**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re:<br>CAREISMATIC BRANDS, LLC, *et al.*,<br>Debtors.[1] | Chapter 11<br><br>Case No. 24-10561 (VFP)<br><br>(Jointly Administered) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK      )
                                         )   ss:
COUNTY OF NEW YORK   )

I, Winnie Yeung, declare:

1.    I am over the age of 18 years and not a party to these chapter 11 cases.

2.    I am employed by Donlin, Recano & Company, Inc., ("DRC"), 48 Wall Street, New York, NY 10005.

3.    On the 8th day of March 2024, DRC, acting under my supervision, caused to serve, a true and accurate copy of the: Notice of Deadline Requiring Submission of Proofs of Claim on or Before April 2, 2024, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases, (the "Bar Date Notice"), a copy of which is attached hereto as Exhibit 1, the "Instructions for Proof Claim" (the "POC Instructions"), a copy of which is attached hereto as Exhibit 2, and a Personalized Proof of Claim Form, personalized to show name, address, claim classification and amount, and the manner in which each creditor was scheduled in the Debtors' cases (Scheduled Type), a sample of which is attached hereto as Exhibit 3, to be served via First Class U.S. Mail upon the parties listed on Exhibit 4; and via Electronic Mail upon the parties listed on Exhibit 5, attached hereto.

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://www.donlinrecano.com/careismatic. The location of Debtor Careismatic Brands, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is: 1119 Colorado Avenue, Santa Monica, California 90401.

4.      On the 8th day of March 2024, DRC, acting under my supervision, caused to serve, a true and accurate copy of the: Bar Date Notice, the POC Instructions, and a Personalized Proof of Claim Form, personalized to show name and address (By Schedule Type G – Executory Contract & Unexpired Lease), a sample of which is attached hereto as Exhibit 6, to be served via First Class U.S. Mail upon the parties listed on Exhibit 7; and via Electronic Mail upon the parties listed on Exhibit 8, attached hereto.

5.      On the 8th day of March 2024, DRC, acting under my supervision, caused to serve, a true and accurate copy of the: Bar Date Notice, the POC Instructions, and a Personalized Proof of Claim Form, personalized to show name and address (By Schedule Type H – CoDebtors), a sample of which is attached hereto as Exhibit 9, to be served via First Class U.S. Mail upon the parties listed on Exhibit 10, attached hereto.

6.      On the 8th day of March 2024, DRC, acting under my supervision, caused to serve, a true and accurate copy of the: Bar Date Notice, the POC Instructions, and a Personalized Proof of Claim Form, personalized to show name and address (Blank Type, Directors and Officers), a sample of which is attached hereto as Exhibit 11, to be served via First Class U.S. Mail upon the parties listed on Exhibit 12; and via Electronic Mail upon the parties listed on Exhibit 13, attached hereto.

7.      On the 8th day of March 2024, DRC, acting under my supervision, caused to serve, a true and accurate copy of the: Bar Date Notice, the POC Instructions, and a Personalized Proof of Claim Form, personalized to show name and address (Blank Type), a sample of which is attached hereto as Exhibit 14, to be served via First Class U.S. Mail upon the parties listed on Exhibit 15; and via Electronic Mail upon the parties listed on Exhibit 16, attached hereto.

8.      On the 8th day of March 2024, DRC, acting under my supervision, caused to serve, a true and accurate copy of the: Bar Date Notice, the POC Instructions, and a Non-Personalized Proof of Claim Form, (Blank Type), a copy of which is attached hereto as Exhibit 17, to be served via First Class U.S. Mail upon the parties listed on Exhibit 18; and via Electronic Mail upon the parties listed on Exhibit 19, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 21st day of March 2024, New York, New York.

_____
Winnie Yeung

Sworn before me this
21st day of March 2024

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC, STATE OF NEW YORK
Registration No. 01KI6211176
Qualified in Queens County
My Commission Expires: September 14, 2025

.

# EXHIBIT 1

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| CAREISMATIC BRANDS, LLC, *et al.*, | Case No. 24-10561 (VFP) |
| Debtor.[1] | (Jointly Administered) |

**NOTICE OF DEADLINE**
**REQUIRING SUBMISSION OF PROOFS**
**OF CLAIM ON OR BEFORE APRIL 2, 2024,**
**AND RELATED PROCEDURES FOR SUBMITTING PROOFS**
**OF CLAIM IN THE ABOVE-CAPTIONED CHAPTER 11 CASES**

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://www.donlinrecano.com/careismatic. The location of Debtor Careismatic Brands, LLC's principal place of business and the Debtors' service address in these chapter 11 cases is:  1119 Colorado Avenue, Santa Monica, California 90401.

**TO:    ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST ANY DEBTOR
LISTED ON PAGE 2 AND 3 OF THIS NOTICE IN THE ABOVE-CAPTIONED
CHAPTER 11 CASES.**

The United States Bankruptcy Court for the District of New Jersey (the "Court") has entered an order (the "Bar Date Order") establishing **5:00 p.m. prevailing Eastern Time on April 2, 2024** (the "General Claims Bar Date"),[2] as the last date for each Person or Entity[3] (including individuals, partnerships, corporations, joint ventures, and trusts) to submit proofs of claim (each, a "Proof of Claim") against any of the Debtors listed on page 2 and 3 of this notice (collectively, the "Debtors").

Except for those holders of the Claims (as defined herein) listed below under "Claims for Which Proofs of Claim Need Not be Filed" that are specifically excluded from the General Claims Bar Date submission requirement, the General Claims Bar Date, the Rejection Damages Bar Date, Administrative Claims Bar Date, the Supplemental Bar Date, and the Governmental Bar Date, (each as defined herein and collectively, the "Bar Dates") and the procedures set forth below for submitting Proofs of Claim apply to all Claims against the Debtors that arose prior to **January 22, 2024** (the "Petition Date"), the date on which the Debtors commenced cases under chapter 11 of the United States Bankruptcy Code, **including parties asserting Claims pursuant to section 503(b)(9) of the Bankruptcy Code (each, a "503(b)(9) Claim")**.[4]    In addition, Governmental Units have until **5:00 p.m. prevailing Eastern Time on July 22, 2024** (the date that is the one-hundred and eighty-two (182) days after the Petition Date) (the "Governmental Bar Date"), to submit Proofs of Claim.

---

**A holder of a possible Claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should submit a Proof of Claim.**

---

### Debtors in these Chapter 11 Cases

| Debtor Name | Last Four Digits of Tax Identification Number | Case Number |
|---|---|---|
| AllHearts, LLC | 5213 | 24-10565 (VFP) |
| Careismatic Brands, LLC | 5351 | 24-10561 (VFP) |
| Careismatic Group II Inc. | 8375 | 24-10567 (VFP) |

---

[2]    The Debtors filed the Schedules on March 5, 2024.  Any creditors' filed Proof of Claim will supersede any amount listed on the Schedules.

[3]    Except as otherwise defined herein, all terms specifically defined in title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") shall have those meanings ascribed to them by the Bankruptcy Code. In particular, as used herein:  (a) the term "Entity" (including individuals, partnerships, corporations, joint ventures, and trusts) has the meaning given to it in section 101(15) of the Bankruptcy Code; (b) the term "Governmental Unit" has the meaning given to it in section 101(27) of the Bankruptcy Code; and (c) the term "Person" has the meaning given to it in section 101(41) of the Bankruptcy Code.

[4]    "503(b)(9) Claims" are Claims for the value of goods received by a Debtor within twenty days before the Petition Date, where such goods were sold to the Debtor in the ordinary course of such Debtor's business. *See* 11 U.S.C. § 503(b)(9).

| Debtor Name | Last Four Digits of Tax Identification Number | Case Number |
|---|---|---|
| Careismatic Group Inc. | 2366 | 24-10569 (VFP) |
| Careismatic, LLC | 4565 | 24-10572 (VFP) |
| CBI Intermediate, Inc. | 0543 | 24-10575 (VFP) |
| CBI Midco, Inc. | 5728 | 24-10577 (VFP) |
| CBI Parent, L.P. | 9005 | 24-10563 (VFP) |
| Krazy Kat Sportswear LLC | 0562 | 24-10560 (VFP) |
| Marketplace Impact, LLC | 2858 | 24-10576 (VFP) |
| Med Couture, LLC | 1191 | 24-10570 (VFP) |
| Medelita, LLC | 2258 | 24-10574 (VFP) |
| New Trojan Parent, Inc. | 2219 | 24-10578 (VFP) |
| Pacoima Limited, LLC | 7819 | 24-10579 (VFP) |
| Silverts Adaptive, LLC | 1976 | 24-10580 (VFP) |
| Strategic Distribution, L.P. | 7869 | 24-10581 (VFP) |
| Strategic General Partners, LLC | 5907 | 24-10562 (VFP) |
| Strategic Partners Acquisition Corp. | 0929 | 24-10564 (VFP) |
| Strategic Partners Corp. | 9037 | 24-10566 (VFP) |
| Strategic Partners Midco, LLC | 2662 | 24-10568 (VFP) |
| Trojan Buyer, Inc. | 8139 | 24-10571 (VFP) |
| Trojan Holdco, Inc. | 5148 | 24-10573 (VFP) |

## **Who Must Submit a Proof of Claim**

You **MUST** submit a Proof of Claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' estates if you have a Claim that arose before the Petition Date and it is *__not__* one of the types of Claims described under the heading "Claims for Which Proofs of Claim Need Not Be Filed" below. Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be submitted on or prior to the applicable Bar Date, even if such Claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before the Petition Date.

Under section 101(5) of the Bankruptcy Code and as used in this notice, "Claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## **What to Submit**

The Debtors are enclosing a Proof of Claim form for use in the cases. If your Claim is scheduled by the Debtors, the form indicates the amount of your Claim as scheduled by the Debtors, the specific Debtor against which the Claim is scheduled, and whether the Claim is scheduled as disputed, contingent, or unliquidated. You will receive a different Proof of Claim Form for each Claim scheduled in your name by the Debtors. You may utilize the Proof of Claim Form(s) provided by the Debtors to submit your Claim.

Your Proof of Claim Form must not contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a financial account number (only the last four digits of such financial account).

Additional Proof of Claim Forms may be obtained by contacting the Debtors' notice and claims agent, Donlin, Recano & Company Inc ("DRC" or the "Notice and Claims Agent"), by calling (800) 416-3743 for callers in the United States or by calling (212) 481-1411 for callers outside the United States and/or visiting the Debtors' restructuring website at: https://www.donlinrecano.com/careismatic.

The following procedures for the submission of Proofs of Claim against the Debtors in these chapter 11 cases shall apply:

a.  *Contents*.  Each Proof of Claim must:  (i) be written in English; (ii) be denominated in U.S. Dollars using, if applicable, the exchange rate as of 5:00 p.m., prevailing Eastern Time, on the Petition Date (and to the extent such claim is converted to United States dollars, state the rate used in such conversion); (iii) conform substantially with a Proof of Claim Form provided by the Debtors or the Official Form 410; and (iv) be signed or electronically transmitted through the interface available on DRC's website at https://www.donlinrecano.com/careismatic by the claimant or by an authorized agent or legal representative of the claimant;

b.  *Section 503(b)(9) Claim*.  In addition to the requirements set forth above, any Proof of Claim asserting a 503(b)(9) Claim must also:  (i) include the value of the goods delivered to and received by the Debtors in the twenty days prior to the Petition Date; (ii) attach documentation of the date on which the goods were delivered to and received by the Debtors; (iii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iv) attach documentation of any reclamation demand made to any Debtor under section 546(c) of the Bankruptcy Code (if applicable); and (v) set forth whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Court authorizing the Debtors to pay prepetition Claims;

c.  *Receipt of Service*.  Claimants submitting a Proof of Claim through non-electronic means who wish to receive a proof of receipt of their Proofs of Claim from the Notice and Claims Agent must also include with their Proof of Claim a copy of their Proof of Claim and a self-addressed, stamped envelope;

d.  *Identification of the Debtor Entity*.  Each Proof of Claim must specify by name and case number the Debtor against which the Claim is submitted by selecting the applicable Debtor at the top of a proposed Proof of Claim Form.  A Proof of Claim submitted under Case No. 24-10561 (VFP) or that

4

does not identify a Debtor will be deemed as submitted only against Careismatic Brands, LLC.  A Proof of Claim that names a subsidiary Debtor but is submitted under Case No. 24-10561 (VFP) will be treated as having been submitted against the subsidiary Debtor with a notation that a discrepancy in the submission exists.  The failure to select the correct Debtor on the Proof of Claim Form shall not be a basis to object to the allowability of the Claim, provided that the asserted Claim otherwise complies with the terms of this Notice;

e.    ***Claim Against Multiple Debtor Entities***.  Each Proof of Claim must state a Claim against only one Debtor and clearly indicate the Debtor against which the Claim is asserted.  To the extent more than one Debtor is listed on the Proof of Claim, such Claim may be treated as if filed only against Careismatic Brands, LLC; and

f.    ***Supporting Documentation***.  Each Proof of Claim must include supporting documentation in accordance with Bankruptcy Rules 3001(c) and 3001(d).  If, however, such documentation is voluminous, such Proof of Claim may include a summary of such documentation or an explanation as to why such documentation is not available; *provided* that any creditor shall be required to transmit such supporting documentation to Debtors' counsel upon request no later than ten days from the date of such request.

### When and Where to Submit

Each Proof of Claim, including supporting documentation, must be submitted so that the Notice and Claims Agent ***actually receives*** the Proof of Claim on or before the applicable Bar Date by:  (i) electronically using the interface available on the Notice and Claims Agent's website at https://www.donlinrecano.com/Clients/cbi/FileClaim,  or  (ii) first-class  U.S.  Mail,  which Proof of Claim must include an ***original*** signature, at the following address:  Donlin, Recano & Company, Inc., Re: Careismatic Brands, LLC, *et al*., P.O. Box 2053, New York, New York 10272-2042, or (iii) overnight mail, or other hand-delivery system, which Proof of Claim must include an original signature, at the following address:  Donlin, Recano & Company, Inc., c/o Equiniti Re: Careismatic Brands, LLC, *et al*., 48 Wall Street, 22nd floor, New York, New York 10005.

**PROOFS OF CLAIM MUST BE SUBMITTED BY MAIL,**
**BY HAND DELIVERY, OR THROUGH DRC'S WEBSITE.**

**PROOFS OF CLAIM**
**SUBMITTED BY FACSIMILE OR EMAIL WILL <u>NOT</u> BE**
**ACCEPTED AND WILL <u>NOT</u> BE DEEMED TIMELY SUBMITTED.**

## **Claims for Which Proofs of Claim Need Not Be Filed**

Persons or Entities need *not* submit a Proof of Claim on behalf of a Claim in these chapter 11 cases on or prior to the applicable Bar Date if the Claim falls into one of the following categories:

a.  any Claim that has already been asserted in a Proof of Claim against the Debtors with the Notice and Claims Agent in a form substantially similar to Official Bankruptcy Form No. 410 (unless such person or entity wishes to assert a Claim against a Debtor not identified in the prior Proof of Claim, in which case an additional Proof of Claim must be filed);

b.  any Claim that is listed on the schedules of assets and liabilities and statements of financial affairs (collectively, the "Schedules") filed by the Debtors, *provided* that (i) the Claim is *not* scheduled as "disputed," "contingent," or "unliquidated"; (ii) the claimant does not disagree with the amount, nature, and priority of the Claim as set forth in the Schedules; and (iii) the claimant does not dispute that the Claim is an obligation only of the specific Debtor against which the Claim is listed in the Schedules;

c.  any Claim that has previously been allowed by order of this Court;

d.  any Claim that has already been paid in full by any of the Debtors;

e.  any Claim for which a different deadline has previously been fixed by this Court;

f.  any Claim held by a Debtor against another Debtor or any of the non-Debtor subsidiaries (whether direct or indirect) of Careismatic Brands, LLC;

g.  any Person or Entity that holds an equity interest in the Debtors, which interest is based exclusively upon the ownership of common or preferred stock, membership interests, partnership interests, warrants, options, or rights of purchase, or who sell or subscribe to such a security or interest; *provided* that any holder of an equity interest in the Debtors who wishes to assert a Claim (as opposed to an ownership interest) against the Debtors (including a Claim relating to such equity interest or the purchase or sale of such equity interest), must file a Proof of Claim on or before the applicable Bar Date;

h.  any Claim held by a current employee of the Debtors if an order of the Court authorizes the Debtors to honor such Claim in the ordinary course of business as a wage, commission, or benefit; *provided, however*, that a current or former employee must submit a Proof of Claim by the General Claims Bar Date for all other Claims arising before the Petition Date, including Claims for wrongful termination, discrimination, harassment, hostile work environment, and retaliation;

6

i.      any Professional Compensation Claim;[5]

j.      any Claim held by a current officer or director for indemnification, contribution, or reimbursement;

k.      any Person or Entity that is exempt from filing a Proof of Claim pursuant to an order of the Court in these chapter 11 cases, including the Prepetition Secured Parties and DIP Secured Parties (as defined in the *Interim Order (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Liens and Superpriority Administrative Expense Claims, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief* [Docket No. 60] and any amended or final order entered by the Court in respect thereof); and

l.      any Claim held by any Person or Entity solely against a non-Debtor entity.

> THIS NOTICE IS BEING SENT TO MANY PERSONS AND ENTITIES THAT HAVE HAD SOME RELATIONSHIP WITH OR HAVE DONE BUSINESS WITH THE DEBTORS BUT MAY NOT HAVE AN UNPAID CLAIM AGAINST THE DEBTORS.  THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES <u>NOT</u> MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE ANY CLAIM.

### **<u>Executory Contracts and Unexpired Leases</u>**

If you have a Claim arising from the rejection of an executory contract or unexpired lease, you must submit your Proof of Claim based on such rejection on or before the later of (a) the General Claims Bar Date or the Governmental Bar Date, as applicable, and (b) 5:00 p.m., prevailing Eastern Time, on the date that is thirty (30) days following entry of the order approving the Debtors' rejection of the applicable executory contract or unexpired lease (the "<u>Rejection Damages Bar Date</u>").  The Debtors will provide notice of the Rejection Damages Bar Date to the contract or lease counterparty whose contract or lease is being rejected at the time the Debtors reject any executory contract or unexpired lease.  For the avoidance of doubt, counterparties to

---

[5]    "*Professional Compensation Claims*" means, at any given moment, all Claims for accrued fees and expenses (including success fees) for services rendered by a Professional (as defined herein) through and including the effective date of any confirmed plan, to the extent such fees and expenses have not been paid pursuant to any other order of the Court and regardless of whether a fee application has been filed for such fees and expenses.  To the extent the Court denies or reduces by a final order any amount of a Professional's fees or expenses, then the amount by which such fees or expenses are reduced or denied shall reduce the applicable Professional Compensation Claim.

"*Professional*" means an Entity:  (a) retained in these chapter 11 cases pursuant to a final order in accordance with sections 327, 328, 363, or 1103 of the Bankruptcy Code and to be compensated for services rendered and expenses incurred before or on the confirmation date, pursuant to sections 327, 328, 329, 330, 363, or 331 of the Bankruptcy Code; or (b) awarded compensation and reimbursement by the Court pursuant to section 503(b)(4) of the Bankruptcy Code.

unexpired leases of non-residential real property shall not be required to file prepetition claims against any of the Debtors unless and until the applicable lease is rejected by the Debtors.

### Amended Schedules Bar Date

In the event the Debtors amend or supplement their Schedules, the Debtors shall give notice of any such amendment to the holders of any Claim affected thereby, and such holders shall submit their Claims by the later of (a) the applicable Bar Date and (b) 5:00 p.m. prevailing Eastern Time on the date that is thirty (30) calendar days after such person or entity is served with notice that the Debtor has amended its Schedules in a manner that affects such Person or Entity (any such date, the "Amended Schedules Bar Date").

### Administrative Claims Bar Date

If you have an Administrative Expense Claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2), you must submit your Proof of Claim by (a) **5:00 p.m., prevailing Eastern Time on April 2, 2024** for Claims incurred through March 23, 2024, (b) for all Claims arising after March 23, 2024, the earlier of: (i) the 15th day of the month following the month in which the Claim arose, and (ii) fourteen days following the effective date of any confirmed plan (the "Administrative Claims Bar Date").

### The Debtors' Schedules and Access Thereto

You may be listed as the holder of a Claim against one or more of the Debtors in the Debtors' Schedules.

Copies of the Debtors' Schedules are available: (a) from the Notice and Claims Agent by calling (800) 416-3743 for callers in the United States or by calling (212) 481-1411 for callers outside the United States and/or visiting the Debtors' restructuring website at: https://www.donlinrecano.com/careismatic; (b) by written request to Debtors' counsel at the address and telephone number set forth below; and/or (c) for inspection on the Court's Internet Website at http://ecf.njb.uscourts.gov. A login and password to the Court's Public Access to Electronic Court Records are required to access this information and can be obtained at http://www.pacer.psc.uscourts.gov. Copies of the Schedules may also be examined between the hours of 9:00 a.m. and 4:00 p.m., Monday through Friday, at the Office of the Clerk of the Court at Martin Luther King, Jr. Federal Building, 50 Walnut Street, Newark, NJ 07102.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the Claim is accurately listed in the Schedules.

As set forth above, if you agree with the nature, amount, and classification of your Claim as listed in the Debtors' Schedules, and if you do not dispute that your Claim is only against the Debtor specified by the Debtors, and if your Claim is **not** described as "disputed," "contingent," or "unliquidated," **you need not submit a Proof of Claim**. Otherwise, or if you decide to submit a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this notice.

8

**<u>Reservation of Rights</u>**

Nothing contained in this Bar Date Notice is intended, or should be construed, as a waiver of the Debtors' right to:   (a) dispute, or assert offsets or defenses against, any submitted Proof of Claim or any Claim listed or reflected in the Schedules as to the nature, amount, liability, or classification of such Claims; (b) subsequently designate any scheduled Claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

**<u>Consequences of Failure to Submit a Proof of Claim by the Applicable Bar Date</u>**

ANY HOLDER OF A CLAIM THAT IS <u>NOT</u> LISTED IN THIS NOTICE AS A CLAIM EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER AND THAT FAILS TO TIMELY SUBMIT A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM (1) VOTING ON ANY CHAPTER 11 PLAN FILED IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM, (2) PARTICIPATING IN ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM, AND (3) RECEIVING FURTHER NOTICES REGARDING SUCH CLAIM.  SUCH PERSON OR ENTITY SHALL NOT BE TREATED AS A CREDITOR WITH RESPECT TO SUCH CLAIM FOR ANY PURPOSE IN THESE CHAPTER 11 CASES.

Dated:  March 8, 2024

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:       msirota@coleschotz.com
                wusatine@coleschotz.com
                fyudkin@coleschotz.com


**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:       (212) 446-4800
Facsimile:       (212) 446-4900
Email:           jsussberg@kirkland.com

-and-

Chad J. Husnick, P.C. (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:       (312) 862-2000
Facsimile:       (312) 862-2200
Email:           chusnick@kirkland.com

*Co-Counsel to the Debtors and*
*Debtors in Possession*

# EXHIBIT 2

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                           12/15

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

> A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.** Indicate the Debtor against which you assert a claim by checking the appropriate box. Check only one Debtor per claim form. If you are asserting claims against more than one Debtor, you MUST file a separate proof of claim for each debtor.

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the reverse page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure  (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the claims agent's website (www.donlinrecano.com/careismatic) to view the filed form.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Administrative expense claim under 11 U.S.C. §503(b)(9):** Administrative expense claims under 11 U.S.C. §503(b)(9) include those claims for the value of any goods received by the debtor, within 20 days before the date of commencement of a case under the Bankruptcy Code in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**PLEASE SEND COMPLETED PROOF(S) OF CLAIM TO:**

**If Proof of Claim is sent by mail, send to:**

Donlin, Recano & Company, Inc.
Re: Careismatic Brands, LLC, *et al.*
P.O. Box 2053
New York, NY 10272-2042

**If Proof of Claim is sent by Overnight Courier or Hand Delivery, send to:**

Donlin, Recano & Company, Inc.
C/O Equiniti
Re: Careismatic Brands, LLC, *et al.*
48 Wall Street, 22nd Floor
New York, NY 10005

**Alternatively, your proof of claim may be filed electronically on DRC's website at:**
https://www.donlinrecano.com/Clients/cbi/FileClaim

**Do not file these instructions with your form.**

# EXHIBIT 3

Fill in this information to identify the case:

## United States Bankruptcy Court for the District of New Jersey

Indicate Debtor against which you assert a claim by checking the appropriate box below.
**(Check only one Debtor per claim form.)**

☐ Careismatic Brands, LLC
(Case No. 24-10561)

☐ Krazy Kat Sportswear LLC
(Case No. 24-10560)

☐ Strategic General Partners, LLC
(Case No. 24-10562)

☑ AllHearts, LLC
(Case No. 24-10565)

☐ Marketplace Impact, LLC
(Case No. 24-10576)

☐ Strategic Partners Acquisition Corp.
(Case No. 24-10564)

☐ Careismatic, LLC
(Case No. 24-10572)

☐ Med Couture, LLC
(Case No. 24-10570)

☐ Strategic Partners Corp.
(Case No. 24-10566)

☐ Careismatic Group Inc.
(Case No. 24-10569)

☐ Medelita, LLC
(Case No. 24-10574)

☐ Strategic Partners Midco, LLC
(Case No. 24-10568)

☐ Careismatic Group II Inc.
(Case No. 24-10567)

☐ New Trojan Parent, Inc.
(Case No. 24-10578)

☐ Trojan Buyer, Inc.
(Case No. 24-10571)

☐ CBI Intermediate, Inc.
(Case No. 24-10575)

☐ Pacoima Limited, LLC
(Case No. 24-10579)

☐ Trojan Holdco, Inc.
(Case No. 24-10573)

☐ CBI Midco, Inc.
(Case No. 24-10577)

☐ Silverts Adaptive, LLC
(Case No. 24-10580)

☐ CBI Parent, L.P.
(Case No. 24-10563)

☐ Strategic Distribution, L.P.
(Case No. 24-10581)

### Proof of Claim

04/22

---

**Proof of Claim**

Your claim is scheduled by the Debtor as:
**E/F- NONPRIORITY UNSECURED CLAIM**

Debtor Name:

**CAREISMATIC BRANDS, LLC**

Case Number:

**24-10561**

(If you believe your claim is against a different debtor than listed above, check the box for appropriate debtor on the left)

| CLASSIFICATION | AMOUNT |
|---|---|
| NONPRIORITY UNSECURED CLAIM | UNDETERMINED |
| Contingent | |
| Unliquidated | |

---

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

## Part 1:    Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor? Name and address of the creditor.** | Name and address of creditor (the person or entity to be paid for this claim):<br><br>‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖ **353**<br>012975P001-1552A-032 / IN RE:Careismatic Brands, LLC, et al.<br>2130-2150 FRENCH OWNER LP<br>500 BOYLSTON ST 21ST FL<br>BOSTON MA 02116<br><br>Other names the creditor used with the debtor: _____ |
| **2. Has this claim been acquired from someone else?** | ☐ No        ☐ Yes.<br>From whom? _____ |
| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | **Where should notices to the creditor be sent?**<br><br>Name: _____<br><br>Address: _____<br><br>City: _____ State: _____ Zip: _____<br><br>Phone: _____<br><br>Email: _____ | **Where should payments to the creditor be sent? (if different)**<br><br>Name: _____<br><br>Address: _____<br><br>City: _____ State: _____ Zip: _____<br><br>Phone: _____<br><br>Email: _____ |
| **4. Does this claim amend one already filed?** | ☐ No        ☐ Yes. Claim number on court claims registry (if known): _____ | Filed on (MM/DD/YYYY): _____ |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No        ☐ Yes.<br>Who made the earlier filing? _____ |

B1

| **Part 2:** | **Give Information About the Claim as of the Date the Case was Filed** |
|---|---|

**6. Do you have any number you use to identify the debtor?**
☐ No          ☐ Yes. Last 4 digits of the debtor's account or any identification number used: _____ _____ _____ _____

**7. How much is the claim?**
$_____          **Does this amount include interest or other charges?**
☐ No          ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**
Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

_____

_____

**9. Is all or part of the claim secured?**
☐ No
☐ Yes. The claim is secured by a lien on property.

**Nature of property:**
☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle
☐ Other (describe):

_____

**Basis for perfection:** _____
Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____          **Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7):          $_____

**Amount necessary to cure any default as of the date of the petition:** $_____          **Annual interest rate** (when case was filed): ____%          ☐ Fixed ☐ Variable

**10. Is this claim based on a lease?**
☐ No          ☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____

**11. Is this claim subject to a right of setoff?**
☐ No          ☐ Yes. Identify the property_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**
A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

\* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

☐ No
☐ Yes. *Check all that apply:*

**Amount entitled to priority**

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).          $_____

☐ Up to $3,350\* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).          $_____

☐ Wages, salaries, or commissions (up to $15,150\*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).          $_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).          $_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).          $_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.          $_____

**13. Is all or part of the claim entitled to priority under 11 U.S.C. § 503(b)(9)?**
☐ No
☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business.  Attach documentation identifying which of the Debtors such goods were shipped to and the date such goods were received by such Debtors, state whether the value of the goods asserted in the Proof of Claim represents a combination of goods and services, and, if applicable, the percentage of alleged value related to services and related to goods, and attach any documentation identifying the particular invoices for which the section 503(b)(9) clam is being asserted.

$_____

| 14. **Is all or part of the claim being asserted as an administrative expense claim?** | ❏ No |
|---|---|
| | ❏ Yes. Indicate the amount of your claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2). Attach documentation supporting such claim. If yes, please indicate when this claim was incurred: |

❏ On or prior to March 23, 2024:    $_____

❏ After March 23, 2024:    $_____

Total Administrative Expense Claim Amount:    $_____

**THIS SECTION SHOULD ONLY BE USED BY CLAIMANTS ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM ARISING AGAINST ONE OF THE ABOVE DEBTORS FOR POSTPETITION ADMINISTRATIVE CLAIMS. THIS SECTION SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(B) AND 507(A) (2); PROVIDED, HOWEVER; THIS SECTION SHOULD NOT BE USED FOR CLAIMS PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE.**

| **Part 3:** | **Sign Below** |
|---|---|

| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br>❏ I am the creditor.<br>❏ I am the creditor's attorney or authorized agent.<br>❏ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>❏ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date (MM/DD/YYYY): _____<br><br>Signature: _____<br>**Print the name of the person who is completing and signing this claim:**<br><br>First name: _____ Middle: _____ Last:_____<br><br>Title: _____<br>Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____<br><br>Address: _____<br><br>City: _____ State: _____ Zip: _____<br>Phone: _____ Email: _____ |

**EXHIBIT 4**

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 012975P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| 2130-2150 FRENCH OWNER LP | | | |
| 500 BOYLSTON ST 21ST FL | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| BOSTON MA 02116 | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013089P001-1552A-032 | **DEBTOR & CASE:** | ALLHEARTS, LLC | 24-10565 |
| 3M CO | | | |
| JOHN KRUSE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 500 BIELENBERG DR | | | |
| WOODBURY MN 55125 | **TOTAL AMOUNT** | $288,277.72 | |

| | | | |
|---|---|---|---|
| 013095P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| 3M CO | | | |
| 3M CTR BLDG 2232N30 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| SAINT PAUL MN 55144 | | | |
| | **TOTAL AMOUNT** | $583,874.99 | |

| | | | |
|---|---|---|---|
| 004195P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| 48FORTY SOLUTIONS LLC | | | |
| JENNIFER DLEON | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11740 KARY FWY | | | |
| STE 1200 | | | |
| HOUSTON TX 77079 | **TOTAL AMOUNT** | $11,607.21 | |

| | | | |
|---|---|---|---|
| 002562P001-1552A-032 | **DEBTOR & CASE:** | SILVERTS ADAPTIVE, LLC | 24-10580 |
| A PLACE FOR MOM INC | | | |
| TIFFANY WISE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 913241 | | | |
| DENVER CO 80291 | **TOTAL AMOUNT** | $1,469.24 | |

| | | | |
|---|---|---|---|
| 011562P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ACC BUSINESS | | | |
| PO BOX 5077 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| CAROL STREAM IL 60197-5077 | | | |
| | **TOTAL AMOUNT** | $3.89 | |

| | | | |
|---|---|---|---|
| 013082P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ALABAMA DEPT OF REVENUE | | | |
| 50 NORTH RIPLEY ST | **SCHEDULE:** | E/F- PRIORITY UNSECURED CLAIM | |
| MONTGOMERY AL 36130 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013096P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ALL INDUSTRY CONSULTING LLC | | | |
| 800 KIOWA DR | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PROSPER TX 75078 | | | |
| | **TOTAL AMOUNT** | $11,400.00 | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011426P001-1552A-032 | **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AMAZON BUSINESS | | |
| ACCOUNTS RECEIVABLE | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 035184 | | |
| SEATTLE WA 98124-5184 | | |
| | **TOTAL AMOUNT** $4,176.52 | |

| | | |
|---|---|---|
| 013160P001-1552A-032 | **DEBTOR & CASE:** **MARKETPLACE IMPACT, LLC** | 24-10576 |
| AMAZON SVC LLC | | |
| PO BOX 035184 | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| SEATTLE WA 98124-5184 | | |
| | **TOTAL AMOUNT** UNDETERMINED | Contingent Unliquidated |

| | | |
|---|---|---|
| 013031P002-1552A-032 | **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AMAZON WEB SVC | | |
| 410 TERRY AVE NORTH | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| SEATTLE WA 98109-5210 | | |
| | **TOTAL AMOUNT** UNDETERMINED | Unliquidated |

| | | |
|---|---|---|
| 013097P001-1552A-032 | **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AMAZON.COM | | |
| PO BOX 035184 | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| SEATTLE WA 98124-5184 | | |
| | **TOTAL AMOUNT** UNDETERMINED | Unliquidated |

| | | |
|---|---|---|
| 002733P001-1552A-032 | **DEBTOR & CASE:** **ALLHEARTS, LLC** | 24-10565 |
| AMERICAN DIAGNOSTIC CORP | | |
| DANA GIORDANO | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| 55 COMMERCE DR | | |
| HAUPPAUGE NY 11788 | **TOTAL AMOUNT** $4,104.75 | |

| | | |
|---|---|---|
| 002733P001-1552A-032 | **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AMERICAN DIAGNOSTIC CORP | | |
| DANA GIORDANO | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| 55 COMMERCE DR | | |
| HAUPPAUGE NY 11788 | **TOTAL AMOUNT** $67,085.84 | |

| | | |
|---|---|---|
| 002679P001-1552A-032 | **DEBTOR & CASE:** **ALLHEARTS, LLC** | 24-10565 |
| AMERICAN EXPRESS | | |
| LEGAL DEPT | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| 200 VESEY ST MANHATTAN | | |
| NEW YORK CA 10285 | **TOTAL AMOUNT** $10,153.00 | |

| | | |
|---|---|---|
| 013098P001-1552A-032 | **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AMERICAN NATIONAL RED CROSS | | |
| 25688 NETWORK PL | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| CHICAGO IL 60673-1256 | | |
| | **TOTAL AMOUNT** $1,541.30 | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 002568P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| AMERISOURCEBERGEN DRUG CORP | | | |
| SHERYL ROSE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 959 | | | |
| VALLEY FORGE PA 19482 | **TOTAL AMOUNT** | $48.06 | |

| | | | |
|---|---|---|---|
| 004301P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| APEX LOGISTICS INTERNATIONAL LAX INC | | | |
| CONAL CHAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 18554 S SUSANA RD | | | |
| RANCHO DOMINGUEZ CA 90221 | **TOTAL AMOUNT** | $115.00 | |

| | | | |
|---|---|---|---|
| 004302P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| APPLE INC | | | |
| 1 INFINITE LOOP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CUPERTINO CA 95014 | | | |
| | **TOTAL AMOUNT** | $7,343.32 | |

| | | | |
|---|---|---|---|
| 002494P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ARIZONA DEPT OF REVENUE | | | |
| PO BOX 29010 | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| PHOENIX AZ 85038-9010 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002495P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ARKANSAS DEPT OF FINANCE AND ADMINISTRATION | | | |
| DEPT OF FINANCE AND ADMINISTRATION | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| PO BOX 3861 | PRIORITY | UNDETERMINED | |
| LITTLE ROCK AR 72203-3861 | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002652P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ART DEPT LA, INC | | | |
| SUSAN LAGANA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1050 W ALAMEDA AVE  136 | | | |
| BURBANK CA 91506 | **TOTAL AMOUNT** | $2,400.00 | |

| | | | |
|---|---|---|---|
| 004324P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ARUSH EXIM INC | | | |
| AVINASH ARENTJA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 21204 DE LA OSA ST | | | |
| WOODLAND HILLS CA 91364 | **TOTAL AMOUNT** | $37,868.89 | |

| | | | |
|---|---|---|---|
| 013099P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ASCENSUS LLC | | | |
| PO BOX 56021 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BOSTON MA 02205 | | | |
| | **TOTAL AMOUNT** | $369.44 | |

__CREDITOR NAME AND ADDRESS__

| 013100P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| ASGN INC | | | |
| PO BOX 74008799 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CHICAGO IL 60674 | | | |
| | TOTAL AMOUNT | $2,760.00 | |

| 011423P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| AT AND T | | | |
| PAYMENT CTR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SACRAMENTO CA 95887-0001 | | | |
| | TOTAL AMOUNT | $2,204.41 | |

| 011559P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| AT AND T BUSINESS DIRECT | | | |
| AT AND T BUSINESS  DIRECT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| AIDE THOMAS | | | |
| PO BOX 5019 | | | |
| CAROL STREAM IL 60197-5019 | TOTAL AMOUNT | $2,493.43 | |

| 011558P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| AT AND T LONG DISTANCE | | | |
| PO BOX 5017 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CAROL STREAM IL 60197 | | | |
| | TOTAL AMOUNT | $333.35 | |

| 011652P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| ATMOS ENERGY | | | |
| PO BOX 790311 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SAINT LOUIS MO 63179-0311 | | | |
| | TOTAL AMOUNT | $1,187.55 | |

| 004351P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| AZIONE PR INC | | | |
| AMANDA LINDER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 3432 VIA OPORTO #209 | | | |
| NEWPORT BEACH CA 92663 | TOTAL AMOUNT | $15,900.00 | |

| 003316P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| CAITLIN BAGACINA | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | $3,000.00 | |

| 013101P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| BALL UP LLC | | | |
| 11713 RIVERSIDE DR 3RD FL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STUDIO CITY CA 91607 | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013101P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| BALL UP LLC | | |
| 11713 RIVERSIDE DR 3RD FL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STUDIO CITY CA 91607 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013101P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** 24-10562 |
| BALL UP LLC | | |
| 11713 RIVERSIDE DR 3RD FL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STUDIO CITY CA 91607 | | |
| | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013055P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** 24-10570 |
| BANK OF AMERICA NA | | |
| PO BOX 831547 | **SCHEDULE:** | **D- SECURED CLAIM** |
| DALLAS TX 75283 | **SECURED** | **UNDETERMINED** |
| | **UNSECURED** | **UNDETERMINED** |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013022P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** 24-10565 |
| BARCO UNIFORMS INC | | |
| JANE FOWLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 350 WEST ROSECRANS AVE | | |
| GARDENA CA 90248 | | |
| | **TOTAL AMOUNT** | **$69,600.37** |

| | | |
|---|---|---|
| 011283P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** 24-10566 |
| BB&T COMMERCIAL EQUIPMENT CAPITAL CORP | | |
| 2 COUNTRY VIEW RD | **SCHEDULE:** | **D- SECURED CLAIM** |
| MALVERN PA 19355 | **SECURED** | **UNDETERMINED** |
| | **UNSECURED** | **UNDETERMINED** |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013102P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| BCIF LOGISTICS PARK LLC | | |
| 1200 17TH ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 2900 | | |
| DENVER CO 80202 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 011484P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| BCM ONE | | |
| NICHOLE ZIRBES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 22270 | | |
| NEW YORK NY 10087-2270 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 002715P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** 24-10565 |
| BECKER GLOVE INTL LLC | | |
| PATTY VOGLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 401 HAZELWOOD LOGISTICS CTR DR STE 900 | | |
| HAZELWOOD MO 63042 | **TOTAL AMOUNT** | **$9.96** |

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 002496P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| BENTON COUNTY COLLECTORS OFFICE | | | |
| BENTON COUNTY COLLECTOR | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| 2113 W WALNUT ST | PRIORITY | UNDETERMINED | |
| ROGERS AR 72756 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004409P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| BRAND MODEL AND TALENT AGENCY INC | | | |
| PHYLLIS BRAND | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 601 N BAKER | | | |
| SANTA ANA CA 92703 | TOTAL AMOUNT | $1,803.00 | |

| | | | |
|---|---|---|---|
| 003922P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| BUF CO LTD | | | |
| BRIAN KIM | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SIMINDAERO 401 DONGANGU | | | |
| ANYANGSI, GYEONGGIDO  14057 | TOTAL AMOUNT | $469.25 | |
| KOREA | | | |

| | | | |
|---|---|---|---|
| 011576P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| BUTLER AND LAND TECHNOLOGIES, LLC | | | |
| BUTLER AND LAND TECHNOLOGIES LLC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| LYNELL HUFFMASTER | | | |
| PO BOX 550399 | TOTAL AMOUNT | $2,871.39 | |
| DALLAS TX 75355 | | | |

| | | | |
|---|---|---|---|
| 002751P001-1552A-032 | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| C AND C INTERNATIONAL IMPORTS INC | | | |
| CHRISTY GONZALEZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 990 STINSON WAY STE 204 | | | |
| WEST PALM BEACH FL 33411 | TOTAL AMOUNT | $68.00 | |

| | | | |
|---|---|---|---|
| 013083P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| CALIFORNIA DEP OF TAX AND FEE ADMINISTRATION | | | |
| PO BOX 942879 | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| SACRAMENTO CA 94279-8062 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002498P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| CANADA CUSTOMS AND REVENUE AGENCY | | | |
| TAX CENTRE | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| 275 POPE RD STE 103 | PRIORITY | UNDETERMINED | |
| SUMMERSIDE PE C1N6A2 | UNSECURED | UNDETERMINED | |
| CANADA | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002643P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| CANADA REVENUE AGENCY | | | |
| TAX CENTRE | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| 1050 NOTRE DAME AVE | PRIORITY | UNDETERMINED | |
| SUDBURY ON P3A 5C2 | UNSECURED | UNDETERMINED | |
| CANADA | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

__CREDITOR NAME AND ADDRESS__

| 012968P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| CAPITAL INNOVATIONS INC | | | |
| RODNEY LIBER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 49625 | | | |
| LOS ANGELES CA 90049 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| 013104P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| CAREISMATIC BRANDS ASIA LIMITED | | | |
| 77 MODY RD  SUITE 1503-04 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TSIMSHATSUI EAST KOWLOON  TSIM SHA TSUI EAST | | | |
| HONG KONG  CHINA | TOTAL AMOUNT | $26,585.81 | Contingent |
| | | | Unliquidated |

| 013104P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| CAREISMATIC BRANDS ASIA LIMITED | | | |
| 77 MODY RD  SUITE 1503-04 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TSIMSHATSUI EAST KOWLOON  TSIM SHA TSUI EAST | | | |
| HONG KONG  CHINA | TOTAL AMOUNT | $49,596.17 | Contingent |
| | | | Unliquidated |

| 013104P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| CAREISMATIC BRANDS ASIA LIMITED | | | |
| 77 MODY RD  SUITE 1503-04 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TSIMSHATSUI EAST KOWLOON  TSIM SHA TSUI EAST | | | |
| HONG KONG  CHINA | TOTAL AMOUNT | $419,790.75 | Contingent |
| | | | Unliquidated |

| 013062P001-1552A-032 | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| CAREISMATIC BRANDS LLC | | | |
| 1119 COLORADO AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SANTA MONICA CA 90401 | | | |
| | TOTAL AMOUNT | $39,619,887.64 | Contingent |
| | | | Unliquidated |

| 013062P001-1552A-032 | DEBTOR & CASE: | CBI MIDCO, INC. | 24-10577 |
| CAREISMATIC BRANDS LLC | | | |
| 1119 COLORADO AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SANTA MONICA CA 90401 | | | |
| | TOTAL AMOUNT | $2,272,725.41 | Contingent |
| | | | Unliquidated |

| 013062P001-1552A-032 | DEBTOR & CASE: | SILVERTS ADAPTIVE, LLC | 24-10580 |
| CAREISMATIC BRANDS LLC | | | |
| 1119 COLORADO AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SANTA MONICA CA 90401 | | | |
| | TOTAL AMOUNT | $13,953,011.13 | Contingent |
| | | | Unliquidated |

| 013062P001-1552A-032 | DEBTOR & CASE: | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |
| CAREISMATIC BRANDS LLC | | | |
| 1119 COLORADO AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SANTA MONICA CA 90401 | | | |
| | TOTAL AMOUNT | $9,721,271.45 | Contingent |
| | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013105P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CART.COM INC | | | |
| 1334 BRITTMOORE RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 225 | | | |
| HOUSTON TX 77043 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 001698P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GIRISHA CHANDRARAJ | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | $1,047,269.00 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 011586P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHARTER COMMUNICATIONS | | | |
| TIME WARNER CABLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DANIEL NAVAS | | | |
| PO BOX 60074 | **TOTAL AMOUNT** | $13,540.82 | |
| CITY OF INDUSTRY CA 91716-0074 | | | |

| | | | |
|---|---|---|---|
| 013106P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHOW KEE PLASTIC BUTTON MFY LTD | | | |
| YU CHAU ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SHAM SHUI PO KLN | | | |
| HONG KONG | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 011284P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| CHTD CO | | | |
| 112 MILLTOWN BLVD ST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STEPHEN NB E3L 1G6 | **SECURED** | **UNDETERMINED** | |
| CANADA | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002792P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| CID RESOURCES INC | | | |
| PO BOX 748026 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CINCINNATI OH 45274-8026 | | | |
| | **TOTAL AMOUNT** | $13.02 | |

| | | | |
|---|---|---|---|
| 011591P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CINTAS CORP #085 | | | |
| KATIE HAMBRICK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 625737 | | | |
| CINCINNATI OH 45262-5737 | **TOTAL AMOUNT** | $1,103.93 | |

| | | | |
|---|---|---|---|
| 000023P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CITY OF DALLAS | | | |
| CITY HALL 1AN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DALLAS TX 75277 | | | |
| | **TOTAL AMOUNT** | $2,114.88 | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013084P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| COLORADO DEPT OF REVENUE | | | |
| DENVER CO 80261-0013 | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002499P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| CONNECTICUT DEPT OF REVENUE | | | |
| DEPT OF REVENUE | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 5030 | PRIORITY | UNDETERMINED | |
| HARTFORD CT 06102-5030 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004539P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| COPIOUS MANAGEMENT INC | | | |
| MEGAN LUKE EDWARDS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 12300 WILSHIRE BLVD 300 | | | |
| LOS ANGELES CA 90025 | | | |
| | TOTAL AMOUNT | $4,000.00 | |

| | | | |
|---|---|---|---|
| 004540P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| CORDIAL EXPERIENCE INC | | | |
| 402 W BROADWAY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 700 | | | |
| SAN DIEGO CA 92101 | | | |
| | TOTAL AMOUNT | $109,455.00 | |

| | | | |
|---|---|---|---|
| 013056P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| CORP SVC CO | | | |
| PO BOX 2576 | SCHEDULE: | D- SECURED CLAIM | |
| SPRINGFIELD IL 62708 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004554P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| CRESA GLOBAL INC | | | |
| CYNTHIA LACKEY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| STE 350 | | | |
| FRISCO TX 75034 | | | |
| | TOTAL AMOUNT | $37,500.00 | |

| | | | |
|---|---|---|---|
| 002723P001-1552A-032 | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| CUTIEFUL DISTRIBUTION / SCRUBSCO | | | |
| DENISE HEMMINGS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| CUTIEFUL DISTRIBUTION | | | |
| 4934 PROVIDENT DR | | | |
| CINCINNATI OH 45246 | TOTAL AMOUNT | $137.15 | |

| | | | |
|---|---|---|---|
| 002500P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DALLAS COUNTY TAX COLLECTOR | | | |
| CTA DALLAS COUNTY TAX ASSESSOR COLLECTOR | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 139066 | PRIORITY | UNDETERMINED | |
| DALLAS TX 75313-9066 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 002706P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| DANSKO LLC | | | |
| ANGIE TOPPER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 33 FEDERAL RD | | | |
| WEST GROVE PA 19390 | **TOTAL AMOUNT** | $5,039.20 | |

| | | | |
|---|---|---|---|
| 011513P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DATAPIPE, INC | | | |
| DATAPIPE INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 36477 | | | |
| NEWARK NJ 07188 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004592P003-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DATASITE LLC | | | |
| THE BAKER CENTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LEIF SIMPSON | | | |
| 733 S MARQUETTE AVE STE 600 | | | |
| MINNEAPOLIS MN 55402 | **TOTAL AMOUNT** | $2,461.50 | |

| | | | |
|---|---|---|---|
| 004593P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DAVACO LP | | | |
| ANNA FRAUSTRO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DBA DAVACO | | | |
| 4050 VLY VIEW LN STE 150 | | | |
| IRVING TX 75038 | **TOTAL AMOUNT** | $20,361.00 | |

| | | | |
|---|---|---|---|
| 013107P002-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DE SOTO TECHNOLOGIES PRIVATE LIMITED | | | |
| A1002 AURUM HEIGHTS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| OPPSHIVALIK GREEN VILLAGE AMBLI | | | |
| AHMEDABAD GUJARAT  380058 | **TOTAL AMOUNT** | $471,575.73 | Contingent |
| INDIA | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013108P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEL'S PEST ARREST INC | | | |
| PO BOX 238 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DEMAREST NJ 07627 | | | |
| | **TOTAL AMOUNT** | $383.86 | |

| | | | |
|---|---|---|---|
| 004605P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| DELL FINANCIAL SVC LLC | | | |
| AMY OLIVER | **SCHEDULE:** | **D- SECURED CLAIM** | |
| PAYMENT PROCESSING CTR | **SECURED** | **UNDETERMINED** | |
| CAROL STREAM IL 60197-5292 | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004607P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEMATIC CORP | | | |
| JAMIE JOHNSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 684125 NETWORK PL | | | |
| CHICAGO IL 60673-1684 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 004614P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEPLOYED LOGISTICS INC | | | |
| BOB ROSOL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3972 BARRANCE PKWY STE J-511 | | | |
| IRVINE CA 92606 | **TOTAL AMOUNT** | **$315.00** | |

| | | | |
|---|---|---|---|
| 013085P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEPT OF THE TREASURY | | | |
| INTERNAL REVENUE SVC | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| 300 N LOS ANGELES ST ROOM 1259 | PRIORITY | UNDETERMINED | |
| LOS ANGELES CA 90012 | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004615P002-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DESIGN INDUSTRY LLC | | | |
| FILIP KRISTANI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 525 SPRING VLY RD | | | |
| UNIT C | | | |
| MAYWOOD NJ 07607 | **TOTAL AMOUNT** | **$1,124.95** | |

| | | | |
|---|---|---|---|
| 012969P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| DESOTO PARTNERS LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CHATSWORTH CA 91311 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 011469P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEX IMAGING LLC | | | |
| MORGYN MALEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 17299 | | | |
| CLEARWATER FL 33762 | **TOTAL AMOUNT** | **$904.58** | |

| | | | |
|---|---|---|---|
| 013086P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DISCTRICT OF COLUMBIA | | | |
| OFFICE OF TAX AND REVENUE | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| 1101 4TH STREET SW  STE 270 WEST | PRIORITY | UNDETERMINED | |
| WASHINGTON DC 20024 | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 003925P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DNC CO LTD | | | |
| PATRICK PARK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 62 MINAM - RO | | | |
| DONGNAE-GU | | | |
| BUSAN | **TOTAL AMOUNT** | **$42,635.68** | |
| KOREA | | | |

| | | | |
|---|---|---|---|
| 004648P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DR SEUSS ENTERPRISES LP | | | |
| MANIFA BUSSEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 9645 SCRANTON RD STE 130 | | | |
| SAN DIEGO CA 92121 | **TOTAL AMOUNT** | **$41,042.61** | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013109P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DUC THANH 2 GARMENT IMP AND EXP LTD | | | |
| 12/1 TRAN HUNG DAO ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MY THOI WARD | | | |
| LONG XUYEN CITY AG | TOTAL AMOUNT | $67,014.01 | |
| VIETNAM | | | |

| | | | |
|---|---|---|---|
| 013110P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DUCTHANH GARMENT IMPORT EXPORT CO LTD | | | |
| 18 TRAN HUNG DAO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| MY THOI WARD | | | |
| LONG XUYEN CITY AG | TOTAL AMOUNT | $556,770.94 | |
| VIETNAM | | | |

| | | | |
|---|---|---|---|
| 004663P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DYNATA HOLDINGS CORP | | | |
| KAMI DRISKA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| DYNATA LLC | | | |
| 4 RESEARCH DR STE 300 | TOTAL AMOUNT | $5,250.00 | |
| SHELTON CT 06484 | | | |

| | | | |
|---|---|---|---|
| 004676P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| EIGHTY6 LLC | | | |
| CHARLOTTE PARKER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 40 PK AVE | | | |
| RUTHERFORD NJ 07070 | TOTAL AMOUNT | $258.00 | |

| | | | |
|---|---|---|---|
| 013111P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| EKO DEVICES INC | | | |
| 1212 BROADWAY STE 100 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| OAKLAND CA 94612 | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004687P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| EMBEDDED MARKETING COOPERATIVE LLC | | | |
| KIRAN ANJUM | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2140 S DUPONT HIGHWAY | | | |
| CAMDEN DE 19934 | TOTAL AMOUNT | $1,500.00 | |

| | | | |
|---|---|---|---|
| 004695P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| ENERSYS INC | | | |
| JANET KLESKO | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1604 SOLUTIONS CTR | | | |
| CHICAGO IL 60677-1006 | TOTAL AMOUNT | $75.28 | |

| | | | |
|---|---|---|---|
| 000005P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| ENGIE RESOURCES LLC | | | |
| 1360 POST OAK BL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 4TH FL | | | |
| HOUSTON TX 77056 | TOTAL AMOUNT | $27,530.44 | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 002584P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| ENNS DESIGN | | | |
| TONY ENNS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 64 BLOSSOMFIELD CRESCENT | | | |
| CAMBRIDGE ON N1S0A5 | **TOTAL AMOUNT** | $12,853.53 | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 008859P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| FACEBOOK INC | | | |
| ONLINE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1601 WILLOW RD | | | |
| MENLO PARK CA 94025-1452 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013112P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FEDEX OFFICE AND PRINT SERVICES INC | | | |
| FEDEX OFFICE AND PRINT SVC INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CUSTOMER ADMINISTRATION | | | |
| PO BOX 672085 | | | |
| DALLAS TX 75267-2085 | **TOTAL AMOUNT** | $15.24 | |

| | | | |
|---|---|---|---|
| 004003P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FINOTEX SHINING | | | |
| FINOTEX | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SHINING LABELS MANUFACTURING LTD | | | |
| UNIT 12 1F BLOCK A | | | |
| VIGOR INDUSTRIAL BLDG 1420 CHEUNG TAT RD | **TOTAL AMOUNT** | **UNDETERMINED** | |
| TSING YI NT | | | Unliquidated |
| HONG KONG | | | |

| | | | |
|---|---|---|---|
| 011497P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FIRST BANKCARD | | | |
| PO BOX 2818 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| OMAHA NE 68103-2818 | | | |
| | **TOTAL AMOUNT** | $1,491.02 | |

| | | | |
|---|---|---|---|
| 002502P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FLORIDA DEPT OF REVENUE | | | |
| 5050 W TENNESSEE ST | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| TALLAHASSEE FL 32399-0120 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004768P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FORTNA INC | | | |
| 1349 WEST PEACHTREE ST NW | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 1300 | | | |
| ATLANTA GA 30309 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 004772P001-1552A-032 | **DEBTOR & CASE:** CAREISMATIC BRANDS, LLC | 24-10561 |
| FOUNDATION FOR WOMAN'S CANCER | | |
| FOUNDATION FOR WOMEN'S CANCER | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| 230 W MONROE STE 2528 | | |
| CHICAGO IL 60606 | **TOTAL AMOUNT** UNDETERMINED | |
| | | Unliquidated |

| | | |
|---|---|---|
| 002503P001-1552A-032 | **DEBTOR & CASE:** CAREISMATIC BRANDS, LLC | 24-10561 |
| FRANCHISE TAX BOARD | | |
| PO BOX 942857 | **SCHEDULE:** E/F- PRIORITY UNSECURED CLAIM | |
| SACRAMENTO CA 94257 | PRIORITY UNDETERMINED | |
| | UNSECURED UNDETERMINED | |
| | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 011592P001-1552A-032 | **DEBTOR & CASE:** CAREISMATIC BRANDS, LLC | 24-10561 |
| FSL/EYEMED PREMIUMS | | |
| VISION ADMINISTRATORS | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| ROBIN PARKER | | |
| PO BOX 632530 | **TOTAL AMOUNT** UNDETERMINED | |
| CINCINNATI OH 45263 | | Unliquidated |

| | | |
|---|---|---|
| 004796P001-1552A-032 | **DEBTOR & CASE:** CAREISMATIC BRANDS, LLC | 24-10561 |
| GARMENT GROUP INC | | |
| AMYRAH GALAPON | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| GR GARMENT GROUP INC | | |
| 1319 BOYD ST | **TOTAL AMOUNT** $6,720.00 | |
| LOS ANGELES CA 90033 | | |

| | | |
|---|---|---|
| 013057P001-1552A-032 | **DEBTOR & CASE:** MEDELITA, LLC | 24-10574 |
| GENEVA CAPITAL LLC | | |
| 1311 BROADWAY ST | **SCHEDULE:** D- SECURED CLAIM | |
| ALEXANDRIA MN 56308 | SECURED UNDETERMINED | |
| | UNSECURED UNDETERMINED | |
| | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 002588P001-1552A-032 | **DEBTOR & CASE:** SILVERTS ADAPTIVE, LLC | 24-10580 |
| GEORGE COUREY INC | | |
| CLAUDE LAMBERT | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| 6620 ERNEST CORMIER ST | | |
| LAVAL QC H7C2T5 | **TOTAL AMOUNT** $823.38 | |
| CANADA | | |

| | | |
|---|---|---|
| 002504P001-1552A-032 | **DEBTOR & CASE:** CAREISMATIC BRANDS, LLC | 24-10561 |
| GEORGIA DEPT OF REVENUE | | |
| PO BOX 105408 | **SCHEDULE:** E/F- PRIORITY UNSECURED CLAIM | |
| ATLANTA GA 30348-5408 | PRIORITY UNDETERMINED | |
| | UNSECURED UNDETERMINED | |
| | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013113P001-1552A-032 | **DEBTOR & CASE:** CAREISMATIC BRANDS, LLC | 24-10561 |
| GEORGIA-PACIFIC CORRUGATED LLC | | |
| LOCKBOX 911354-JP MORGAN CHASE | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 911354 | | |
| DALLAS TX 75391 | **TOTAL AMOUNT** $11,638.66 | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013058P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GLAS AMERICA LLC | | | |
| 3 SECOND ST STE 206 | **SCHEDULE:** | **D- SECURED CLAIM** | |
| JERSEY CITY NJ 07311 | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004819P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GLORIA APPAREL INC | | | |
| SOWON YOON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 500 7TH AVE 8TH FL STE 124 | | | |
| NEW YORK NY 10018 | **TOTAL AMOUNT** | $74,578.34 | |

| | | | |
|---|---|---|---|
| 013059P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| GMAC COMMERCIAL FINANCIAL LLC | | | |
| PO BOX 403058 | **SCHEDULE:** | **D- SECURED CLAIM** | |
| ATLANTA GA 30384-3058 | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 000017P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GOGEOSTAT, LLC | | | |
| 5100 ELDORADO PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| UNIT 102-385 | | | |
| MCKINNEY TX 75070-6822 | **TOTAL AMOUNT** | $7,629.62 | |

| | | | |
|---|---|---|---|
| 004825P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| GOOGLE INC | | | |
| 1600 AMPHITHEATRE PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| MOUNTAIN VIEW CA 94043 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004832P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GRAND AND BENEDICTS INC | | | |
| DEEANNE THOMPSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 6140 S MACADAM AVE | | | |
| PORTLAND OR 97239 | **TOTAL AMOUNT** | $2,861.07 | |

| | | | |
|---|---|---|---|
| 002758P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GS1 US INC | | | |
| DEPT 781271 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 78000 | | | |
| DETROIT MI 48278 | **TOTAL AMOUNT** | $2,100.00 | |

| | | | |
|---|---|---|---|
| 013114P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HAITI PREMIER APPAREL SA | | | |
| RTE DE L'AEROPORT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PORT-AU-PRINCE | | | |
| HAITI | **TOTAL AMOUNT** | $39,571.85 | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013115P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HANGZHOU XINYUAN PRINTING | | | |
| FANNY SUN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HANGZHOU XINYUAN PRINTING AND DYEING CO | | | |
| & DYEING CO LTD | | | |
| DANGWAN XIAOSHAN | **TOTAL AMOUNT** | **$22,119.17** | |
| HANGZHOU CITY  ZHEJIANG  311221 | | | |
| CHINA | | | |

| | | | |
|---|---|---|---|
| 002505P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HAWAII DEPT OF REVENUE | | | |
| PO BOX 1425 | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| HONOLULU HI 96806-1425 | **PRIORITY** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004856P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HERBERT MINES ASSOCIATES INC | | | |
| DANIEL HERSZAFT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 600 LEXINGTON AVE | | | |
| 14TH FL | | | |
| NEW YORK NY 10022 | **TOTAL AMOUNT** | **$46,200.00** | |

| | | | |
|---|---|---|---|
| 013091P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| HH BROWN SHOE CO INC | | | |
| PO BOX 26802 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW YORK NY 10087 | | | |
| | **TOTAL AMOUNT** | **$1,861.79** | |

| | | | |
|---|---|---|---|
| 013116P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HUAFANG CO LTD | | | |
| NO 819 HUANGHE 2 RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| BINZHOU  SHANDONG  SHA | | | |
| CHINA | **TOTAL AMOUNT** | **$519,043.79** | |

| | | | |
|---|---|---|---|
| 013117P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HYOSUNG TNC CORP | | | |
| CHRIS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| Y1 - HYOSUNG THC CORP | | | |
| 119 MAPODAERO | | | |
| MAPO-GU  4144 | **TOTAL AMOUNT** | **$45,900.11** | |
| KOREA | | | |

| | | | |
|---|---|---|---|
| 013118P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HYPER AND VAGUE LTD | | | |
| Y1 - HYOSUNG THC CORP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| HYPER AND VAUGE LTD | | | |
| 7 BOURNE RD | | | |
| LONDON  N8 9HJ | **TOTAL AMOUNT** | **$1,875.00** | |
| UNITED KINGDOM | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 012970P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| I AND G DIRECT REAL ESTATE 32H, LP | | | |
| JLL | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| DAVID VAN ETTEN | | | |
| ONE MEADOWLANDS PLZ | | | |
| STE 804 | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| EAST RUTHERFORD NJ 07073 | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002506P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| IDAHO STATE TAX COMMISSION | | | |
| STATE TAX COMMISSION | **SCHEDULE:** | E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 76 | PRIORITY | UNDETERMINED | |
| BOISE ID 83707 | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004010P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| IDEAL FASTENER ASIA LTD | | | |
| TONY LEUNG | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 10F IDEAL PLZ 4648 PAK TIN ST | | | |
| TSUEN WAN NT | **TOTAL AMOUNT** | UNDETERMINED | |
| HONG KONG | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013087P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ILLINOIS DEPT OF REVENUE | | | |
| RETAILERS' OCCUPATION TAX | **SCHEDULE:** | E/F- PRIORITY UNSECURED CLAIM | |
| SPRINGFIELD IL 62796-0001 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002594P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| IMAGE FOUR INC | | | |
| ROSE HILL | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 150 JARDIN DR | | | |
| UNIT 1-3 | **TOTAL AMOUNT** | $21,827.86 | |
| VAUGHAN ON L4K3P9 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 002507P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INDIANA DEPT OF REVENUE | | | |
| PO BOX 7218 | **SCHEDULE:** | E/F- PRIORITY UNSECURED CLAIM | |
| INDIANAPOLIS IN 46207-7218 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004909P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INGERSOLL RAND CO | | | |
| LISA BRAKEFIELD | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| INGERSOLL RAND CO INDUSTRIAL TECHNOLOGIES | | | |
| 15768 COLLECTIONS CTR DR | **TOTAL AMOUNT** | $4,587.07 | |
| CHICAGO IL 60693 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 003795P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INSIGHT DIRECT USA INC | | | |
| TIM KILIAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2701 E INSIGHT WAY | | | |
| CHANDLER AZ 85286 | **TOTAL AMOUNT** | $19,724.92 | |

| | | | |
|---|---|---|---|
| 004918P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INTERACT ONE INC | | | |
| JESSICA FANGMAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4665 CORNELL RD | | | |
| STE 255 | | | |
| CINCINNATI OH 45241 | **TOTAL AMOUNT** | $3,200.00 | |

| | | | |
|---|---|---|---|
| 002508P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| IOWA DEPT OF REVENUE | | | |
| PO BOX 10412 | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| DES MOINES IA 50306-0412 | **PRIORITY** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 011288P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| IPRO MEDIA INC ET AL | | | |
| 1577 S WACO ST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| VAN ALSTYNE TX 75495-2638 | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004926P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| IRONSIDES INC | | | |
| DAVID SCHARF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 100 WILSHIRE BLVD | | | |
| STE 700 | | | |
| SANTA MONICA CA 90401 | **TOTAL AMOUNT** | $8,000.00 | |

| | | | |
|---|---|---|---|
| 013161P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| IRVINE CO HUBBLE DIMENSION | | | |
| 662773 - 100 - S24524 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 846461 | | | |
| LOS ANGELES CA 90084-6461 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002732P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| JEDMED INSTRUMENT CO | | | |
| CARI REINNECK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5416 JEDMED CT | | | |
| ST LOUIS MO 63129-2221 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013119P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| JPMORGAN CHASE BANK CC STATEMENTS | | | |
| PO BOX 26040 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| NEW YORK NY 10087 | | | |
| | **TOTAL AMOUNT** | $146,888.81 | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013158P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| JW PROPERTIES GROUP | | | |
| 18403 N LAGUNA AZUL DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SURPRISE AZ 85374 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002676P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| KALIO INC | | | |
| RICHARD NGUYEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 19200 STEVENS CREEK BLVD #110 | | | |
| CUPERTINO CA 95014 | **TOTAL AMOUNT** | **$25,593.00** | |

| | | | |
|---|---|---|---|
| 002509P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KANSAS DEPT OF REVENUE | | | |
| PO BOX 12005 | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| TOPEKA KS 66601-2005 | **PRIORITY** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013088P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KENTUCKY DEPT OF REVENUE | | | |
| FRANKFORD KY 40620-0003 | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| | **PRIORITY** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 009271P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KIM DAWSON AGENCY | | | |
| JENNIFER JONES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1645 N STEMMONS FRWY | | | |
| STE #B | | | |
| DALLAS TX 75207 | **TOTAL AMOUNT** | **$405.00** | |

| | | | |
|---|---|---|---|
| 002680P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| KOI DESIGN LLC | | | |
| THANE MOORE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2030 EAST VISTA BELLA WAY | | | |
| COMPTON CA 90220 | **TOTAL AMOUNT** | **$30,529.49** | |

| | | | |
|---|---|---|---|
| 013120P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | | | |
| DEPT AT 952823 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ATLANTA GA 31192-2823 | | | |
| | **TOTAL AMOUNT** | **$1,695.53** | |

| | | | |
|---|---|---|---|
| 005028P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KOR FIXTURES LLC | | | |
| DANIELLE LAFLAM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 27890 CLINTON KEITH RD | | | |
| STE D199 | | | |
| MURRIETA CA 92562 | **TOTAL AMOUNT** | **$2,430.00** | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 011505P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LA DEPT OF WATER AND POWER | | | |
| PO BOX 30808 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| LOS ANGELES CA 90030-0808 | | | |
| | **TOTAL AMOUNT** | $19,207.67 | |

| | | | |
|---|---|---|---|
| 011722P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LAFIG BELGIUM SA | | | |
| OLIVER NOMEN | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| RUE DU CERF 85 | | | |
| GENVAL  1332 | | | |
| BELGIUM | **TOTAL AMOUNT** | $5,000.00 | |

| | | | |
|---|---|---|---|
| 013092P001-1552A-032 | **DEBTOR & CASE:** | ALLHEARTS, LLC | 24-10565 |
| LANDAU APPAREL LLC | | | |
| DEPT 5847 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| BIRMINGHAM AL 35246 | | | |
| | **TOTAL AMOUNT** | $20,399.78 | |

| | | | |
|---|---|---|---|
| 001999P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ZAYAS LANIER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 004086P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LEOPARD TEXTILES HOLDING LTD | | | |
| ZHENJIANG 'STEVEN' WU | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| LEOPARD TEXTILES | | | |
| KIM CHUNG COMMERCIAL BLDG | | | |
| HONG KONG | **TOTAL AMOUNT** | $169,061.65 | |
| CHINA | | | |

| | | | |
|---|---|---|---|
| 002601P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LEXIM IT CORP | | | |
| JOHN KIM | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11580 SEABOARD CIR | | | |
| STANTON CA 90680 | **TOTAL AMOUNT** | $30,500.00 | |

| | | | |
|---|---|---|---|
| 005067P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LIFEWORKS US LTD | | | |
| JULIE LEPAGE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 115 PERIMETER CTR PL NE | | | |
| STE 1050 | | | |
| ATLANTA GA 30346-1245 | **TOTAL AMOUNT** | $2,400.00 | |

| | | | |
|---|---|---|---|
| 005072P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LINDENMEYR MUNROE | | | |
| KAREN WATSON | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1601 VLY VIEW LAND | | | |
| DALLAS TX 75234 | **TOTAL AMOUNT** | $233.22 | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005085P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| LOGILITY INC | | | |
| BILL WHALEN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 470 E PACES FERRY RD | | | |
| ATLANTA GA 30305 | TOTAL AMOUNT | $17,156.25 | |

| | | | |
|---|---|---|---|
| 003376P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DEISY S LOPEZ | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | $200.00 | |

| | | | |
|---|---|---|---|
| 002510P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| LOS ANGELES COUNTY TAX COLLECTOR | | | |
| 225 NORTH HILL ST RM 122 | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 514818 | PRIORITY | UNDETERMINED | |
| LOS ANGELES CA 90051-4818 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 002511P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| LOUISIANA DEPT OF REVENUE | | | |
| PO BOX 201 | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| BATON ROUGE LA 70821-0201 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 013122P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| MADEIRA USA LTD | | | |
| 344 HOUNSELL AVE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| GILFORD NH 03249 | | | |
| | TOTAL AMOUNT | $2,256.09 | |

| | | | |
|---|---|---|---|
| 002512P002-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| MAINE REVENUE SVC | | | |
| SALES TAX | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 9107 | PRIORITY | UNDETERMINED | |
| AUGUSTA ME 04332-9107 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 005106P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| MAINETTI GROUP USA | | | |
| BARBARA ELARDE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 200 CONNELL DR STE 3100 | | | |
| BERKELEY HEIGHTS NJ 07922 | TOTAL AMOUNT | $437.20 | |

| | | | |
|---|---|---|---|
| 005108P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| MAINTAINCO INC | | | |
| ANGELICA MORALES | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 65 ELEUNING ST | | | |
| PO BOX 1785 | TOTAL AMOUNT | $189.21 | |
| SOUTH HACKENSACK NJ 07606 | | | |

**Careismatic Brands, LLC, et al.**
## Exhibit Pages for Schedules D, E/F

<u>CREDITOR NAME AND ADDRESS</u>

| | | | |
|---|---|---|---|
| 013123P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MALIN INTEGRATED HANDLING | | | |
| NJ MALIN AND ASSOCIATES LP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 843860 | | | |
| DALLAS TX 75284 | **TOTAL AMOUNT** | $40,197.62 | |

| | | | |
|---|---|---|---|
| 011530P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MANHATTAN ASSOCIATES, INC | | | |
| MANHATTAN ASSOCIATES INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| JOHN  J MAIERLISA BULLOCK | | | |
| PO BOX 405696 | | | |
| ATLANTA GA 30384-5696 | **TOTAL AMOUNT** | $7,007.59 | |

| | | | |
|---|---|---|---|
| 002513P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MARYLAND OFFICE OF THE COMPTROLLER | | | |
| COMPTROLLER OF MARYLAND | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| REVENUE ADMINISTRATION DIVISION | **PRIORITY** | **UNDETERMINED** | |
| 110 CARROLL ST | **UNSECURED** | **UNDETERMINED** | |
| ANNAPOLIS MD 21411-0001 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 002514P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MASSACHUSETTS DEPT OF REVENUE | | | |
| MASSACHUSETTS DOR | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| PO BOX 419257 | **PRIORITY** | **UNDETERMINED** | |
| BOSTON MA 02241-9257 | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 003668P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PAUL MCADAM | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | $137,861.53 | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 005142P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MCCALLA CO INC | | | |
| JANE PHILLIPPIE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 6856 VAN NUYS BLVD | | | |
| VAN NUYS CA 91405 | **TOTAL AMOUNT** | $428.94 | |

| | | | |
|---|---|---|---|
| 004182P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MEHNAZ STYLES AND CRAFT LTD | | | |
| MONZURUL HOQUE CHOWDHURY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| ME  MEHNAZ STYLES AND CRAFT LTD | | | |
| BANGABANDHU RD | | | |
| TONGABARI ASHULIASAVAR | **TOTAL AMOUNT** | $7,417.16 | |
| DHAKA | | | |
| BANGLADESH | | | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 002095P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ANGELA MENDOZA | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| | | | Disputed |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013121P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MES UK LIMITED | | | |
| 1 HALLSWELLE RD | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| LONDON  NW11 0DH | | | |
| UNITED KINGDOM | | | |
| | **TOTAL AMOUNT** | $323,387.78 | |

| | | | |
|---|---|---|---|
| 002794P001-1552A-032 | **DEBTOR & CASE:** | ALLHEARTS, LLC | 24-10565 |
| METLIFE INSURANCE CO | | | |
| PO BOX 804466 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| KANSAS CITY MO 64180 | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002654P002-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MICHELMAN AND ROBINSON LLP | | | |
| ERI BURNS | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| ACCOUNTS RECEIVABLE | | | |
| 10880 WILSHIRE BLVD 19TH FL | | | Disputed |
| LOS ANGELES CA 90024 | **TOTAL AMOUNT** | $10,094,654.89 | Contingent |

| | | | |
|---|---|---|---|
| 002515P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MICHIGAN DEPT OF REVENUE | | | |
| PO BOX 30401 | **SCHEDULE:** | E/F- PRIORITY UNSECURED CLAIM | |
| LANSING MI 48909-7901 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013125P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MINDBODY INC | | | |
| 101 E FRONT ST STE 202 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| MISSOULA MT 59802 | | | |
| | **TOTAL AMOUNT** | $2,295.00 | |

| | | | |
|---|---|---|---|
| 002516P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MINISTERE DU REVENU | | | |
| 3800 RUE DE MARLY | **SCHEDULE:** | E/F- PRIORITY UNSECURED CLAIM | |
| QUEBEC QC G1X4A5 | PRIORITY | UNDETERMINED | |
| CANADA | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002517P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MINNESOTA DEPT OF REVENUE | | | |
| PO BOX 64622 | **SCHEDULE:** | E/F- PRIORITY UNSECURED CLAIM | |
| ST PAUL MN 55164-0622 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 002518P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MISSISSIPPI DEPT OF REVENUE | | | |
| PO BOX 1033 | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| JACKSON MS 39215-1033 | **PRIORITY** | UNDETERMINED | |
| | **UNSECURED** | UNDETERMINED | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002645P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MISSOURI DEPT OF REVENUE | | | |
| PO BOX 385 | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| JEFFERSON CITY MO 65105-0385 | **PRIORITY** | UNDETERMINED | |
| | **UNSECURED** | UNDETERMINED | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 011578P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MISTER SWEEPER LP | | | |
| MARTHA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 560048 | | | |
| DALLAS TX 75356-0048 | | | |
| | **TOTAL AMOUNT** | $91.83 | |

| | | | |
|---|---|---|---|
| 012990P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KEVIN MITCHAEL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | |
| | **TOTAL AMOUNT** | $6,083.59 | |

| | | | |
|---|---|---|---|
| 004163P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MNP LLP | | | |
| JANNASIA WIEBE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 715 5TH AVE SW | | | |
| 7TH FL | **TOTAL AMOUNT** | UNDETERMINED | |
| CALGARY AB T2P2X6 | | | Unliquidated |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 011437P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MOODY'S INVESTORS SVC | | | |
| DONNA HAMRAH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 102597 | | | |
| ATLANTA GA 30368-0597 | | | |
| | **TOTAL AMOUNT** | $96,500.00 | |

| | | | |
|---|---|---|---|
| 005201P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| MOUNTAIN CREEK PARTNERS LLC | | | |
| GIANCARLOLAGUERCIA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 9800 DE SOTO AVE | | | |
| CHATSWORTH CA 91311 | | | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013126P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MTC PACKING LLC | | | |
| 332 CHASE AVE FL2 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LYNDHURST NJ 07071 | | | |
| | **TOTAL AMOUNT** | $1,012.94 | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013090P001-1552A-032 | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | $200.00 | |

| | | | |
|---|---|---|---|
| 004019P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| NATCO HONG KONG LTD | | | |
| RUBY SHI AND HELLE MA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 5F TUNG LEE BLDG | | | |
| 1043 TUNG CHAU WEST ST | | | |
| LAI CHI KOK KLN  999077 | TOTAL AMOUNT | UNDETERMINED | |
| HONG KONG | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002519P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| NEBRASKA DEPT OF REVENUE | | | |
| PO BOX 98923 | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| LINCOLN NE 68509-8923 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013127P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| NEELKAMAL TRADERS FZCO | | | |
| PO BOX 262890 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| DUBAI | | | |
| UNITED ARAB EMIRATES | TOTAL AMOUNT | $82,163.26 | |

| | | | |
|---|---|---|---|
| 013103P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| CAPRICE J NEELY | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| | TOTAL AMOUNT | $5,000.00 | |

| | | | |
|---|---|---|---|
| 002520P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| NEVADA DEPT OF TAXATION | | | |
| STATE OF NEVADA SALES/USE | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 51107 | PRIORITY | UNDETERMINED | |
| LOS ANGELES CA 90051-5407 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 003803P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| NEW GENERATION COMPUTING INC | | | |
| BILL WHALEN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 14900 NW 79TH CT STE 100 | | | |
| MIAMI LAKES FL 33016 | TOTAL AMOUNT | $27,860.86 | |

| | | | |
|---|---|---|---|
| 002521P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| NEW JERSEY DIVISION OF REVENUE | | | |
| STATE OF NJ SALES AND USE TAX | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 999 | PRIORITY | UNDETERMINED | |
| TRENTON NJ 08646-0999 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

**Careismatic Brands, LLC, et al.**
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 002522P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NEW MEXICO TAXATION AND REVENUE DEPT | | |
| TAXATION AND REVENUE DEPT | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** |
| PO BOX 25128 | **PRIORITY** | **UNDETERMINED** |
| SANTE FE NM 87504-5128 | **UNSECURED** | **UNDETERMINED** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 002523P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NEW YORK DEPT OF TAXATION | | |
| NYS SALES TAX PROCESSING | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** |
| PO BOX 15172 | **PRIORITY** | **UNDETERMINED** |
| ALBANY NY 12212-5172 | **UNSECURED** | **UNDETERMINED** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 005236P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NEXGEN PACKAGING LLC | | |
| YVONNE THATCHER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NEXGEN PACKAGING | | |
| 718-B STATE ST | **TOTAL AMOUNT** | **UNDETERMINED** |
| SANTA BARBARA CA 93101-3330 | | | Unliquidated |

| | | |
|---|---|---|
| 005240P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NEXUS TECHNOLOGIES DBA NEXUSTEK | | |
| GARY KIM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DBA NEXUSTEK | | |
| 5899 S GREENWOOD PLZ BLVD | | |
| STE 201 | **TOTAL AMOUNT** | **$6,280.00** |
| GREENWOOD VILLAGE CO 80111 | | |

| | | |
|---|---|---|
| 005247P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NISHA MEHTA MD LLC | | |
| NISHA MEHTA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 338 S SHARON AMITY RD | | |
| PMB 215 | **TOTAL AMOUNT** | **$2,846.20** |
| CHARLOTTE NC 28211 | | |

| | | |
|---|---|---|
| 013060P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| NOMURA CORPORATE FUNDING AMERICAS LLC | | |
| 309 WEST 49TH ST | **SCHEDULE:** | **D- SECURED CLAIM** |
| NEW YORK NY 10019 | **SECURED** | **UNDETERMINED** |
| | **UNSECURED** | **UNDETERMINED** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 002524P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NORTH CAROLINA DEPT OF REVENUE | | |
| PO BOX 25000 | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** |
| RALEIGH NC 27640-0700 | **PRIORITY** | **UNDETERMINED** |
| | **UNSECURED** | **UNDETERMINED** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 002525P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | | |
| OFFICE OF STATE TAX COMMISSIONER | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** |
| PO BOX 5623 | **PRIORITY** | **UNDETERMINED** |
| BISMARK ND 58506-5623 | **UNSECURED** | **UNDETERMINED** |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013128P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| NOVA HEALTHCARE PA | | | |
| PO BOX 840066 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| DALLAS TX 75284-0066 | | | |
| | TOTAL AMOUNT | $99.52 | |

| | | | |
|---|---|---|---|
| 005261P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| NPC GLOBAL | | | |
| MARTIN SCHLESINGER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 100 MIDDLESEX AVE STE 2A | | | |
| CARTERET NJ 07008 | TOTAL AMOUNT | $1,329.00 | |

| | | | |
|---|---|---|---|
| 002526P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| NYC DEPT OF FINANCE | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 3922 | PRIORITY | UNDETERMINED | |
| NEW YORK NY 10008-3922 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 006410P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| TIMOTHY P O'NEIL | | | |
| TIM ONEIL | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| ADDRESS INTENTIONALLY OMITTED | | | |
| | TOTAL AMOUNT | $240.00 | |

| | | | |
|---|---|---|---|
| 003807P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| OEM SUPPLIES LLC | | | |
| TERESA MCGAHEY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1425 W PIONEER DR #244 | | | |
| IRVING TX 75060 | TOTAL AMOUNT | $125.00 | |

| | | | |
|---|---|---|---|
| 002527P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| OHIO DEPT OF TAXATION | | | |
| REGISTRATION UNIT | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 182215 | PRIORITY | UNDETERMINED | |
| COLUMBUS OH 43218-2215 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013129P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| OHIO VALLEY CONCRETE POLISHING INC. | | | |
| 6575 S CR 25 A | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TIPP CITY OH 45371 | | | |
| | TOTAL AMOUNT | $8,493.00 | |

| | | | |
|---|---|---|---|
| 002528P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| OKLAHOMA TAX COMMISSION | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 26850 | PRIORITY | UNDETERMINED | |
| OKLAHOMA CITY OK 73126-0850 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 005280P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| OM PARTNERS USA INC | | |
| MARIA PROBST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2727 PACES FERRY RD | | |
| BLDG 1 STE 1750 | | |
| ATLANTA GA 30339 | **TOTAL AMOUNT** | $9,097.90 |

| | | |
|---|---|---|
| 013130P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| ONLINE TECHNOLOGIES INC | | |
| PO BOX 6798 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SCARBOROUGH MA 04070-6798 | | |
| | **TOTAL AMOUNT** | $22,000.00 |

| | | |
|---|---|---|
| 011528P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| PAPER CLIPS, INC | | |
| ARUN MAHBUBANI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 402 | | |
| WOODRIDGE NJ 07075 | **TOTAL AMOUNT** | $187.54 |

| | | |
|---|---|---|
| 013131P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| PARKS COFFEE | | |
| 2629 DICKERSON PKWY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CARROLTON TX 75007-0209 | | |
| | **TOTAL AMOUNT** | $5,087.62 |

| | | |
|---|---|---|
| 003907P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| PARTNERS GROUP AG | | |
| ZUGERSTRASSE 57 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BAAR-ZUG  6341 | | |
| SWITZERLAND | **TOTAL AMOUNT** | $44,806.54 |

| | | |
|---|---|---|
| 013133P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| PARTNERS GROUP INVESTMENT SVC AG | | |
| ZUGERSTRASSE 57 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BAAR  6341 | | |
| SWITZERLAND | **TOTAL AMOUNT** | $1,007,109.08 |

| | | |
|---|---|---|
| 003812P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| PARTNERS GROUP US INVESTMENT SVC LL | | |
| STEVEN DIBELLA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1114 AVE OF THE AMERICAS 37TH FL | | |
| NEW YORK NY 10036 | **TOTAL AMOUNT** | $1,863,179.29 |

| | | |
|---|---|---|
| 013132P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| PARTNERS GROUP USA INC AND ITS AFFILIATES | | |
| PARTNERS GROUP (USA) INC. | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| .1114 AVENUE OF THE AMERICAS, 37TH FL | | |
| NEW YORK NY 10036 | **TOTAL AMOUNT** | $33,069,489.27 |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 003814P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PDQ STAFFING INC | | | |
| JANICE IBARRA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 704 HUNTERS ROW CT | | | |
| MANSFIELD TX 76063 | **TOTAL AMOUNT** | $2,513.13 | |

| | | | |
|---|---|---|---|
| 005324P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PEANUTS WORLDWIDE LLC | | | |
| ALEXA CHIANG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| FINANCIAL MANAGER- LCENSING | | | |
| 370 SEVENTH AVE | | | |
| 7 PENN PLAZA- STE 1701 | **TOTAL AMOUNT** | $7,867.62 | |
| NEW YORK NY 10001 | | | |

| | | | |
|---|---|---|---|
| 013093P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| PENN EMBLEM CO | | | |
| MEGHAN HUNT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2577 INTERPLEX DR | | | |
| LANGHORNE PA 19053 | **TOTAL AMOUNT** | $772.50 | |

| | | | |
|---|---|---|---|
| 013124P002-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MICHAEL PENNER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | $6,119.11 | |

| | | | |
|---|---|---|---|
| 002529P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PENNSYLVANIA DEPT OF REVENUE | | | |
| PA DEPT OF REVENUE | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| PO BOX 280901 | PRIORITY | **UNDETERMINED** | |
| HARRISBURG PA 17128-0901 | UNSECURED | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 013134P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PEPSICO INC | | | |
| 700 ANDERSON HILL RD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PURCHASE NY 10577 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 002193P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GUADALUPE PEREZ | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | | | Disputed |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 013135P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PERISCOPEART INC. | | | |
| DEPT CH 17844 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PALATINE IL 60055 | | | |
| | **TOTAL AMOUNT** | $550.00 | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 005346P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| POWER DIGITAL MARKETING INC | | | |
| BRYTON BENDA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2251 SAN DIEGO AVE | | | |
| STE A250 | | | |
| SAN DIEGO CA 92110 | TOTAL AMOUNT | UNDETERMINED | Contingent<br>Unliquidated |
| | | | |
| 011522P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| PRESIDENT INDUSTRIAL PRODUCTS, LLC | | | |
| SAMIR JOSHI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 387 | | | |
| WOODRIDGE NJ 07075 | TOTAL AMOUNT | $3,611.38 | |
| | | | |
| 002745P001-1552A-032 | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| PRESTIGE MEDICAL | | | |
| PILAR AGULAR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 8600 WILBUR AVE | | | |
| NORTHRIDGE CA 91324 | TOTAL AMOUNT | $5,897.20 | |
| | | | |
| 011442P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| PRUDENTIAL OVERALL SUPPLY | | | |
| DIANA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 11210 | | | |
| CUST # 6205200 | | | |
| SANTA ANA CA 92711 | TOTAL AMOUNT | $227.42 | |
| | | | |
| 013136P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| PT SH GARMENT | | | |
| PURWAKARTA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| WEST JAVA  41181 | | | |
| INDIA | TOTAL AMOUNT | $11,976.20 | |
| | | | |
| 004096P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| PUTIAN BEYOND TRADING CO LTD | | | |
| CATHY ZHONG | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BY PUTIAN BEYOND TRADING COLTD | | | |
| UNIT 2101 FENGHUANG BLDG NO88 | | | |
| LICHENG RD | TOTAL AMOUNT | UNDETERMINED | |
| CHENGXIANG DIST | | | Unliquidated |
| CHINA | | | |
| | | | |
| 005376P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| QUADIENT POSTAGE (NEOPOST TEXAS) | | | |
| 4913 W LAUREL ST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| TAMPA FL 33607 | | | |
| | TOTAL AMOUNT | $2,087.89 | |

**Careismatic Brands, LLC, et al.**

**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 005383P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RACKSPACE US INC | | |
| ENTERPRISE AR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1 FANATICAL PL | | |
| WINDCREST TX 78218 | **TOTAL AMOUNT** | $5,837.20 |

| | | |
|---|---|---|
| 005398P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| REBEL BRAND MANAGEMENT | | |
| PILI HANOHANO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1800 BRIDGEGATE ST #200 | | |
| WESTLAKE VILLAGE CA 91361 | **TOTAL AMOUNT** | $1,980.00 |

| | | |
|---|---|---|
| 005399P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RED BANKS CONSULTING INC | | |
| CASEY CARR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1079 CRAGMONT AVE | | |
| BERKELEY CA 94708 | **TOTAL AMOUNT** | $73,087.50 |

| | | |
|---|---|---|
| 003929P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| REDWOOD MFG KOREA CO LTD | | |
| 606 SEOBUSAET-GIL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| GEUMCHEONGU RM5322 DPOLIS BLDG | | |
| SEOUL | **TOTAL AMOUNT** | $717.51 |
| KOREA | | |

| | | |
|---|---|---|
| 013137P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| REFUNDS FROM CREDIT DEPT TO CUSTOMERS | | |
| UPDATE PAYEE ON VOUCHER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| BATESVILLE MS 38606 | | |
| | **TOTAL AMOUNT** | $841.40 |

| | | |
|---|---|---|
| 003821P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RENTOKIL NORTH AMERICA INC | | |
| MICHELLE HILL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1125 BERKSHIRE BLVD STE 150 | | |
| READING PA 19610 | **TOTAL AMOUNT** | $1,134.87 |

| | | | |
|---|---|---|---|
| 002530P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RHODE ISLAND DIVISION OF TAXATION | | | |
| RI DIVISION OF TAXATION | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| ONE CAPITOL HILL | **PRIORITY** | **UNDETERMINED** | |
| PROVEDENCE RI 02908-5800 | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 003822P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RICK'S GATE WORKS | | |
| DAVID STAR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 8910 INDEPENDENCE AVE | | |
| CANOGA PARK CA 91304 | **TOTAL AMOUNT** | $582.40 |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 005414P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| RL MURPHEY COMMERCIAL ROOF SYSTEMS LLC | | | |
| MONICA ROOKER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| RL MURPHY COMMERCIAL ROOF SYSTEMS LLC | | | |
| 803 N KEALY AVE | | | |
| LEWISVILLE TX 75057 | TOTAL AMOUNT | $3,353.67 | |

| | | | |
|---|---|---|---|
| 005416P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| ROB CURRY | | | |
| ENVIRONMENTAL PLANT DESIGN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| DBA ENVIRONMENTAL PLANT DESIGN | | | |
| 6812 CHIMINEAS AVE | | | |
| RESEDA CA 91335 | TOTAL AMOUNT | $205.00 | |

| | | | |
|---|---|---|---|
| 013138P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| ROYAL APPAREL EPZ LIMITED | | | |
| UNIT 1 CAPITAL INDUSTRIAL PK SHADE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| NAIROBI  606 | | | |
| KENYA | TOTAL AMOUNT | $505,982.07 | |

| | | | |
|---|---|---|---|
| 002531P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| RUTHERFORD DEPT OF TAX COLLECTOR | | | |
| TAX COLLECTOR BOROUGH HALL | SCHEDULE: | E/F- PRIORITY UNSECURED CLAIM | |
| 176 PK AVE | PRIORITY | UNDETERMINED | |
| RUTHERFORD NJ 07070 | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 002785P001-1552A-032 | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| SADDLE CREEK CORP | | | |
| JULIE FREEZE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 530614 | | | |
| ATLANTA GA 30353-0614 | TOTAL AMOUNT | $98,871.56 | |

| | | | |
|---|---|---|---|
| 011495P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| SALAS PLUMBING AND ROOTER CORP | | | |
| VERONICA SALAS | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 280076 | | | |
| NORTHRIDGE CA 91328-0076 | TOTAL AMOUNT | $750.00 | |

| | | | |
|---|---|---|---|
| 013139P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| SALESFORCECOM INC | | | |
| THE LANDMARK AT ONE MARKET ST STE 300 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| SAN FRANCISCO CA 94105 | | | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 005446P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| SANDLER TRAVIS AND ROSENBERG PA | | | |
| JENNIFER BEARD | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 5835 BLUE LAGOON DR | | | |
| STE 200 | | | |
| MIAMI FL 33126 | TOTAL AMOUNT | $5,000.00 | |

**Careismatic Brands, LLC, et al.**

**Exhibit Pages for Schedules D, E/F**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 005449P001-1552A-032<br>SANRIO INC<br>SANDRA KINOSHITA<br>2050 WEST 190TH ST<br>STE 205<br>TORRANCE CA 90504 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>$6,817.88 | 24-10561 |
| 013140P001-1552A-032<br>SBS LEASING A PROGRAM OF<br>PO BOX 41602<br>PHILADELPHIA PA 19101-1602 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>$221.89 | 24-10561 |
| 005469P001-1552A-032<br>SECURITAS TECHNOLOGY CORP<br>CHRIS CABIANCA<br>8350 SUNLIGHT DR<br>FISHERS IN 46037 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>$70.00 | 24-10561 |
| 013141P001-1552A-032<br>SESAME WORKSHOP<br>JP MORGAN CHASE BANK LOCK BOX<br>GPO BOX 5587<br>NEW YORK NY 10057 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>$5,456.50 | 24-10561 |
| 013142P001-1552A-032<br>SHORR PACKAGING CORP<br>4000 FERRY RD<br>AURORA IL 60502 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>$55,839.93 | 24-10561 |
| 013143P001-1552A-032<br>SHRED-IT USA LLC<br>PO BOX 101007<br>PASADENA CA 91189-1007 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>$1,004.21 | 24-10561 |
| 004030P001-1552A-032<br>SHUN CHEONG PRINTING HK CO LTD<br>KWAN SHUYN FAI<br>SHUN CHEONG PRINTING (HK) CO LTD<br>48-56 WANG LUNG ST<br>TSUEN WAN<br>HONG KONG | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED<br><br>Unliquidated | 24-10561 |
| 005969P001-1552A-032<br>CHINTAN SHYANI<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>**PRIORITY**<br>**UNSECURED**<br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br><br>E/F- PRIORITY UNSECURED CLAIM<br>$15,150.00<br>$125,850.00<br>$141,000.00 | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 005969P001-1552A-032 | **DEBTOR & CASE:** CAREISMATIC BRANDS, LLC | 24-10561 |
| CHINTAN SHYANI | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| | **TOTAL AMOUNT** $125,850.00 | |

| | | |
|---|---|---|
| 013072P001-1552A-032 | **DEBTOR & CASE:** ALLHEARTS, LLC | 24-10565 |
| SILVERTS ADAPTIVE LLC | | |
| 9800 DE SOTO AVE | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| CHATSWORTH CA 91311 | | |
| | **TOTAL AMOUNT** UNDETERMINED | |
| | | Unliquidated |

| | | |
|---|---|---|
| 004171P001-1552A-032 | **DEBTOR & CASE:** SILVERTS ADAPTIVE, LLC | 24-10580 |
| SIMCAN ENTERPRISES INC | | |
| CHARLES MCCOLLIGAN | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| SIMCAN ENTERPRISES | | |
| 55 FLEMING DR UNIT 12 | **TOTAL AMOUNT** $2,018.95 | |
| CAMBRIDGE ON N1T2A9 | | |
| CANADA | | |

| | | |
|---|---|---|
| 013144P001-1552A-032 | **DEBTOR & CASE:** CAREISMATIC BRANDS, LLC | 24-10561 |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | | |
| PO BOX 1764 | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| WHITE PLAINS NY 10602 | | |
| | **TOTAL AMOUNT** $6,607,467.25 | |

| | | |
|---|---|---|
| 005509P001-1552A-032 | **DEBTOR & CASE:** CAREISMATIC BRANDS, LLC | 24-10561 |
| SKYLINE BUILDING CARE INC | | |
| MARK ANDERSON | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| 1966 TICE VLY BLVD STE 289 | | |
| WALNUT CREEK CA 94595 | **TOTAL AMOUNT** $5,499.00 | |

| | | |
|---|---|---|
| 003831P001-1552A-032 | **DEBTOR & CASE:** CAREISMATIC BRANDS, LLC | 24-10561 |
| SMART ACTION CO LLC | | |
| ANGELIQUE ROMERO | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| 300 CONTINENTAL BLVD STE 350 | | |
| EL SEGUNDO CA 90245 | **TOTAL AMOUNT** $2,000.00 | |

| | | |
|---|---|---|
| 004116P001-1552A-032 | **DEBTOR & CASE:** CAREISMATIC BRANDS, LLC | 24-10561 |
| SMART TRIMMING (HK) LIMITED | | |
| QIANG | **SCHEDULE:** E/F- NONPRIORITY UNSECURED CLAIM | |
| 2F BLDG 3 | | |
| JIANPENG RD 118 JIUTING | **TOTAL AMOUNT** UNDETERMINED | |
| SONGJIANG, SHANGHAI 201615 | | Unliquidated |
| CHINA | | |

| | | |
|---|---|---|
| 002532P001-1552A-032 | **DEBTOR & CASE:** CAREISMATIC BRANDS, LLC | 24-10561 |
| SOUTH CAROLINA DEPT OF REVENUE | | |
| SCDOR | **SCHEDULE:** E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 100193 | **PRIORITY** UNDETERMINED | |
| COLUMBIA SC 29202 | **UNSECURED** UNDETERMINED | |
| | **TOTAL AMOUNT** UNDETERMINED | Contingent |
| | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 002533P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SOUTH DAKOTA DEPT OF REVENUE | | | |
| SOUTH DAKOTA DEPT REVENUE | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| BUSINESS TAX DIVISION | **PRIORITY** | **UNDETERMINED** | |
| 445 E CAPITOL AVE. | **UNSECURED** | **UNDETERMINED** | |
| PIERRE SD 57501-3100 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002662P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| STRUTZ CO LTD | | | |
| JACK STRUTZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1401 S SANTA FE AVE STE 5 | | | |
| LOS ANGELES CA 90021 | **TOTAL AMOUNT** | **$2,475.00** | |

| | | | |
|---|---|---|---|
| 013145P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SVT PRINTING LLC | | | |
| 4500 RATLIFF LN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 108 | | | |
| ADDISON TX 75001 | **TOTAL AMOUNT** | **$729.68** | |

| | | | |
|---|---|---|---|
| 011447P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SYNERGY ENVIRONMENTAL SERVICES, LLC | | | |
| SYNERGY ENVIRONMENTAL SVC LLC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| KARLA DYE | | | |
| PO BOX 1217 | **TOTAL AMOUNT** | **$828.11** | |
| HURST TX 76053 | | | |

| | | | |
|---|---|---|---|
| 013159P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| T AND R PROPERTIES CLAYCO | | | |
| 1221 SOUTHSIDE DR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SALEM VA 24153 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002729P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| TECHMEDICS INC | | | |
| VIKI SASAKI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 527 W 7TH ST STE 500 | | | |
| LOS ANGELES CA 90014 | **TOTAL AMOUNT** | **$3,405.00** | |

| | | | |
|---|---|---|---|
| 005597P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TECHNOLOGY CONCEPTS AND DESIGN INC | | | |
| RICHARD HASH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4508 WEYBRIDGE LN | | | |
| GREENSBORO NC 27407 | **TOTAL AMOUNT** | **$308.40** | |

| | | | |
|---|---|---|---|
| 013146P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TELUS HEALTH US LTD | | | |
| 27715 JEFFERSON AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TEMECULA CA 92590 | | | |
| | **TOTAL AMOUNT** | **$4,800.00** | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

<u>**CREDITOR NAME AND ADDRESS**</u>

| | | | |
|---|---|---|---|
| 005604P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| TENNANT SALES AND SVC CO | | | |
| PATTI BOTTEMA | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 10400 CLEAN ST | | | |
| EDEN PRAIRIE MN 55344-2650 | **TOTAL AMOUNT** | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002534P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| TENNESSEE DEPT OF REVENUE | | | |
| 500 DEADERICK ST | **SCHEDULE:** | E/F- PRIORITY UNSECURED CLAIM | |
| NASHVILLE TN 37242 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002535P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | | |
| COMPTROLLER OF PUBLIC ACCOUNTS | **SCHEDULE:** | E/F- PRIORITY UNSECURED CLAIM | |
| PO BOX 149354 | PRIORITY | UNDETERMINED | |
| AUSTIN TX 78714-9354 | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 003851P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| TFORCE FREIGHT INC | | | |
| JOHN HUGHES | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1000 SEMMES AVE | | | |
| RICHMOND VA 23218-1216 | **TOTAL AMOUNT** | $365.68 | |

| | | | |
|---|---|---|---|
| 005615P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| TH2 TECHNOLOGIES INC | | | |
| 22672 LAMBERT ST STE 616 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| EL TORO CA 92630 | | | |
| | **TOTAL AMOUNT** | $594.00 | |

| | | | |
|---|---|---|---|
| 013147P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| THANH TRUC GARMENT IMP EXP CO LTD | | | |
| NO 61 A NGUYEN THI BAY ST WARD 6 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| TAN AN TOWN  LONG AN PROVINCE | | | |
| VIETNAM | **TOTAL AMOUNT** | $71,904.31 | |

| | | | |
|---|---|---|---|
| 013148P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| THE ADT SECURITY CORP | | | |
| PO BOX 219044 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| KANSAS CITY MO 64121 | | | |
| | **TOTAL AMOUNT** | $237.31 | |

| | | | |
|---|---|---|---|
| 013149P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| THE HOME DEPOT | | | |
| DEPT 32-2502635562 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| HOME DEPOT CREDIT SVC | | | |
| THE LAKES NV 88901 | **TOTAL AMOUNT** | $1,102.07 | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 002536P002-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE OFFICE OF THE TAX COLLECTOR | | |
| COUNTY OF ORANGE | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** |
| TREASURER TAX COLLECTOR | **PRIORITY** | **UNDETERMINED** |
| PO BOX 1438 | **UNSECURED** | **UNDETERMINED** |
| SANTA ANA CA 92702-1438 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | |
|---|---|---|
| 005630P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE PARKER AVERY GROUP LLC | | |
| SAMANTHA SORRELLS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 3225 SHALLOWFORD RD | | |
| STE 310 | | |
| MARIETTA GA 30062 | **TOTAL AMOUNT** | **$73,725.00** |

| | | |
|---|---|---|
| 004037P002-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE SOURCING PLACE LTD | | |
| GEORGE ZHANG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| UNIT C 31ST FL | | |
| FORD GLORY PLZ 37-39 WING HONG ST | | |
| LAI CHI KOK, KOWLONG | **TOTAL AMOUNT** | **$1,509,967.26** |
| HONG KONG | | |

| | | |
|---|---|---|
| 013150P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THREE CORDS INC | | |
| 6110 BAUMGARTNER CROSSING | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SAINT LOUIS MO 63129 | | |
| | **TOTAL AMOUNT** | **$2,081.90** |

| | | |
|---|---|---|
| 013151P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TL SHIELD AND ASSOC INC | | |
| TL SHIELD AND ASSOC INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SOPHIE MURRAY | | |
| PO BOX 6845 | | |
| THOUSAND OAKS CA 91359 | **TOTAL AMOUNT** | **$539.38** |

| | | |
|---|---|---|
| 005666P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TPX COMMUNICATIONS | | |
| DEPARTMENT 3279 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DALLAS TX 75312-3279 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 013152P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TRANS-UNION CUSTOMS SVC INC | | |
| 11941 S PRAIRIE AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| HAWTHORNE CA 90250 | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

| | | |
|---|---|---|
| 005673P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TRANSPERFECTHOLDINGS LLC | | |
| ACCOUNTS RECEIVABLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| TRANSPERFECT TRANSLATIONS | | |
| 1250 BROADWAY 7TH FL | | |
| NEW YORK NY 10001 | **TOTAL AMOUNT** | **$1,226.50** |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013153P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TRUSTY TRADING CO | | |
| 10F WING MING IND CTR 15 CHEUNG YUE ST | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| CHEUNG SHA WAN | | |
| HONG KONG | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

| | | |
|---|---|---|
| 005688P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TWO SONS PRODUCTIONS | | |
| IAN STEWART | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 516 SOLAR RD NW | | |
| ALBUQUERQUE NM 87107 | **TOTAL AMOUNT** | **$10,000.00** |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| UBS AG | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UBS AG | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| UBS AG | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| UBS AG | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| UBS AG | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| UBS AG | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | Unliquidated |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $593,694,040.01 | |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **PACOIMA LIMITED, LLC** | 24-10579 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $110,932,832.27 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $110,932,832.27 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $110,932,832.27 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $110,932,832.27 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $110,932,832.27 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $110,932,832.27 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $110,932,832.27 | Contingent |
| | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>**SECURED**<br>**UNSECURED**<br>**TOTAL AMOUNT** | **NEW TROJAN PARENT, INC.**<br><br>**D- SECURED CLAIM**<br>**UNDETERMINED**<br>**UNDETERMINED**<br>$110,932,832.27 | 24-10578 |
| --- | --- | --- | --- |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>**SECURED**<br>**UNSECURED**<br>**TOTAL AMOUNT** | **PACOIMA LIMITED, LLC**<br><br>**D- SECURED CLAIM**<br>**UNDETERMINED**<br>**UNDETERMINED**<br>$110,932,832.27 | 24-10579<br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>**SECURED**<br>**UNSECURED**<br>**TOTAL AMOUNT** | **SILVERTS ADAPTIVE, LLC**<br><br>**D- SECURED CLAIM**<br>**UNDETERMINED**<br>**UNDETERMINED**<br>$110,932,832.27 | 24-10580<br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>**SECURED**<br>**UNSECURED**<br>**TOTAL AMOUNT** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>**D- SECURED CLAIM**<br>**UNDETERMINED**<br>**UNDETERMINED**<br>$110,932,832.27 | 24-10581<br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>**SECURED**<br>**UNSECURED**<br>**TOTAL AMOUNT** | **STRATEGIC GENERAL PARTNER, LLC**<br><br>**D- SECURED CLAIM**<br>**UNDETERMINED**<br>**UNDETERMINED**<br>$110,932,832.27 | 24-10562<br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>**SECURED**<br>**UNSECURED**<br>**TOTAL AMOUNT** | **STRATEGIC PARTNERS ACQUISITION CORP.**<br><br>**D- SECURED CLAIM**<br>**UNDETERMINED**<br>**UNDETERMINED**<br>$110,932,832.27 | 24-10564<br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>**SECURED**<br>**UNSECURED**<br>**TOTAL AMOUNT** | **STRATEGIC PARTNERS CORP.**<br><br>**D- SECURED CLAIM**<br>**UNDETERMINED**<br>**UNDETERMINED**<br>$110,932,832.27 | 24-10566<br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>**SECURED**<br>**UNSECURED**<br>**TOTAL AMOUNT** | **STRATEGIC PARTNERS MIDCO, LLC**<br><br>**D- SECURED CLAIM**<br>**UNDETERMINED**<br>**UNDETERMINED**<br>$110,932,832.27 | 24-10568<br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>**SECURED**<br>**UNSECURED**<br>**TOTAL AMOUNT** | **TROJAN BUYER, INC.**<br><br>**D- SECURED CLAIM**<br>**UNDETERMINED**<br>**UNDETERMINED**<br>$110,932,832.27 | 24-10571<br><br><br>Contingent<br>Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| 013054P001-1552A-032 | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |
|---|---|---|---|
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | SCHEDULE: | D- SECURED CLAIM | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $110,932,832.27 | Contingent |
| | | | Unliquidated |

| 013054P001-1552A-032 | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
|---|---|---|---|
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | SCHEDULE: | D- SECURED CLAIM | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $100,506,651.30 | Contingent |
| | | | Unliquidated |

| 013054P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | SCHEDULE: | D- SECURED CLAIM | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $100,506,651.30 | Contingent |
| | | | Unliquidated |

| 013054P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC, LLC | 24-10572 |
|---|---|---|---|
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | SCHEDULE: | D- SECURED CLAIM | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $100,506,651.30 | Contingent |
| | | | Unliquidated |

| 013054P001-1552A-032 | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
|---|---|---|---|
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | SCHEDULE: | D- SECURED CLAIM | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $100,506,651.30 | Contingent |
| | | | Unliquidated |

| 013054P001-1552A-032 | DEBTOR & CASE: | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
|---|---|---|---|
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | SCHEDULE: | D- SECURED CLAIM | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $100,506,651.30 | Contingent |
| | | | Unliquidated |

| 013054P001-1552A-032 | DEBTOR & CASE: | MARKETPLACE IMPACT, LLC | 24-10576 |
|---|---|---|---|
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | SCHEDULE: | D- SECURED CLAIM | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $100,506,651.30 | Contingent |
| | | | Unliquidated |

| 013054P001-1552A-032 | DEBTOR & CASE: | MEDELITA, LLC | 24-10574 |
|---|---|---|---|
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | SCHEDULE: | D- SECURED CLAIM | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $100,506,651.30 | Contingent |
| | | | Unliquidated |

| 013054P001-1552A-032 | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |
|---|---|---|---|
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | SCHEDULE: | D- SECURED CLAIM | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $100,506,651.30 | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 **UBS AG** 600 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 | **DEBTOR & CASE:** | **PACOIMA LIMITED, LLC** | 24-10579 |
| | **SCHEDULE:** | **D- SECURED CLAIM** | |
| | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **$100,506,651.30** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 **UBS AG** 600 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| | **SCHEDULE:** | **D- SECURED CLAIM** | |
| | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **$100,506,651.30** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 **UBS AG** 600 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| | **SCHEDULE:** | **D- SECURED CLAIM** | |
| | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **$100,506,651.30** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 **UBS AG** 600 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| | **SCHEDULE:** | **D- SECURED CLAIM** | |
| | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **$100,506,651.30** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 **UBS AG** 600 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| | **SCHEDULE:** | **D- SECURED CLAIM** | |
| | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **$100,506,651.30** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 **UBS AG** 600 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| | **SCHEDULE:** | **D- SECURED CLAIM** | |
| | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **$100,506,651.30** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 **UBS AG** 600 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| | **SCHEDULE:** | **D- SECURED CLAIM** | |
| | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **$100,506,651.30** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 **UBS AG** 600 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| | **SCHEDULE:** | **D- SECURED CLAIM** | |
| | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **$100,506,651.30** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 **UBS AG** 600 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| | **SCHEDULE:** | **D- SECURED CLAIM** | |
| | **SECURED** | **UNDETERMINED** | |
| | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **$100,506,651.30** | Contingent Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| **UBS AG** | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| **UBS AG** | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** 24-10567 |
| **UBS AG** | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** 24-10567 |
| **UBS AG** | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** 24-10569 |
| **UBS AG** | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** 24-10569 |
| **UBS AG** | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** 24-10572 |
| **UBS AG** | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** 24-10572 |
| **UBS AG** | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** 24-10572 |
| **UBS AG** | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** |
| STAMFORD CT 06901 | SECURED | UNDETERMINED |
| | UNSECURED | UNDETERMINED |
| | TOTAL AMOUNT | UNDETERMINED |
| | | Contingent |
| | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

<u>**CREDITOR NAME AND ADDRESS**</u>

| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | DEBTOR & CASE:<br><br>SCHEDULE:<br>SECURED<br>UNSECURED<br>TOTAL AMOUNT | MEDELITA, LLC<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>UNDETERMINED | 24-10574<br><br><br><br><br>Contingent<br>Unliquidated |
| --- | --- | --- | --- |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | DEBTOR & CASE:<br><br>SCHEDULE:<br>SECURED<br>UNSECURED<br>TOTAL AMOUNT | MEDELITA, LLC<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>UNDETERMINED | 24-10574<br><br><br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | DEBTOR & CASE:<br><br>SCHEDULE:<br>SECURED<br>UNSECURED<br>TOTAL AMOUNT | NEW TROJAN PARENT, INC.<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>UNDETERMINED | 24-10578<br><br><br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | DEBTOR & CASE:<br><br>SCHEDULE:<br>SECURED<br>UNSECURED<br>TOTAL AMOUNT | NEW TROJAN PARENT, INC.<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>UNDETERMINED | 24-10578<br><br><br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | DEBTOR & CASE:<br><br>SCHEDULE:<br>SECURED<br>UNSECURED<br>TOTAL AMOUNT | PACOIMA LIMITED, LLC<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>UNDETERMINED | 24-10579<br><br><br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | DEBTOR & CASE:<br><br>SCHEDULE:<br>SECURED<br>UNSECURED<br>TOTAL AMOUNT | PACOIMA LIMITED, LLC<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>UNDETERMINED | 24-10579<br><br><br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | DEBTOR & CASE:<br><br>SCHEDULE:<br>SECURED<br>UNSECURED<br>TOTAL AMOUNT | SILVERTS ADAPTIVE, LLC<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>UNDETERMINED | 24-10580<br><br><br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | DEBTOR & CASE:<br><br>SCHEDULE:<br>SECURED<br>UNSECURED<br>TOTAL AMOUNT | SILVERTS ADAPTIVE, LLC<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>UNDETERMINED | 24-10580<br><br><br><br><br>Contingent<br>Unliquidated |
| 013054P001-1552A-032<br>UBS AG<br>600 WASHINGTON BLVD 9TH FLOOR<br>STAMFORD CT 06901 | DEBTOR & CASE:<br><br>SCHEDULE:<br>SECURED<br>UNSECURED<br>TOTAL AMOUNT | STRATEGIC DISTRIBUTION, L.P.<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>UNDETERMINED | 24-10581<br><br><br><br><br>Contingent<br>Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **$593,694,040.01** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **$110,932,832.27** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **$100,506,651.30** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **$593,694,040.01** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| **UBS AG** | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | **TOTAL AMOUNT** | **$110,932,832.27** | Contingent |
| | | | Unliquidated |

Careismatic Brands, LLC, et al.
Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $100,506,651.30 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** | 24-10567 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $593,694,040.01 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** | 24-10567 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $110,932,832.27 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013054P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** | 24-10567 |
| UBS AG | | | |
| 600 WASHINGTON BLVD 9TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| STAMFORD CT 06901 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | $100,506,651.30 | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005694P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNARCO MATERIAL HANDLING INC | | | |
| MARY CHERRY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 701 16TH AVE EAST | | | |
| SPRINGFIELD TN 37172 | TOTAL AMOUNT | $4,500.00 | |

| | | | |
|---|---|---|---|
| 012883P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNITED PARCEL SVC | | | |
| PO BOX 894820 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LOS ANGELES CA 90189-4820 | | | |
| | TOTAL AMOUNT | UNDETERMINED | |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002629P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| UPS CANADA | | | |
| PO BOX 4900 STATION A | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| TORONTO ON M5W 0A7 | | | |
| CANADA | TOTAL AMOUNT | $3,074.57 | |

| | | | |
|---|---|---|---|
| 011290P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| US BANK EQUIPMENT FINANCE | | | |
| 1310 MADRID ST | **SCHEDULE:** | **D- SECURED CLAIM** | |
| MARSHALL MN 56285 | SECURED | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013061P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| US BANK EQUIPMENT FINANCE | | |
| A DIVISION OF US BANK NATIONAL ASSOCIATION | **SCHEDULE:** | **D- SECURED CLAIM** |
| 1310 MADRID ST | **SECURED** | **UNDETERMINED** |
| MARSHALL MN 56285 | **UNSECURED** | **UNDETERMINED** |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 002537P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| US CUSTOMS AND BORDER PROTECTION | | |
| US CUSTOMS AND BORDER PROTECTION, | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** |
| BILL PAYMENTS | **PRIORITY** | **UNDETERMINED** |
| PO BOX 979126 | **UNSECURED** | **UNDETERMINED** |
| ST LOUIS MO 63197-9000 | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 001012P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| UTAH STATE TAX COMMISSION | | |
| 210 NORTH 1950 WEST | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** |
| SALT LAKE CITY UT 84134 | **PRIORITY** | **UNDETERMINED** |
| | **UNSECURED** | **UNDETERMINED** |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 011527P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| VALLEY ALARM | | |
| SAN FERNANDO VALLEY ALARM INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| MELISSA MALDONADO | | |
| PO BOX 399 | **TOTAL AMOUNT** | **$197.95** |
| SUN VALLEY CA 91353-0399 | | |

| | | |
|---|---|---|
| 005728P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| VERITIV OPERATING CO | | |
| SHANA ARSENAULT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1000 ABERNATHY RD NE | | |
| BLDG 400 STE 1700 | **TOTAL AMOUNT** | **$13,168.36** |
| ATLANTA GA 30328 | | |

| | | |
|---|---|---|
| 003106P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| VERIZON WIRELESS | | |
| PO BOX 660108 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DALLAS TX 75266 | | |
| | **TOTAL AMOUNT** | **$123.63** |

| | | |
|---|---|---|
| 002538P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| VERMONT DEPT OF TAXES | | |
| PO BOX 547 | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** |
| MONTEPELIER VT 05601-0547 | **PRIORITY** | **UNDETERMINED** |
| | **UNSECURED** | **UNDETERMINED** |
| | **TOTAL AMOUNT** | **UNDETERMINED** Contingent |
| | | Unliquidated |

| | | |
|---|---|---|
| 013094P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** 24-10565 |
| VERTEX INC | | |
| 800-421-0034 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 405 PK AVE 16TH FL | | |
| NEW YORK NY 10022 | **TOTAL AMOUNT** | **$999.75** |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

---

| 002776P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
|---|---|---|---|
| VF IMAGEWEAR INC | | | |
| KATHY BROWN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 840479 | | | |
| DALLAS TX 75284 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | Unliquidated |

---

| 003909P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
|---|---|---|---|
| VF INTERNATIONAL SAGL | | | |
| KATRIEN VAN DE VELDE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| VIA LAVEGGIO 5 | | | |
| STABIO  6855 | **TOTAL AMOUNT** | **$64,068.87** | |
| SWITZERLAND | | | |

---

| 002539P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
|---|---|---|---|
| VIRGINIA DEPT OF TAXATION | | | |
| DEPT OF TAXATION | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| PO BOX 26627 | **PRIORITY** | **UNDETERMINED** | |
| RICHMOND VA 23261-6627 | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| 011660P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
|---|---|---|---|
| VITALITY STAFFING SOLUTIONS, LLC | | | |
| MELISSA BAEZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 823461 | | | |
| PHILADEPHIA PA 19182 | **TOTAL AMOUNT** | **$19,740.20** | |

---

| 003845P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
|---|---|---|---|
| W D LICENSING LLC | | | |
| KORY MELZER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 509 W VICKERY BL | | | |
| FORT WORTH TX 76104 | **TOTAL AMOUNT** | **$557,512.53** | |

---

| 013155P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
|---|---|---|---|
| WALMART.COM | | | |
| 850 CHERRY AVE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SAN BRUNO CA 94066 | | | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| 002540P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
|---|---|---|---|
| WASHINGTON DEPT OF REVENUE | | | |
| DEPT OF REVENUE | **SCHEDULE:** | **E/F- PRIORITY UNSECURED CLAIM** | |
| PO BOX 47464 | **PRIORITY** | **UNDETERMINED** | |
| OLYMPIA WA 98504-7464 | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

---

| 011292P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
|---|---|---|---|
| WELLS FARGO BANK NATIONAL ASSOCIATION | | | |
| 301 SOUTH COLLEGE ST 5TH FLOOR | **SCHEDULE:** | **D- SECURED CLAIM** | |
| MAIL CODE D1053-05G | **SECURED** | **UNDETERMINED** | |
| CHARLOTTE NC 28202 | **UNSECURED** | **UNDETERMINED** | |
| | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 002541P001-1552A-032<br>WEST VIRGINIA STATE TAX DEPT<br>STATE TAX DEPT<br>TAX ACCOUNT ADMINISTRATION DIV<br>PO BOX 1826<br>CHARLESTON WV 25327-1826 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>PRIORITY<br>UNSECURED<br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br><br>E/F- PRIORITY UNSECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>UNDETERMINED | 24-10561<br><br><br><br><br>Contingent<br>Unliquidated |
| 002700P001-1552A-032<br>WHITE CROSS UNIFORMS<br>2809869 CANADA INC<br>PO BOX 66512<br>AMF OHARE IL 60666 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | ALLHEARTS, LLC<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br><br>$15,139.82 | 24-10565 |
| 004043P001-1552A-032<br>WILSON GARMENT ACCESSORIES (INT'L) LTD<br>LAURA TSE<br>883 CHEUNG SHA WAN RD<br>KOWLOON<br>HONG KONG | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br><br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br><br>E/F- NONPRIORITY UNSECURED CLAIM<br><br><br>UNDETERMINED | 24-10561<br><br><br><br><br>Unliquidated |
| 005765P001-1552A-032<br>WINGSPIRE EQUIPMENT FINANCE LLC<br>LESLIE OLIVARES<br>18302 IRVINE BLVD<br>STE 300<br>TUSTIN CA 92780 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>SECURED<br>UNSECURED<br>**TOTAL AMOUNT** | ALLHEARTS, LLC<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>$2,860,091.94 | 24-10565<br><br><br><br><br>Contingent<br>Unliquidated |
| 005765P001-1552A-032<br>WINGSPIRE EQUIPMENT FINANCE LLC<br>LESLIE OLIVARES<br>18302 IRVINE BLVD<br>STE 300<br>TUSTIN CA 92780 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>SECURED<br>UNSECURED<br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>$2,860,091.94 | 24-10561 |
| 005765P001-1552A-032<br>WINGSPIRE EQUIPMENT FINANCE LLC<br>LESLIE OLIVARES<br>18302 IRVINE BLVD<br>STE 300<br>TUSTIN CA 92780 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>SECURED<br>UNSECURED<br>**TOTAL AMOUNT** | CAREISMATIC GROUP II, INC.<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>$2,860,091.94 | 24-10567<br><br><br><br><br>Contingent<br>Unliquidated |
| 005765P001-1552A-032<br>WINGSPIRE EQUIPMENT FINANCE LLC<br>LESLIE OLIVARES<br>18302 IRVINE BLVD<br>STE 300<br>TUSTIN CA 92780 | **DEBTOR & CASE:**<br><br>**SCHEDULE:**<br>SECURED<br>UNSECURED<br>**TOTAL AMOUNT** | CAREISMATIC GROUP INC.<br><br>D- SECURED CLAIM<br>UNDETERMINED<br>UNDETERMINED<br>$2,860,091.94 | 24-10569<br><br><br><br><br>Contingent<br>Unliquidated |

## Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 005765P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC, LLC | 24-10572 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | SCHEDULE: | D- SECURED CLAIM | |
| 18302 IRVINE BLVD | SECURED | UNDETERMINED | |
| STE 300 | UNSECURED | UNDETERMINED | |
| TUSTIN CA 92780 | TOTAL AMOUNT | $2,860,091.94 | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | SCHEDULE: | D- SECURED CLAIM | |
| 18302 IRVINE BLVD | SECURED | UNDETERMINED | |
| STE 300 | UNSECURED | UNDETERMINED | |
| TUSTIN CA 92780 | TOTAL AMOUNT | $2,860,091.94 | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | DEBTOR & CASE: | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | SCHEDULE: | D- SECURED CLAIM | |
| 18302 IRVINE BLVD | SECURED | UNDETERMINED | |
| STE 300 | UNSECURED | UNDETERMINED | |
| TUSTIN CA 92780 | TOTAL AMOUNT | $2,860,091.94 | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | DEBTOR & CASE: | MARKETPLACE IMPACT, LLC | 24-10576 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | SCHEDULE: | D- SECURED CLAIM | |
| 18302 IRVINE BLVD | SECURED | UNDETERMINED | |
| STE 300 | UNSECURED | UNDETERMINED | |
| TUSTIN CA 92780 | TOTAL AMOUNT | $2,860,091.94 | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | DEBTOR & CASE: | MED COUTURE, LLC | 24-10570 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | SCHEDULE: | D- SECURED CLAIM | |
| 18302 IRVINE BLVD | SECURED | UNDETERMINED | |
| STE 300 | UNSECURED | UNDETERMINED | |
| TUSTIN CA 92780 | TOTAL AMOUNT | $2,860,091.94 | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | DEBTOR & CASE: | MEDELITA, LLC | 24-10574 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | SCHEDULE: | D- SECURED CLAIM | |
| 18302 IRVINE BLVD | SECURED | UNDETERMINED | |
| STE 300 | UNSECURED | UNDETERMINED | |
| TUSTIN CA 92780 | TOTAL AMOUNT | $2,860,091.94 | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | SCHEDULE: | D- SECURED CLAIM | |
| 18302 IRVINE BLVD | SECURED | UNDETERMINED | |
| STE 300 | UNSECURED | UNDETERMINED | |
| TUSTIN CA 92780 | TOTAL AMOUNT | $2,860,091.94 | Contingent Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **PACOIMA LIMITED, LLC** | 24-10579 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | |
| | | | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | |
| | | | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** | 24-10567 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Contingent** |
| | | | **Unliquidated** |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **PACOIMA LIMITED, LLC** | 24-10579 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| | | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 002542P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| WISCONSIN DEPT OF REVENUE | | | |
| PO BOX 8921 | **SCHEDULE:** | E/F- PRIORITY UNSECURED CLAIM | |
| MADISON WI 53708-8921 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013156P002-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| WORKWEAR OUTFITTERS | | | |
| 545 MARRIOTT DR | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| NASHVILLE TN 37214 | | | |
| | | | Disputed |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 013157P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| WUNDERKIND CORP | | | |
| 285 FULTON ST FL 74 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| ONE WORLD TRADE CTR | | | |
| NEW YORK NY 10007 | TOTAL AMOUNT | $1,950.00 | |

| | | | |
|---|---|---|---|
| 013154P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| WW GRAINGER INC | | | |
| DEPT 842978496 | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PALATINE IL 60038 | | | |
| | TOTAL AMOUNT | $417.53 | |

| | | | |
|---|---|---|---|
| 002543P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| WYOMING DEPT OF REVENUE | | | |
| 122 W 25TH ST 2W | **SCHEDULE:** | E/F- PRIORITY UNSECURED CLAIM | |
| CHEYENNE WY 82002-0110 | PRIORITY | UNDETERMINED | |
| | UNSECURED | UNDETERMINED | |
| | TOTAL AMOUNT | UNDETERMINED | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 003905P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| YUAN LI CHIA ENTERPRISE CO LTD | | | |
| SUNNY CHAN | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| BADE DISTRICT | | | |
| TAOYUAN CITY  33465 | TOTAL AMOUNT | UNDETERMINED | |
| TAIWAN | | | Unliquidated |

Total Number of Records: 461

# EXHIBIT 5

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 004195P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| 48FORTY SOLUTIONS LLC | | | |
| JENNIFER DLEON | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 11740 KARY FWY | | | |
| STE 1200 | | | |
| HOUSTON TX 77079 | **TOTAL AMOUNT** | $11,607.21 | |
| JENNIFER.DLEON@48FORTY.COM | | | |

| | | | |
|---|---|---|---|
| 002562P001-1552A-032 | **DEBTOR & CASE:** | SILVERTS ADAPTIVE, LLC | 24-10580 |
| A PLACE FOR MOM INC | | | |
| TIFFANY WISE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 913241 | | | |
| DENVER CO 80291 | **TOTAL AMOUNT** | $1,469.24 | |
| PAYMENTS@APLACEFORMOM.COM | | | |

| | | | |
|---|---|---|---|
| 011426P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| AMAZON BUSINESS | | | |
| ACCOUNTS RECEIVABLE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 035184 | | | |
| SEATTLE WA 98124-5184 | | | |
| AR-WIRE-REMIT@AMAZON.COM | **TOTAL AMOUNT** | $4,176.52 | |

| | | | |
|---|---|---|---|
| 002733P001-1552A-032 | **DEBTOR & CASE:** | ALLHEARTS, LLC | 24-10565 |
| AMERICAN DIAGNOSTIC CORP | | | |
| DANA GIORDANO | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 55 COMMERCE DR | | | |
| HAUPPAUGE NY 11788 | **TOTAL AMOUNT** | $4,104.75 | |
| DGIORDANO@ADCTODAY.COM | | | |

| | | | |
|---|---|---|---|
| 002733P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| AMERICAN DIAGNOSTIC CORP | | | |
| DANA GIORDANO | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 55 COMMERCE DR | | | |
| HAUPPAUGE NY 11788 | **TOTAL AMOUNT** | $67,085.84 | |
| DGIORDANO@ADCTODAY.COM | | | |

| | | | |
|---|---|---|---|
| 002568P001-1552A-032 | **DEBTOR & CASE:** | SILVERTS ADAPTIVE, LLC | 24-10580 |
| AMERISOURCEBERGEN DRUG CORP | | | |
| SHERYL ROSE | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 959 | | | |
| VALLEY FORGE PA 19482 | **TOTAL AMOUNT** | $48.06 | |
| SROSE@AMERISOURCEBERGEN.COM | | | |

| | | | |
|---|---|---|---|
| 004301P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| APEX LOGISTICS INTERNATIONAL LAX INC | | | |
| CONAL CHAN | **SCHEDULE:** | E/F- NONPRIORITY UNSECURED CLAIM | |
| 18554 S SUSANA RD | | | |
| RANCHO DOMINGUEZ CA 90221 | **TOTAL AMOUNT** | $115.00 | |
| ACCOUNTRECEIVABLE@APEXGLOBE.COM | | | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 004302P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| APPLE INC | | | |
| 1 INFINITE LOOP | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CUPERTINO CA 95014 | | | |
| CASH_APPS@APPLE.COM | **TOTAL AMOUNT** | $7,343.32 | |

| | | | |
|---|---|---|---|
| 002652P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ART DEPT LA, INC | | | |
| SUSAN LAGANA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1050 W ALAMEDA AVE  136 | | | |
| BURBANK CA 91506 | | | |
| SUSAN@ART-DEPT.COM | **TOTAL AMOUNT** | $2,400.00 | |

| | | | |
|---|---|---|---|
| 004324P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ARUSH EXIM INC | | | |
| AVINASH ARENTJA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 21204 DE LA OSA ST | | | |
| WOODLAND HILLS CA 91364 | | | |
| AVIARENJA@MSN.COM | **TOTAL AMOUNT** | $37,868.89 | |

| | | | |
|---|---|---|---|
| 011559P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AT AND T BUSINESS DIRECT | | | |
| AT AND T BUSINESS  DIRECT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| AIDE THOMAS | | | |
| PO BOX 5019 | | | |
| CAROL STREAM IL 60197-5019 | **TOTAL AMOUNT** | $2,493.43 | |
| AL9363@ATT.COM | | | |

| | | | |
|---|---|---|---|
| 004351P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AZIONE PR INC | | | |
| AMANDA LINDER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3432 VIA OPORTO #209 | | | |
| NEWPORT BEACH CA 92663 | | | |
| ACCOUNTS@AZIONEPR.COM | **TOTAL AMOUNT** | $15,900.00 | |

| | | | |
|---|---|---|---|
| 003316P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAITLIN BAGACINA | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | $3,000.00 | |

| | | | |
|---|---|---|---|
| 013022P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| BARCO UNIFORMS INC | | | |
| JANE FOWLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 350 WEST ROSECRANS AVE | | | |
| GARDENA CA 90248 | | | |
| JANE.FOWLER@BARCOUNIFORMS.COM | **TOTAL AMOUNT** | $69,600.37 | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 011484P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BCM ONE | | | |
| NICHOLE ZIRBES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 22270 | | | |
| NEW YORK NY 10087-2270 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| NZIRBES@BCMONE.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 002715P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| BECKER GLOVE INTL LLC | | | |
| PATTY VOGLER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 401 HAZELWOOD LOGISTICS CTR DR STE 900 | | | |
| HAZELWOOD MO 63042 | **TOTAL AMOUNT** | **$9.96** | |
| PATTY@BECKERGLOVE.COM | | | |

| | | | |
|---|---|---|---|
| 004409P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BRAND MODEL AND TALENT AGENCY INC | | | |
| PHYLLIS BRAND | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 601 N BAKER | | | |
| SANTA ANA CA 92703 | **TOTAL AMOUNT** | **$1,803.00** | |
| PHYLLIS@BRANDTALENT.NET | | | |

| | | | |
|---|---|---|---|
| 003922P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BUF CO LTD | | | |
| BRIAN KIM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SIMINDAERO 401 DONGANGU | | | |
| ANYANGSI, GYEONGGIDO  14057 | **TOTAL AMOUNT** | **$469.25** | |
| KOREABRIAN@BRIANUNIFORMFABRIC.CO.KR | | | |

| | | | |
|---|---|---|---|
| 011576P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BUTLER AND LAND TECHNOLOGIES, LLC | | | |
| BUTLER AND LAND TECHNOLOGIES LLC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LYNELL HUFFMASTER | | | |
| PO BOX 550399 | **TOTAL AMOUNT** | **$2,871.39** | |
| DALLAS TX 75355 | | | |
| AR@BUTLERANDLAND.COM | | | |

| | | | |
|---|---|---|---|
| 002751P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| C AND C INTERNATIONAL IMPORTS INC | | | |
| CHRISTY GONZALEZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 990 STINSON WAY STE 204 | | | |
| WEST PALM BEACH FL 33411 | **TOTAL AMOUNT** | **$68.00** | |
| CHRISTY@CANDCSWEDEN.COM | | | |

| | | | |
|---|---|---|---|
| 012968P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAPITAL INNOVATIONS INC | | | |
| RODNEY LIBER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 49625 | | | |
| LOS ANGELES CA 90049 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| RODNEYLIBER@GMAIL.COM | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 011586P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHARTER COMMUNICATIONS | | | |
| TIME WARNER CABLE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DANIEL NAVAS | | | |
| PO BOX 60074 | | | |
| CITY OF INDUSTRY CA 91716-0074 | **TOTAL AMOUNT** | $13,540.82 | |
| DANIEL.NAVAS@CHARTER.COM | | | |

| | | | |
|---|---|---|---|
| 002792P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| CID RESOURCES INC | | | |
| PO BOX 748026 | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CINCINNATI OH 45274-8026 | | | |
| ACCOUNTSRECEIVABLE@SUPERIORGROUPOFCOMPANIES.COM | **TOTAL AMOUNT** | $13.02 | |

| | | | |
|---|---|---|---|
| 011591P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CINTAS CORP #085 | | | |
| KATIE HAMBRICK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 625737 | | | |
| CINCINNATI OH 45262-5737 | | | |
| HAMBRICKK@CINTAS.COM | **TOTAL AMOUNT** | $1,103.93 | |

| | | | |
|---|---|---|---|
| 004539P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| COPIOUS MANAGEMENT INC | | | |
| MEGAN LUKE EDWARDS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 12300 WILSHIRE BLVD 300 | | | |
| LOS ANGELES CA 90025 | **TOTAL AMOUNT** | $4,000.00 | |
| MEGAN@COPIOUSMANAGEMENT.COM | | | |

| | | | |
|---|---|---|---|
| 004540P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CORDIAL EXPERIENCE INC | | | |
| 402 W BROADWAY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 700 | | | |
| SAN DIEGO CA 92101 | **TOTAL AMOUNT** | $109,455.00 | |
| BILLING@CORDIAL.COM | | | |

| | | | |
|---|---|---|---|
| 004554P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CRESA GLOBAL INC | | | |
| CYNTHIA LACKEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| STE 350 | | | |
| FRISCO TX 75034 | **TOTAL AMOUNT** | $37,500.00 | |
| CLACKEY@CRESA.COM | | | |

| | | | |
|---|---|---|---|
| 002723P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| CUTIEFUL DISTRIBUTION / SCRUBSCO | | | |
| DENISE HEMMINGS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| CUTIEFUL DISTRIBUTION | | | |
| 4934 PROVIDENT DR | | | |
| CINCINNATI OH 45246 | **TOTAL AMOUNT** | $137.15 | |
| CUTIEFUL.RECEIVABLES@GMAIL.COM | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 002706P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| DANSKO LLC | | | |
| ANGIE TOPPER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 33 FEDERAL RD | | | |
| WEST GROVE PA 19390 | | | |
| ANGIE.TOPPER@DANSKO.COM | **TOTAL AMOUNT** | **$5,039.20** | |

| | | | |
|---|---|---|---|
| 011513P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DATAPIPE, INC | | | |
| DATAPIPE INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 36477 | | | |
| NEWARK NJ 07188 | | | |
| BILLING@DATAPIPE.COM | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 004592P003-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DATASITE LLC | | | |
| THE BAKER CENTER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LEIF SIMPSON | | | |
| 733 S MARQUETTE AVE STE 600 | | | |
| MINNEAPOLIS MN 55402 | **TOTAL AMOUNT** | **$2,461.50** | |
| LEIF.SIMPSON@DATASITE.COM | | | |

| | | | |
|---|---|---|---|
| 004593P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DAVACO LP | | | |
| ANNA FRAUSTRO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DBA DAVACO | | | |
| 4050 VLY VIEW LN STE 150 | | | |
| IRVING TX 75038 | **TOTAL AMOUNT** | **$20,361.00** | |
| AR@DAVACOINC.COM | | | |

| | | | |
|---|---|---|---|
| 004605P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| DELL FINANCIAL SVC LLC | | | |
| AMY OLIVER | **SCHEDULE:** | **D- SECURED CLAIM** | |
| PAYMENT PROCESSING CTR | **SECURED** | **UNDETERMINED** | |
| CAROL STREAM IL 60197-5292 | **UNSECURED** | **UNDETERMINED** | |
| AMY.OLIVER@DELLTEAM.COM | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | | |
|---|---|---|---|
| 004607P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEMATIC CORP | | | |
| JAMIE JOHNSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 684125 NETWORK PL | | | |
| CHICAGO IL 60673-1684 | | | |
| JAMIE.JOHNSON@DEMATIC.COM | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |

| | | | |
|---|---|---|---|
| 004614P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEPLOYED LOGISTICS INC | | | |
| BOB ROSOL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 3972 BARRANCE PKWY STE J-511 | | | |
| IRVINE CA 92606 | | | |
| BOB@DEPLOYEDLOGISTICS.COM | **TOTAL AMOUNT** | **$315.00** | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 004615P002-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DESIGN INDUSTRY LLC | | | |
| FILIP KRISTANI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 525 SPRING VLY RD | | | |
| UNIT C | | | |
| MAYWOOD NJ 07607 | **TOTAL AMOUNT** | $1,124.95 | |
| SALES@DESIGNINDUSTRYLLC.COM; FILIP@DESIGNINDUSTRYLLC.COM | | | |

| | | | |
|---|---|---|---|
| 011469P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEX IMAGING LLC | | | |
| MORGYN MALEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 17299 | | | |
| CLEARWATER FL 33762 | **TOTAL AMOUNT** | $904.58 | |
| SONYA.GARCIA@DEXIMAGING.COM | | | |

| | | | |
|---|---|---|---|
| 003925P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DNC CO LTD | | | |
| PATRICK PARK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 62 MINAM - RO | | | |
| DONGNAE-GU | | | |
| BUSAN | **TOTAL AMOUNT** | $42,635.68 | |
| KOREAPATRICK0707@SDONGNAM.COM | | | |

| | | | |
|---|---|---|---|
| 004648P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DR SEUSS ENTERPRISES LP | | | |
| MANIFA BUSSEY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 9645 SCRANTON RD STE 130 | | | |
| SAN DIEGO CA 92121 | **TOTAL AMOUNT** | $41,042.61 | |
| MANIFAB@DRSEUSS.COM | | | |

| | | | |
|---|---|---|---|
| 004663P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DYNATA HOLDINGS CORP | | | |
| KAMI DRISKA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DYNATA LLC | | | |
| 4 RESEARCH DR STE 300 | | | |
| SHELTON CT 06484 | **TOTAL AMOUNT** | $5,250.00 | |
| ROGER.GALLARDO@DYNATA.COM | | | |

| | | | |
|---|---|---|---|
| 004676P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| EIGHTY6 LLC | | | |
| CHARLOTTE PARKER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 40 PK AVE | | | |
| RUTHERFORD NJ 07070 | **TOTAL AMOUNT** | $258.00 | |
| CHARLOTTE@EIGHTY6.AGENCY | | | |

| | | | |
|---|---|---|---|
| 004687P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| EMBEDDED MARKETING COOPERATIVE LLC | | | |
| KIRAN ANJUM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2140 S DUPONT HIGHWAY | | | |
| CAMDEN DE 19934 | **TOTAL AMOUNT** | $1,500.00 | |
| RELATIONS@EMCPOWER.ORG | | | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 004695P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ENERSYS INC | | |
| JANET KLESKO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1604 SOLUTIONS CTR | | |
| CHICAGO IL 60677-1006 | | |
| JANET.KLESKO@ENERSYS.COM | **TOTAL AMOUNT** | $75.28 |

| | | |
|---|---|---|
| 002584P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| ENNS DESIGN | | |
| TONY ENNS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 64 BLOSSOMFIELD CRESCENT | | |
| CAMBRIDGE ON N1S0A5 | | |
| CANADATONY@ENNS-DESIGN.COM | **TOTAL AMOUNT** | $12,853.53 |

| | | |
|---|---|---|
| 004003P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FINOTEX SHINING | | |
| FINOTEX | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| SHINING LABELS MANUFACTURING LTD | | |
| UNIT 12 1F BLOCK A | | |
| VIGOR INDUSTRIAL BLDG 1420 CHEUNG TAT RD | **TOTAL AMOUNT** | **UNDETERMINED** |
| TSING YI NT | | | Unliquidated |
| HONG KONGKIYAN@SHININGLABELS.COM | | |

| | | |
|---|---|---|
| 004768P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FORTNA INC | | |
| 1349 WEST PEACHTREE ST NW | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| STE 1300 | | |
| ATLANTA GA 30309 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| REMITTANCE@FORTNA.COM | | | Unliquidated |

| | | |
|---|---|---|
| 004796P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GARMENT GROUP INC | | |
| AMYRAH GALAPON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| GR  GARMENT GROUP INC | | |
| 1319 BOYD ST | | |
| LOS ANGELES CA 90033 | **TOTAL AMOUNT** | $6,720.00 |
| ACCOUNTING@GARMENTGROUPINC.COM | | |

| | | |
|---|---|---|
| 002588P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| GEORGE COUREY INC | | |
| CLAUDE LAMBERT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 6620 ERNEST CORMIER ST | | |
| LAVAL QC H7C2T5 | | |
| CANADACLAMBERT@GEORGECOUREY.COM | **TOTAL AMOUNT** | $823.38 |

| | | |
|---|---|---|
| 004819P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GLORIA APPAREL INC | | |
| SOWON YOON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 500 7TH AVE 8TH FL STE 124 | | |
| NEW YORK NY 10018 | | |
| SOWON@GLORIAAPPAREL.COM | **TOTAL AMOUNT** | $74,578.34 |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 004832P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GRAND AND BENEDICTS INC | | | |
| DEEANNE THOMPSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 6140 S MACADAM AVE | | | |
| PORTLAND OR 97239 | **TOTAL AMOUNT** | **$2,861.07** | |
| BILLINGS@GRAND-BENEDICTS.COM | | | |

| | | | |
|---|---|---|---|
| 004856P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HERBERT MINES ASSOCIATES INC | | | |
| DANIEL HERSZAFT | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 600 LEXINGTON AVE | | | |
| 14TH FL | | | |
| NEW YORK NY 10022 | **TOTAL AMOUNT** | **$46,200.00** | |
| DANIEL@HERBERTMINES.COM | | | |

| | | | |
|---|---|---|---|
| 004010P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| IDEAL FASTENER ASIA LTD | | | |
| TONY LEUNG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 10F IDEAL PLZ 4648 PAK TIN ST | | | |
| TSUEN WAN NT | **TOTAL AMOUNT** | **UNDETERMINED** | |
| HONG KONGTONY.LEUNG@IDEALFASTENER.COM.HK | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 002594P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| IMAGE FOUR INC | | | |
| ROSE HILL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 150 JARDIN DR | | | |
| UNIT 1-3 | | | |
| VAUGHAN ON L4K3P9 | **TOTAL AMOUNT** | **$21,827.86** | |
| CANADATIME@IMAGEFOUR.COM | | | |

| | | | |
|---|---|---|---|
| 004909P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INGERSOLL RAND CO | | | |
| LISA BRAKEFIELD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| INGERSOLL RAND CO INDUSTRIAL TECHNOLOGIES | | | |
| 15768 COLLECTIONS CTR DR | | | |
| CHICAGO IL 60693 | **TOTAL AMOUNT** | **$4,587.07** | |
| LISA.BRAKEFIELD@IRCO.COM | | | |

| | | | |
|---|---|---|---|
| 003795P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INSIGHT DIRECT USA INC | | | |
| TIM KILIAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2701 E INSIGHT WAY | | | |
| CHANDLER AZ 85286 | **TOTAL AMOUNT** | **$19,724.92** | |
| TIM.KILIAN@INSIGHT.COM | | | |

| | | | |
|---|---|---|---|
| 004918P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INTERACT ONE INC | | | |
| JESSICA FANGMAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 4665 CORNELL RD | | | |
| STE 255 | | | |
| CINCINNATI OH 45241 | **TOTAL AMOUNT** | **$3,200.00** | |
| ACCOUNTING@INTERACTONE.COM | | | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 004926P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| IRONSIDES INC | | | |
| DAVID SCHARF | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 100 WILSHIRE BLVD | | | |
| STE 700 | | | |
| SANTA MONICA CA 90401 | **TOTAL AMOUNT** | **$8,000.00** | |
| LVILLANUEVA@IRONSIDESADV.COM | | | |

| | | | |
|---|---|---|---|
| 002732P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| JEDMED INSTRUMENT CO | | | |
| CARI REINNECK | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5416 JEDMED CT | | | |
| ST LOUIS MO 63129-2221 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| CARIR@JEDMED.COM | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 009271P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KIM DAWSON AGENCY | | | |
| JENNIFER JONES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1645 N STEMMONS FRWY | | | |
| STE #B | | | |
| DALLAS TX 75207 | **TOTAL AMOUNT** | **$405.00** | |
| JJONES@KIMDAWSONAGENCY.COM | | | |

| | | | |
|---|---|---|---|
| 002680P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| KOI DESIGN LLC | | | |
| THANE MOORE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2030 EAST VISTA BELLA WAY | | | |
| COMPTON CA 90220 | **TOTAL AMOUNT** | **$30,529.49** | |
| NOE@KOIHAPINESS.COM | | | |

| | | | |
|---|---|---|---|
| 005028P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KOR FIXTURES LLC | | | |
| DANIELLE LAFLAM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 27890 CLINTON KEITH RD | | | |
| STE D199 | | | |
| MURRIETA CA 92562 | **TOTAL AMOUNT** | **$2,430.00** | |
| DANIELLE@KORFIXTURES.COM | | | |

| | | | |
|---|---|---|---|
| 011722P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LAFIG BELGIUM SA | | | |
| OLIVER NOMEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RUE DU CERF 85 | | | |
| GENVAL  1332 | | | |
| BELGIUMFINANCES@SMURF.COM | **TOTAL AMOUNT** | **$5,000.00** | |

| | | | |
|---|---|---|---|
| 004086P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LEOPARD TEXTILES HOLDING LTD | | | |
| ZHENJIANG 'STEVEN' WU | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| LEOPARD TEXTILES | | | |
| KIM CHUNG COMMERCIAL BLDG | | | |
| HONG KONG | **TOTAL AMOUNT** | **$169,061.65** | |
| CHINASTEVEN@LEOPARDTEX.COM | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 002601P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LEXIM IT CORP | | | |
| JOHN KIM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 11580 SEABOARD CIR | | | |
| STANTON CA 90680 | | | |
| JKIM@LEXIM.NET | **TOTAL AMOUNT** | $30,500.00 | |

| | | | |
|---|---|---|---|
| 005067P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LIFEWORKS US LTD | | | |
| JULIE LEPAGE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 115 PERIMETER CTR PL NE | | | |
| STE 1050 | | | |
| ATLANTA GA 30346-1245 | **TOTAL AMOUNT** | $2,400.00 | |
| JULIE.LEPAGE@LIFEWORKS.COM | | | |

| | | | |
|---|---|---|---|
| 005072P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LINDENMEYR MUNROE | | | |
| KAREN WATSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1601 VLY VIEW LAND | | | |
| DALLAS TX 75234 | | | |
| KWATSON@LINDENMEYR.COM | **TOTAL AMOUNT** | $233.22 | |

| | | | |
|---|---|---|---|
| 005085P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LOGILITY INC | | | |
| BILL WHALEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 470 E PACES FERRY RD | | | |
| ATLANTA GA 30305 | | | |
| BWHALEN@LOGILITY.COM | **TOTAL AMOUNT** | $17,156.25 | |

| | | | |
|---|---|---|---|
| 003376P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEISY S LOPEZ | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| | **TOTAL AMOUNT** | $200.00 | |

| | | | |
|---|---|---|---|
| 005106P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MAINETTI GROUP USA | | | |
| BARBARA ELARDE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 200 CONNELL DR STE 3100 | | | |
| BERKELEY HEIGHTS NJ 07922 | | | |
| ARDEPT.USA@MAINETTI.COM | **TOTAL AMOUNT** | $437.20 | |

| | | | |
|---|---|---|---|
| 005108P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MAINTAINCO INC | | | |
| ANGELICA MORALES | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 65 ELEUNING ST | | | |
| PO BOX 1785 | | | |
| SOUTH HACKENSACK NJ 07606 | **TOTAL AMOUNT** | $189.21 | |
| ANN.MARIE.ST.GERMAIN@MAINTAINCO.COM | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

### CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 011530P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MANHATTAN ASSOCIATES, INC | | |
| MANHATTAN ASSOCIATES INC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| JOHN  J MAIERLISA BULLOCK | | |
| PO BOX 405696 | | |
| ATLANTA GA 30384-5696 | **TOTAL AMOUNT** | $7,007.59 |
| JMAIER@MANH.COM | | |

| | | |
|---|---|---|
| 003668P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PAUL MCADAM | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| | | |
| | **TOTAL AMOUNT** | $137,861.53 | **Contingent** |
| | | | **Unliquidated** |

| | | |
|---|---|---|
| 005142P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MCCALLA CO INC | | |
| JANE PHILLIPPIE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 6856 VAN NUYS BLVD | | |
| VAN NUYS CA 91405 | **TOTAL AMOUNT** | $428.94 |
| SALES@MCCALLACOMPANY.COM | | |

| | | |
|---|---|---|
| 004182P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MEHNAZ STYLES AND CRAFT LTD | | |
| MONZURUL HOQUE CHOWDHURY | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ME  MEHNAZ STYLES AND CRAFT LTD | | |
| BANGABANDHU RD | | |
| TONGABARI ASHULIASAVAR | **TOTAL AMOUNT** | $7,417.16 |
| DHAKA | | |
| BANGLADESHMONZUR@MEHNAZ-STYLES.COM | | |

| | | |
|---|---|---|
| 002654P002-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MICHELMAN AND ROBINSON LLP | | |
| ERI BURNS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| ACCOUNTS RECEIVABLE | | | **Disputed** |
| 10880 WILSHIRE BLVD 19TH FL | | | **Contingent** |
| LOS ANGELES CA 90024 | **TOTAL AMOUNT** | $10,094,654.89 |
| EBURNS@MRLLP.COM | | |

| | | |
|---|---|---|
| 011578P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MISTER SWEEPER LP | | |
| MARTHA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 560048 | | |
| DALLAS TX 75356-0048 | **TOTAL AMOUNT** | $91.83 |
| GABBY@MISTERSWEEPER.COM | | |

| | | |
|---|---|---|
| 004163P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MNP LLP | | |
| JANNASIA WIEBE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 715 5TH AVE SW | | |
| 7TH FL | | |
| CALGARY AB T2P2X6 | **TOTAL AMOUNT** | **UNDETERMINED** |
| CANADAJANNASIA.WIEBE@MNP.CA | | | **Unliquidated** |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011437P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MOODY'S INVESTORS SVC | | |
| DONNA HAMRAH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| PO BOX 102597 | | |
| ATLANTA GA 30368-0597 | | |
| DONNA.HAMRAH@MOODYS.COM | **TOTAL AMOUNT** | $96,500.00 |

| | | |
|---|---|---|
| 005201P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| MOUNTAIN CREEK PARTNERS LLC | | |
| GIANCARLOLAGUERCIA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 9800 DE SOTO AVE | | |
| CHATSWORTH CA 91311 | | |
| GIANCARLO.LAGUERCIA@BAKERTILLY.COM | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent Unliquidated |

| | | |
|---|---|---|
| 004019P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NATCO HONG KONG LTD | | |
| RUBY SHI AND HELLE MA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 5F TUNG LEE BLDG | | |
| 1043 TUNG CHAU WEST ST | | |
| LAI CHI KOK KLN  999077 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |
| HONG KONGRUBY.SHI@NATCOLABEL.COM | | |

| | | |
|---|---|---|
| 003803P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NEW GENERATION COMPUTING INC | | |
| BILL WHALEN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 14900 NW 79TH CT STE 100 | | |
| MIAMI LAKES FL 33016 | | |
| BWHALEN@AMSOFTWARE.COM | **TOTAL AMOUNT** | $27,860.86 |

| | | |
|---|---|---|
| 005236P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NEXGEN PACKAGING LLC | | |
| YVONNE THATCHER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| NEXGEN PACKAGING | | |
| 718-B STATE ST | | |
| SANTA BARBARA CA 93101-3330 | **TOTAL AMOUNT** | **UNDETERMINED** | Unliquidated |
| YVONNE.THATCHER@NEXGENPKG.COM | | |

| | | |
|---|---|---|
| 005240P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NEXUS TECHNOLOGIES DBA NEXUSTEK | | |
| GARY KIM | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| DBA NEXUSTEK | | |
| 5899 S GREENWOOD PLZ BLVD | | |
| STE 201 | **TOTAL AMOUNT** | $6,280.00 |
| GREENWOOD VILLAGE CO 80111 | | |
| AR@NEXUSTEK.COM | | |

| | | |
|---|---|---|
| 005247P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NISHA MEHTA MD LLC | | |
| NISHA MEHTA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 338 S SHARON AMITY RD | | |
| PMB 215 | | |
| CHARLOTTE NC 28211 | **TOTAL AMOUNT** | $2,846.20 |
| PARTNERSHIPS@PHYSICIANSIDEGIGS.COM | | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 005261P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| NPC GLOBAL | | | |
| MARTIN SCHLESINGER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 100 MIDDLESEX AVE STE 2A | | | |
| CARTERET NJ 07008 | | | |
| MARTINS@NPCGLOBAL.COM | TOTAL AMOUNT | $1,329.00 | |

| | | | |
|---|---|---|---|
| 003807P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| OEM SUPPLIES LLC | | | |
| TERESA MCGAHEY | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1425 W PIONEER DR #244 | | | |
| IRVING TX 75060 | | | |
| JENNIFER_SHANAHAN@OEMSUPPLIES.COM | TOTAL AMOUNT | $125.00 | |

| | | | |
|---|---|---|---|
| 005280P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| OM PARTNERS USA INC | | | |
| MARIA PROBST | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2727 PACES FERRY RD | | | |
| BLDG 1 STE 1750 | | | |
| ATLANTA GA 30339 | TOTAL AMOUNT | $9,097.90 | |
| MPROBST@OMPARTNERS.COM | | | |

| | | | |
|---|---|---|---|
| 011528P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| PAPER CLIPS, INC | | | |
| ARUN MAHBUBANI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 402 | | | |
| WOODRIDGE NJ 07075 | | | |
| AR@PAPERCLIPSINC.COM | TOTAL AMOUNT | $187.54 | |

| | | | |
|---|---|---|---|
| 003907P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| PARTNERS GROUP AG | | | |
| ZUGERSTRASSE 57 | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BAAR-ZUG  6341 | | | |
| SWITZERLANDFINANCE_PAYMENTS@PARTNERSGROUP.COM | TOTAL AMOUNT | $44,806.54 | |

| | | | |
|---|---|---|---|
| 003812P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| PARTNERS GROUP US INVESTMENT SVC LL | | | |
| STEVEN DIBELLA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1114 AVE OF THE AMERICAS 37TH FL | | | |
| NEW YORK NY 10036 | | | |
| STEVEN.DIBELLA@PARTNERSGROUP.COM | TOTAL AMOUNT | $1,863,179.29 | |

| | | | |
|---|---|---|---|
| 003814P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| PDQ STAFFING INC | | | |
| JANICE IBARRA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 704 HUNTERS ROW CT | | | |
| MANSFIELD TX 76063 | | | |
| AR@PDQSTAFFING.COM | TOTAL AMOUNT | $2,513.13 | |

### CREDITOR NAME AND ADDRESS

| 005324P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| PEANUTS WORLDWIDE LLC | | | |
| ALEXA CHIANG | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| FINANCIAL MANAGER- LCENSING | | | |
| 370 SEVENTH AVE | | | |
| 7 PENN PLAZA- STE 1701 | TOTAL AMOUNT | $7,867.62 | |
| NEW YORK NY 10001 | | | |
| ACHIANG@PEANUTS.COM | | | |

| 005346P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| POWER DIGITAL MARKETING INC | | | |
| BRYTON BENDA | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 2251 SAN DIEGO AVE | | | |
| STE A250 | | | |
| SAN DIEGO CA 92110 | TOTAL AMOUNT | UNDETERMINED | Contingent |
| AR@POWERDIGITALMARKETING.COM | | | Unliquidated |

| 011522P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| PRESIDENT INDUSTRIAL PRODUCTS, LLC | | | |
| SAMIR JOSHI | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| PO BOX 387 | | | |
| WOODRIDGE NJ 07075 | TOTAL AMOUNT | $3,611.38 | |
| SJOSHI@PRESIDENTCONTAINER.COM | | | |

| 002745P001-1552A-032 | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
|---|---|---|---|
| PRESTIGE MEDICAL | | | |
| PILAR AGULAR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 8600 WILBUR AVE | | | |
| NORTHRIDGE CA 91324 | TOTAL AMOUNT | $5,897.20 | |
| PILAR@PRESTIGEMEDICAL.COM | | | |

| 004096P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| PUTIAN BEYOND TRADING CO LTD | | | |
| CATHY ZHONG | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| BY  PUTIAN BEYOND TRADING COLTD | | | |
| UNIT 2101 FENGHUANG BLDG NO88 | TOTAL AMOUNT | UNDETERMINED | |
| LICHENG RD | | | Unliquidated |
| CHENGXIANG DIST | | | |
| CHINACATHYZHONG@BEYONDTRADING.COM.CN | | | |

| 005383P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| RACKSPACE US INC | | | |
| ENTERPRISE AR | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM | |
| 1 FANATICAL PL | | | |
| WINDCREST TX 78218 | TOTAL AMOUNT | $5,837.20 | |
| ENTERPRISEAR@RACKSPACE.COM | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005398P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| REBEL BRAND MANAGEMENT | | | |
| PILI HANOHANO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1800 BRIDGEGATE ST #200 | | | |
| WESTLAKE VILLAGE CA 91361 | | | |
| SCOTT@REBELBRANDMANAGEMENT.CO | **TOTAL AMOUNT** | $1,980.00 | |

| | | | |
|---|---|---|---|
| 005399P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RED BANKS CONSULTING INC | | | |
| CASEY CARR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1079 CRAGMONT AVE | | | |
| BERKELEY CA 94708 | | | |
| CCARR@REDBANKSCONSULTING.COM | **TOTAL AMOUNT** | $73,087.50 | |

| | | | |
|---|---|---|---|
| 003821P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RENTOKIL NORTH AMERICA INC | | | |
| MICHELLE HILL | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1125 BERKSHIRE BLVD STE 150 | | | |
| READING PA 19610 | | | |
| EFT.NA@RENTOKIL.COM | **TOTAL AMOUNT** | $1,134.87 | |

| | | | |
|---|---|---|---|
| 003822P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RICK'S GATE WORKS | | | |
| DAVID STAR | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 8910 INDEPENDENCE AVE | | | |
| CANOGA PARK CA 91304 | | | |
| SALES@RICKSGATEWORKS.COM | **TOTAL AMOUNT** | $582.40 | |

| | | | |
|---|---|---|---|
| 005414P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RL MURPHEY COMMERCIAL ROOF SYSTEMS LLC | | | |
| MONICA ROOKER | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| RL MURPHY COMMERCIAL ROOF SYSTEMS LLC | | | |
| 803 N KEALY AVE | | | |
| LEWISVILLE TX 75057 | **TOTAL AMOUNT** | $3,353.67 | |
| MROOKER@RLMURPHEY.COM | | | |

| | | | |
|---|---|---|---|
| 005416P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ROB CURRY | | | |
| ENVIRONMENTAL PLANT DESIGN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| DBA ENVIRONMENTAL PLANT DESIGN | | | |
| 6812 CHIMINEAS AVE | | | |
| RESEDA CA 91335 | **TOTAL AMOUNT** | $205.00 | |
| ROBCURRY@SBCGLOBAL.NET | | | |

| | | | |
|---|---|---|---|
| 002785P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| SADDLE CREEK CORP | | | |
| JULIE FREEZE | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 530614 | | | |
| ATLANTA GA 30353-0614 | | | |
| AR@SCLOGISTICS.COM; JULIE.FREEZE@SCLOGISTICS.COM | **TOTAL AMOUNT** | $98,871.56 | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 011495P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SALAS PLUMBING AND ROOTER CORP | | | |
| VERONICA SALAS | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| PO BOX 280076 | | | |
| NORTHRIDGE CA 91328-0076 | | | |
| SALASPLUMBINGROOTER@GMAIL.COM | **TOTAL AMOUNT** | $750.00 | |

| | | | |
|---|---|---|---|
| 005446P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SANDLER TRAVIS AND ROSENBERG PA | | | |
| JENNIFER BEARD | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 5835 BLUE LAGOON DR | | | |
| STE 200 | | | |
| MIAMI FL 33126 | **TOTAL AMOUNT** | $5,000.00 | |
| JBEARD@STRTRADE.COM | | | |

| | | | |
|---|---|---|---|
| 005449P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SANRIO INC | | | |
| SANDRA KINOSHITA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 2050 WEST 190TH ST | | | |
| STE 205 | | | |
| TORRANCE CA 90504 | **TOTAL AMOUNT** | $6,817.88 | |
| SKINOSHITA@SANRIO.COM | | | |

| | | | |
|---|---|---|---|
| 005469P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SECURITAS TECHNOLOGY CORP | | | |
| CHRIS CABIANCA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 8350 SUNLIGHT DR | | | |
| FISHERS IN 46037 | | | |
| CHRISTOPHER.CABIANCA@SECURITAS.COM | **TOTAL AMOUNT** | $70.00 | |

| | | | |
|---|---|---|---|
| 004030P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SHUN CHEONG PRINTING HK CO LTD | | | |
| KWAN SHUYN FAI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SHUN CHEONG PRINTING (HK) CO LTD | | | |
| 48-56 WANG LUNG ST | | | |
| TSUEN WAN | **TOTAL AMOUNT** | **UNDETERMINED** | |
| HONG KONGJIMMYK@SCPT.COM.HK | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 004171P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| SIMCAN ENTERPRISES INC | | | |
| CHARLES MCCOLLIGAN | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| SIMCAN ENTERPRISES | | | |
| 55 FLEMING DR UNIT 12 | | | |
| CAMBRIDGE ON N1T2A9 | **TOTAL AMOUNT** | $2,018.95 | |
| CANADAACCOUNTING@SIMCAN.NET | | | |

| | | | |
|---|---|---|---|
| 005509P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SKYLINE BUILDING CARE INC | | | |
| MARK ANDERSON | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| 1966 TICE VLY BLVD STE 289 | | | |
| WALNUT CREEK CA 94595 | | | |
| ACCOUNTING@SKYLINEBUILDINGCARE | **TOTAL AMOUNT** | $5,499.00 | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 003831P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| SMART ACTION CO LLC | | |
| ANGELIQUE ROMERO | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 300 CONTINENTAL BLVD STE 350 | | |
| EL SEGUNDO CA 90245 | | |
| ACCOUNTSPAYABLE@SMARTACTION.COM | **TOTAL AMOUNT** | $2,000.00 |

| | | |
|---|---|---|
| 004116P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| SMART TRIMMING (HK) LIMITED | | |
| QIANG | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 2F BLDG 3 | | |
| JIANPENG RD 118 JIUTING | | |
| SONGJIANG, SHANGHAI 201615 | **TOTAL AMOUNT** | **UNDETERMINED** |
| CHINAGROUP@SMARTTRIMMING.COM | | Unliquidated |

| | | |
|---|---|---|
| 002662P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** 24-10565 |
| STRUTZ CO LTD | | |
| JACK STRUTZ | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 1401 S SANTA FE AVE STE 5 | | |
| LOS ANGELES CA 90021 | | |
| JACK@JACKSTRUTZ.COM | **TOTAL AMOUNT** | $2,475.00 |

| | | |
|---|---|---|
| 011447P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| SYNERGY ENVIRONMENTAL SERVICES, LLC | | |
| SYNERGY ENVIRONMENTAL SVC LLC | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| KARLA DYE | | |
| PO BOX 1217 | | |
| HURST TX 76053 | **TOTAL AMOUNT** | $828.11 |
| OFFICE@SYNERGYHVAC.NET | | |

| | | |
|---|---|---|
| 002729P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** 24-10565 |
| TECHMEDICS INC | | |
| VIKI SASAKI | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 527 W 7TH ST STE 500 | | |
| LOS ANGELES CA 90014 | | |
| VSASAKI@TECHMEDICS.COM | **TOTAL AMOUNT** | $3,405.00 |

| | | |
|---|---|---|
| 005597P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| TECHNOLOGY CONCEPTS AND DESIGN INC | | |
| RICHARD HASH | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 4508 WEYBRIDGE LN | | |
| GREENSBORO NC 27407 | | |
| R_HASH@TCDI.COM | **TOTAL AMOUNT** | $308.40 |

| | | |
|---|---|---|
| 005604P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| TENNANT SALES AND SVC CO | | |
| PATTI BOTTEMA | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** |
| 10400 CLEAN ST | | |
| EDEN PRAIRIE MN 55344-2650 | | |
| PATTI.BOTTEMA@TENNANTCO.COM | **TOTAL AMOUNT** | **UNDETERMINED** |
| | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 003851P001-1552A-032<br>TFORCE FREIGHT INC<br>JOHN HUGHES<br>1000 SEMMES AVE<br>RICHMOND VA 23218-1216<br>PAYMENTREMIT@UPS.COM | **DEBTOR & CASE:**<br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>$365.68 | 24-10561 |
| 005630P001-1552A-032<br>THE PARKER AVERY GROUP LLC<br>SAMANTHA SORRELLS<br>3225 SHALLOWFORD RD<br>STE 310<br>MARIETTA GA 30062<br>SAMANTHA.SORRELLS@PARKERAVERY.COM | **DEBTOR & CASE:**<br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>$73,725.00 | 24-10561 |
| 004037P002-1552A-032<br>THE SOURCING PLACE LTD<br>GEORGE ZHANG<br>UNIT C 31ST FL<br>FORD GLORY PLZ 37-39 WING HONG ST<br>LAI CHI KOK, KOWLONG<br>HONG KONGGEORGE@SUNTEXIND.COM | **DEBTOR & CASE:**<br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>$1,509,967.26 | 24-10561 |
| 005666P001-1552A-032<br>TPX COMMUNICATIONS<br>DEPARTMENT 3279<br>DALLAS TX 75312-3279<br>CFS@TPX.COM | **DEBTOR & CASE:**<br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>UNDETERMINED<br>Unliquidated | 24-10561 |
| 005673P001-1552A-032<br>TRANSPERFECTHOLDINGS LLC<br>ACCOUNTS RECEIVABLE<br>TRANSPERFECT TRANSLATIONS<br>1250 BROADWAY 7TH FL<br>NEW YORK NY 10001<br>AEGEL@TRANSPERFECT.COM | **DEBTOR & CASE:**<br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>$1,226.50 | 24-10561 |
| 005688P001-1552A-032<br>TWO SONS PRODUCTIONS<br>IAN STEWART<br>516 SOLAR RD NW<br>ALBUQUERQUE NM 87107<br>THESTREETVET@GMAIL.COM | **DEBTOR & CASE:**<br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>$10,000.00 | 24-10561 |
| 005694P001-1552A-032<br>UNARCO MATERIAL HANDLING INC<br>MARY CHERRY<br>701 16TH AVE EAST<br>SPRINGFIELD TN 37172<br>AR@UNARCORACK.COM | **DEBTOR & CASE:**<br>**SCHEDULE:**<br><br>**TOTAL AMOUNT** | CAREISMATIC BRANDS, LLC<br>E/F- NONPRIORITY UNSECURED CLAIM<br><br>$4,500.00 | 24-10561 |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 011527P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| VALLEY ALARM | | |
| SAN FERNANDO VALLEY ALARM INC | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| MELISSA MALDONADO | | |
| PO BOX 399 | | |
| SUN VALLEY CA 91353-0399 | TOTAL AMOUNT | $197.95 |
| MMALDONADO@VALLEYALARM.COM | | |

| | | |
|---|---|---|
| 005728P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| VERITIV OPERATING CO | | |
| SHANA ARSENAULT | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 1000 ABERNATHY RD NE | | |
| BLDG 400 STE 1700 | | |
| ATLANTA GA 30328 | TOTAL AMOUNT | $13,168.36 |
| VERITIVAR@VERITIVCORP.COM | | |

| | | |
|---|---|---|
| 002776P001-1552A-032 | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| VF IMAGEWEAR INC | | |
| KATHY BROWN | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 840479 | | |
| DALLAS TX 75284 | TOTAL AMOUNT | UNDETERMINED |
| VFODREMITTANCES@VFC.COM | | Unliquidated |

| | | |
|---|---|---|
| 003909P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| VF INTERNATIONAL SAGL | | |
| KATRIEN VAN DE VELDE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| VIA LAVEGGIO 5 | | |
| STABIO  6855 | | |
| SWITZERLANDKATRIEN_VAN_DE_VELDE@VFC.COM | TOTAL AMOUNT | $64,068.87 |

| | | |
|---|---|---|
| 011660P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| VITALITY STAFFING SOLUTIONS, LLC | | |
| MELISSA BAEZ | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| PO BOX 823461 | | |
| PHILADEPHIA PA 19182 | | |
| MBAEZ@VITALITYSTAFFING.COM | TOTAL AMOUNT | $19,740.20 |

| | | |
|---|---|---|
| 003845P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| W D LICENSING LLC | | |
| KORY MELZER | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 509 W VICKERY BL | | |
| FORT WORTH TX 76104 | | |
| KORY_MELZER@VFC.COM | TOTAL AMOUNT | $557,512.53 |

| | | |
|---|---|---|
| 004043P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| WILSON GARMENT ACCESSORIES (INT'L) LTD | | |
| LAURA TSE | SCHEDULE: | E/F- NONPRIORITY UNSECURED CLAIM |
| 883 CHEUNG SHA WAN RD | | |
| KOWLOON | | |
| HONG KONGLAURA.TSE@WILSON-ACC.COM | TOTAL AMOUNT | UNDETERMINED |
| | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** | 24-10567 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** 24-10560 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** |
| STE 300 | **UNSECURED** | **UNDETERMINED** |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | Contingent<br>Unliquidated |

| | | |
|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** 24-10576 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** |
| STE 300 | **UNSECURED** | **UNDETERMINED** |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | Contingent<br>Unliquidated |

| | | |
|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** 24-10570 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** |
| STE 300 | **UNSECURED** | **UNDETERMINED** |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | Contingent<br>Unliquidated |

| | | |
|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** 24-10574 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** |
| STE 300 | **UNSECURED** | **UNDETERMINED** |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | Contingent<br>Unliquidated |

| | | |
|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** 24-10578 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** |
| STE 300 | **UNSECURED** | **UNDETERMINED** |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | Contingent<br>Unliquidated |

| | | |
|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **PACOIMA LIMITED, LLC** 24-10579 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** |
| STE 300 | **UNSECURED** | **UNDETERMINED** |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | Contingent<br>Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **$2,860,091.94** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | $2,860,091.94 | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | $2,860,091.94 | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** | 24-10567 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules D, E/F

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Contingent |
| | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Contingent |
| | | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **PACOIMA LIMITED, LLC** | 24-10579 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| WINGSPIRE EQUIPMENT FINANCE LLC | | | |
| LESLIE OLIVARES | **SCHEDULE:** | **D- SECURED CLAIM** | |
| 18302 IRVINE BLVD | **SECURED** | **UNDETERMINED** | |
| STE 300 | **UNSECURED** | **UNDETERMINED** | |
| TUSTIN CA 92780 | **TOTAL AMOUNT** | **UNDETERMINED** | Contingent |
| ACCOUNTING@WINGSPIRECAPITAL.COM | | | Unliquidated |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules D, E/F**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| **WINGSPIRE EQUIPMENT FINANCE LLC** | | | |
| **LESLIE OLIVARES** | **SCHEDULE:** | **D- SECURED CLAIM** | |
| **18302 IRVINE BLVD** | **SECURED** | **UNDETERMINED** | |
| **STE 300** | **UNSECURED** | **UNDETERMINED** | |
| **TUSTIN CA 92780** | **TOTAL AMOUNT** | **UNDETERMINED** | |
| **ACCOUNTING@WINGSPIRECAPITAL.COM** | | | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| **WINGSPIRE EQUIPMENT FINANCE LLC** | | | |
| **LESLIE OLIVARES** | **SCHEDULE:** | **D- SECURED CLAIM** | |
| **18302 IRVINE BLVD** | **SECURED** | **UNDETERMINED** | |
| **STE 300** | **UNSECURED** | **UNDETERMINED** | |
| **TUSTIN CA 92780** | **TOTAL AMOUNT** | **UNDETERMINED** | |
| **ACCOUNTING@WINGSPIRECAPITAL.COM** | | | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 005765P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| **WINGSPIRE EQUIPMENT FINANCE LLC** | | | |
| **LESLIE OLIVARES** | **SCHEDULE:** | **D- SECURED CLAIM** | |
| **18302 IRVINE BLVD** | **SECURED** | **UNDETERMINED** | |
| **STE 300** | **UNSECURED** | **UNDETERMINED** | |
| **TUSTIN CA 92780** | **TOTAL AMOUNT** | **UNDETERMINED** | |
| **ACCOUNTING@WINGSPIRECAPITAL.COM** | | | **Contingent** |
| | | | **Unliquidated** |

| | | | |
|---|---|---|---|
| 003905P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| **YUAN LI CHIA ENTERPRISE CO LTD** | | | |
| **SUNNY CHAN** | **SCHEDULE:** | **E/F- NONPRIORITY UNSECURED CLAIM** | |
| **BADE DISTRICT** | | | |
| **TAOYUAN CITY  33465** | | | |
| **TAIWANSUNNY.CHEN@YLC-FABRIC.COM.TW** | **TOTAL AMOUNT** | **UNDETERMINED** | |
| | | | **Unliquidated** |

Total Number of Records: 172

# EXHIBIT 6

| Fill in this information to identify the case: | | | Proof of Claim |
|---|---|---|---|

**United States Bankruptcy Court for the District of New Jersey**

Indicate Debtor against which you assert a claim by checking the appropriate box below.

(**Check only one Debtor per claim form.**)

Your claim is scheduled by the Debtor as:

**G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

Debtor Name:

**STRATEGIC DISTRIBUTION, L.P.**

Case Number:

**24-10581**

(If you believe your claim is against a different debtor than listed above, check the box for appropriate debtor on the left)

- ☐ Careismatic Brands, LLC (Case No. 24-10561)
- ☐ Krazy Kat Sportswear LLC (Case No. 24-10560)
- ☐ Strategic General Partners, LLC (Case No. 24-10562)
- ☑ AllHearts, LLC (Case No. 24-10565)
- ☐ Marketplace Impact, LLC (Case No. 24-10576)
- ☐ Strategic Partners Acquisition Corp. (Case No. 24-10564)
- ☐ Careismatic, LLC (Case No. 24-10572)
- ☐ Med Couture, LLC (Case No. 24-10570)
- ☐ Strategic Partners Corp. (Case No. 24-10566)
- ☐ Careismatic Group Inc. (Case No. 24-10569)
- ☐ Medelita, LLC (Case No. 24-10574)
- ☐ Strategic Partners Midco, LLC (Case No. 24-10568)
- ☐ Careismatic Group II Inc. (Case No. 24-10567)
- ☐ New Trojan Parent, Inc. (Case No. 24-10578)
- ☐ Trojan Buyer, Inc. (Case No. 24-10571)
- ☐ CBI Intermediate, Inc. (Case No. 24-10575)
- ☐ Pacoima Limited, LLC (Case No. 24-10579)
- ☐ Trojan Holdco, Inc. (Case No. 24-10573)
- ☐ CBI Midco, Inc. (Case No. 24-10577)
- ☐ Silverts Adaptive, LLC (Case No. 24-10580)
- ☐ CBI Parent, L.P. (Case No. 24-10563)
- ☐ Strategic Distribution, L.P. (Case No. 24-10581)

**Proof of Claim**

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

## Part 1:    Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor?** Name and address of the creditor. | Name and address of creditor (the person or entity to be paid for this claim): <br><br> ‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖     **567** <br> 013172P001-1552A-032 / IN RE:Careismatic Brands, LLC, et al. <br> 1 SYNC INC <br> PRINCETON PIKE CORPORATE CTR <br> 1009 LENOX DR STE 202 <br> LAWRENCEVILLE NJ 08648 <br><br> Other names the creditor used with the debtor: _____ |
| **2. Has this claim been acquired from someone else?** | ☐ No            ☐ Yes. <br>                        From whom? _____ |
| **3. Where should notices and payments to the creditor be sent?** <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | **Where should notices to the creditor be sent?** <br><br> Name: _____ <br><br> Address: _____ <br><br> City: _____ State: ____ Zip: _____ <br><br> Phone: _____ <br><br> Email: _____ |

| **3. Where should notices and payments to the creditor be sent?** | **Where should payments to the creditor be sent? (if different)** <br><br> Name: _____ <br><br> Address: _____ <br><br> City: _____ State: ____ Zip: _____ <br><br> Phone: _____ <br><br> Email: _____ |
|---|---|

| | | |
|---|---|---|
| **4. Does this claim amend one already filed?** | ☐ No            ☐ Yes. Claim number on court <br>                    claims registry (if known): _____ | Filed on <br> (MM/DD/YYYY): _____ |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No            ☐ Yes. <br>                    Who made the earlier filing? _____ | |

B1

| **Part 2:** | **Give Information About the Claim as of the Date the Case was Filed** |
|---|---|

| 6. **Do you have any number you use to identify the debtor?** | ☐ No | ☐ Yes. Last 4 digits of the debtor's account or any identification number used: _____ _____ _____ _____ | | |
|---|---|---|---|---|

| 7. **How much is the claim?** | | | **Does this amount include interest or other charges?** | |
|---|---|---|---|---|
| | $_____ | ☐ No | ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). | |

| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. _____ _____ |
|---|---|

| 9. **Is all or part of the claim secured?** | ☐ No   **Nature of property:**   ☐ Motor vehicle |
|---|---|
| | ☐ Yes. The claim is secured by a lien on property.     ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.     ☐ Other (describe): _____ |
| | **Basis for perfection:** _____ |
| | Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.) |
| | **Value of property:** $_____     **Amount of the claim that is secured:** $_____ |
| | **Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7):   $_____ |
| | **Amount necessary to cure any default as of the date of the petition:** $_____   **Annual interest rate** (when case was filed): _____%   ☐ Fixed ☐ Variable |

| 10. **Is this claim based on a lease?** | ☐ No | ☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
|---|---|---|

| 11. **Is this claim subject to a right of setoff?** | ☐ No | ☐ Yes. Identify the property_____ |
|---|---|---|

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. * Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | ☐ No     ☐ Yes. *Check all that apply:* | **Amount entitled to priority** |
|---|---|---|
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |

| 13. **Is all or part of the claim entitled to priority under 11 U.S.C. § 503(b)(9)?** | ☐ No |
|---|---|
| | ☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business.  Attach documentation identifying which of the Debtors such goods were shipped to and the date such goods were received by such Debtors, state whether the value of the goods asserted in the Proof of Claim represents a combination of goods and services, and, if applicable, the percentage of alleged value related to services and related to goods, and attach any documentation identifying the particular invoices for which the section 503(b)(9) clam is being asserted. |
| | $_____ |

| 14. **Is all or part of the claim being asserted as an administrative expense claim?** | ❑ No |
|---|---|

❑ Yes. Indicate the amount of your claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2). Attach documentation supporting such claim. If yes, please indicate when this claim was incurred:

| ❑ On or prior to March 23, 2024: | $_____ |
|---|---|
| ❑ After March 23, 2024: | $_____ |
| Total Administrative Expense Claim Amount: | $_____ |

**THIS SECTION SHOULD ONLY BE USED BY CLAIMANTS ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM ARISING AGAINST ONE OF THE ABOVE DEBTORS FOR POSTPETITION ADMINISTRATIVE CLAIMS. THIS SECTION SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(B) AND 507(A) (2); PROVIDED, HOWEVER; THIS SECTION SHOULD NOT BE USED FOR CLAIMS PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE.**

## Part 3: Sign Below

| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br>❑ I am the creditor.<br>❑ I am the creditor's attorney or authorized agent.<br>❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date (MM/DD/YYYY): _____<br><br>Signature: _____<br>**Print the name of the person who is completing and signing this claim:**<br><br>First name: _____ Middle: _____ Last:_____<br>Title: _____<br>Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____<br><br>Address: _____<br><br>City: _____ State: _____ Zip: _____<br>Phone: _____ Email: _____ |

**EXHIBIT 7**

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013172P001-1552A-032<br>1 SYNC INC<br>PRINCETON PIKE CORPORATE CTR<br>1009 LENOX DR STE 202<br>LAWRENCEVILLE NJ 08648 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013173P001-1552A-032<br>2 HEARTS MEDICAL LLC<br>VANESSA SHEPARD<br>17220 HWY 3<br>WEBSTER TX 77598 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013174P001-1552A-032<br>2020 USA TODAY<br>4908 CREEKSIDE DR<br>STE A<br>CLEARWATER FL 33760 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013175P001-1552A-032<br>3CG DIMETYD LLC<br>ROHAN THAMBRAHALLI PRESIDENT<br>16192 COASTAL HWY<br>LEWES DE 19958 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013176P001-1552A-032<br>3M CO<br>KRISTI BARNETT SR DIRECTOR MEDICAL DEVICES<br>2501 HUDSON RD<br>ST. PAUL MN 55144 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013177P001-1552A-032<br>3M CO<br>MEDICAL/SURGICAJ DIVISION<br>3M CTR<br>BLDG 274-4-02<br>ST. PAUL MN 55144-1000 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013178P001-1552A-032<br>3M CO<br>3M CTR<br>ST. PAUL MN 55144-1000 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013179P001-1552A-032<br>3M GLOBAL CHANNEL SVC INC<br>MANAGER<br>3M CTR BLDG 224-1N-31<br>ST.PAUL MN 55144-1000 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

**Careismatic Brands, LLC, et al.**

**Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013180P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| 3M GLOBAL CHANNEL SVC INC | | | |
| CELENA PLESHA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3M CTR BLDG 224-1N-31 | | | |
| ST.PAUL MN 55144-1000 | | | |

| | | | |
|---|---|---|---|
| 013181P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| 3M HEALTH CARE | | | |
| INFECTION PREVENTION DIVISION | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BOB REGAN | | | |
| 2300 LAKEVIEW PARKWASY | | | |
| STE 700 | | | |
| ALPHARETTA GA 30004 | | | |

| | | | |
|---|---|---|---|
| 013182P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| 410 GIFT SHOP | | | |
| GAIL KENNEDY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1493 JOE BROWN HWY S | | | |
| CHADBOURN NC 28431 | | | |

| | | | |
|---|---|---|---|
| 013183P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| 48FORTY SOLUTIONS INC | | | |
| MATTHEW HUNT GENERAL OUNSEL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 11740 KARY FWY | | | |
| STE 1200 | | | |
| HOUSTON TX 77079 | | | |

| | | | |
|---|---|---|---|
| 013184P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| 4M FASHIONS UNIFORM CITY | | | |
| MEDHAT MAHA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6716 BLACKHORSE PIKE | | | |
| EGG HARBOR TOWNSHIP NJ 08234 | | | |

| | | | |
|---|---|---|---|
| 013185P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| A AND H UNIFORMS | | | |
| ACQUANA ADAMS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 25863 LASHER RD | | | |
| SOUTHFIELD MI 48033 | | | |

| | | | |
|---|---|---|---|
| 013186P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| A AND H UNIFORMS | | | |
| KIMBERLY ENSS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 863 S GOVERNORS AVE | | | |
| DOVER DE 19904 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013187P001-1552A-032<br>A AND H UNIFORMS<br>THE UNIFORM STOP<br>1111-B S GOVERNORS AVE<br>DOVER DE 19901-6903 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013188P001-1552A-032<br>A AND H UNIFORMS<br>1111-B S GOVERNORS AVE<br>DOVER DE 19901-6903 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013189P001-1552A-032<br>A AND K UNIFORMS<br>ADID GUTIERREZ<br>2018 W AVE J<br>LANCASTER CA 93536 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013190P001-1552A-032<br>A PERFECT FIT UNIFORM BOUTIQUE INC<br>FRAN BENNETT<br>300 E JOHN ST STE 154<br>MATTHEWS NC 28105-4939 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013191P001-1552A-032<br>A RAY OF UNIFORMS<br>ANTHONY PADILLA<br>1177 US RTE 9<br>WAPPINGERS FALLS NY 12590 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013193P001-1552A-032<br>A-1 UNIFORMS<br>BETH CODY<br>1709 2ND ST<br>CORALVILLE IA 52241-2622 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013194P001-1552A-032<br>A-1 UNIFORMS-OGDEN<br>MIKE PERUCCA<br>134 31ST ST<br>OGDEN UT 84401-3811 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013195P001-1552A-032<br>A-1 UNIFORMS-OGDEN<br>ELLEN JORGENSEN<br>134 31ST ST<br>OGDEN UT 84401-3811 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | |
|---|---|---|

| | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| 013196P001-1552A-032 | | | |
| AAA UNIFORMS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| JESSICA BEALL | | | |
| 3541 N CAREFREE CIR | | | |
| COLORADO SPRINGS CO 80917 | | | |

| | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| 013197P001-1552A-032 | | | |
| ABILENE UNIFORM CENTER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ROBERT BAILS | | | |
| 610 WALNUT ST | | | |
| ABILENE TX 79601-5226 | | | |

| | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| 013198P001-1552A-032 | | | |
| ABOVE RINALDI LABORATORIES INC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 9520 OWENSMOUTH AVE STE 1 | | | |
| CHATSWORTH CA 91311 | | | |

| | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| 013589P001-1552A-032 | | | |
| GAURAV ABROAL | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| 013199P001-1552A-032 | | | |
| ABTECH TECHNOLOGIES INC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2042 CORTE DEL NOGAL  D | | | |
| CARLSBAD CA 92011-1438 | | | |

| | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| 013200P001-1552A-032 | | | |
| AC UNIFORMS AND MORE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ALLINE COVINGTON | | | |
| 3106  34TH ST | | | |
| LUBBOCK TX 79410 | | | |

| | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| 013201P001-1552A-032 | | | |
| ACCELERATION LLC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| DBA ACCELERATION COMMUNITY OF COMPANIES | | | |
| 1875 CENTURY PK EAST | | | |
| STE 1200 | | | |
| LOS ANGELES CA 90067 | | | |

| | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| 013202P001-1552A-032 | | | |
| ACE UNIFORMS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SARINA SALAS | | | |
| 633 16TH ST | | | |
| SAN DIEGO CA 92101-7027 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013203P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ACE UNIFORMS | | | |
| JOE MARTIN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 633 16TH ST | | | |
| SAN DIEGO CA 92101-7027 | | | |

| | | | |
|---|---|---|---|
| 013204P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ACTION UNIFORM CO LLC | | | |
| CATHIE FLYNN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1500 S NEW RD | | | |
| PLEASANTVILLE NJ 08232 | | | |

| | | | |
|---|---|---|---|
| 013205P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ACUMEN ACTION LLC | | | |
| MARK EVANS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2746 CARRINGTON DR | | | |
| WEST DUNDEE IL 60118 | | | |

| | | | |
|---|---|---|---|
| 013208P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ACUMEN AND ACTION LLC | | | |
| 2746 CARRINGTON DR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| WEST DUNDEE IL 60118 | | | |

| | | | |
|---|---|---|---|
| 013209P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ADAM MEDICAL EQUIPMENT INC | | | |
| TAHIR AFZAL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 7215 CORPORATE CT STE 201 | | | |
| FREDERICK MD 21703 | | | |

| | | | |
|---|---|---|---|
| 013206P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ADAPTIVE MEDICAL EQUIPMENT AND SCRUBS | | | |
| TERRY GRAHAM | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8701 BROADWAY ST STE 101 | | | |
| PEARLAND TX 77584 | | | |

| | | | |
|---|---|---|---|
| 013207P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ADORABLE ANGELS NY INC | | | |
| NADER YAZDAN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 321 E 149TH ST | | | |
| BRONX NY 10455 | | | |

| | | | |
|---|---|---|---|
| 013216P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ADT COMMERCIAL | | | |
| PO BOX 49292 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| WICHITA KS 67201 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013216P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| ADT COMMERCIAL | | | |
| PO BOX 49292 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WICHITA KS 67201 | | | |

| | | | |
|---|---|---|---|
| 013221P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| ADVANTAGE SALES AND MARKETING | | | |
| D/B/A ADLUCENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 744347 | | | |
| ATLANTA GA 30374-4347 | | | |

| | | | |
|---|---|---|---|
| 013222P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| AEROTEK COMMERCIAL | | | |
| PO BOX 188531 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ATLANTA GA 30384-8531 | | | |

| | | | |
|---|---|---|---|
| 013210P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AFFORDABLE SCRUBS AND UNIFORMS | | | |
| BLAKE GHIDARPOUR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2401 NW 185TH AVE | | | |
| HILLSBORO OR 97124 | | | |

| | | | |
|---|---|---|---|
| 013211P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AFFORDABLE UNIFORMS | | | |
| TROY WOJUECHOWSKI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 24777 LORAIN RD | | | |
| NORTH OLMSTED OH 44070-2070 | | | |

| | | | |
|---|---|---|---|
| 013212P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AFFORDABLE UNIFORMS | | | |
| JOSH VANA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4916 TURNEY RD | | | |
| GARFIELD HTS OH 44125 | | | |

| | | | |
|---|---|---|---|
| 013213P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AFFORDABLE UNIFORMS | | | |
| COLLEEN MCGLASHEN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2816 ST RD | | | |
| BENSALEM PA 19020 | | | |

| | | | |
|---|---|---|---|
| 013214P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AFFORDABLE UNIFORMS | | | |
| BRIGETTE DOSTAL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 911 GRAHAM RD | | | |
| CUYAHOGA FALLS OH 44221 | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013215P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AGGIELAND SCRUBS | | | |
| CHERYL STREET | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 901 B HARVEY RD | | | |
| COLLEGE STATION TX 77840 | | | |

| | | | |
|---|---|---|---|
| 013223P002-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AHREN LLC A DELAWARE LIMITED LIABILITY CO | | | |
| DBA BALA AND FORMERLY KNOWN AS AHREN INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2175 NW RALEIGH ST STE 110 | | | |
| PORTLAND OR 97210 | | | |

| | | | |
|---|---|---|---|
| 013223P002-1552A-032 | **DEBTOR & CASE:** | **CBI PARENT, L.P.** | 24-10563 |
| AHREN LLC A DELAWARE LIMITED LIABILITY CO | | | |
| DBA BALA AND FORMERLY KNOWN AS AHREN INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2175 NW RALEIGH ST STE 110 | | | |
| PORTLAND OR 97210 | | | |

| | | | |
|---|---|---|---|
| 013223P002-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| AHREN LLC A DELAWARE LIMITED LIABILITY CO | | | |
| DBA BALA AND FORMERLY KNOWN AS AHREN INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2175 NW RALEIGH ST STE 110 | | | |
| PORTLAND OR 97210 | | | |

| | | | |
|---|---|---|---|
| 013223P002-1552A-032 | **DEBTOR & CASE:** | **CBI MIDCO, INC.** | 24-10577 |
| AHREN LLC A DELAWARE LIMITED LIABILITY CO | | | |
| DBA BALA AND FORMERLY KNOWN AS AHREN INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2175 NW RALEIGH ST STE 110 | | | |
| PORTLAND OR 97210 | | | |

| | | | |
|---|---|---|---|
| 013232P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AIR POWER INTERNATIONAL EXPRESS USA INC | | | |
| ROBERT GO PRESIDENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 8366 ISIS AVE | | | |
| LOS ANGELES CA 90045 | | | |

| | | | |
|---|---|---|---|
| 013233P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AIVITA AESTHETICS INC | | | |
| 18301 VON KARMAN AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 130 | | | |
| IRVINE CA 92612 | | | |

| | | | |
|---|---|---|---|
| 013217P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AJ'S UNIFORMS | | | |
| ED AZAR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 900 N MESA ST | | | |
| EL PASO TX 79902-2334 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013218P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ALABAMA HEALTHCARE EQUIP INC | | | |
| KEITH MURPHY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 900 WOODWARD AVE | | | |
| MUSCLE SHOALS AL 35661-1552 | | | |
| | | | |
| 013219P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ALAMEDA MEDICAL SUPPLY | | | |
| BETTY JONES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1326 AIRLINE RD | | | |
| CORPUS CHRISTI TX 78412 | | | |
| | | | |
| 013234P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ALCHEMY UNLIMITED LLC | | | |
| JEFF BRICKEL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1648 SAN ESTEBAN CIR | | | |
| ROSEVILLE CA 95747 | | | |
| | | | |
| 013235P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ALDERMAN ACRES MFG INC | | | |
| JO ALDERMAN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 623 S UNION ST | | | |
| COFFEYVILLE KS 67337-6019 | | | |
| | | | |
| 013220P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ALEXANDERS UNIFORMS (E) | | | |
| SUSAN ST JEAN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 999 PONTIAC AVE | | | |
| CRANSTON RI 02920 | | | |
| | | | |
| 013236P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ALICIA DE GREGORIO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| | | | |
| 013237P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| ALKO DISTRIBUTORS | | | |
| 8801 KELSO DR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BALTIMORE MD 21221 | | | |
| | | | |
| 013224P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ALL ABOUT SCRUBS INC | | | |
| DIANA ROBERTSON | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1340 MISSOURI AVE N | | | |
| LARGO FL 33770 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013225P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ALL ABOUT SCRUBZ ETC | | | |
| DON MOORE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 568 BLUE LAKES BLVD N | | | |
| TWIN FALLS ID 83301 | | | |

| | | | |
|---|---|---|---|
| 013226P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ALL ABOUT UNIFORMS AND MORE | | | |
| SOMMER HOEWT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 15600 PANAMA CITY BEACH PKWY | | | |
| PANAMA CITY BEACH FL 32413 | | | |

| | | | |
|---|---|---|---|
| 004254P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ALL INDUSTRY CONSULTING LLC | | | |
| MICHELLE PEDEN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DBA PRIME GUIDANCE | | | |
| 800 KIOWA DR | | | |
| PROSPER TX 75078 | | | |

| | | | |
|---|---|---|---|
| 013227P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ALL UNIFORM WEAR | | | |
| EDLEEN MORERA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 12001 S CLEVELAND AVE | | | |
| FORT MYERS FL 33907 | | | |

| | | | |
|---|---|---|---|
| 013228P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ALL UNIFORM WEAR | | | |
| ELIZABETH BALTODANO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 7346 SW 117TH AVE | | | |
| MIAMI FL 33183 | | | |

| | | | |
|---|---|---|---|
| 013229P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ALL UNIFORM WEAR | | | |
| EVELYN DEPAZ-GARCIA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 8350 PINES BLVD | | | |
| PEMBROKE PINES FL 33024 | | | |

| | | | |
|---|---|---|---|
| 013246P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| ALL UNIFORM WEAR | | | |
| OLIVER H GARCIA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2540 SW 156 CT #207 | | | |
| MIAMI FL 33185 | | | |

| | | | |
|---|---|---|---|
| 013247P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| ALL UNIFORM WEAR | | | |
| EDLEEN MORERA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2540 SW 156 CT #207 | | | |
| MIAMI FL 33185 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013231P001-1552A-032<br>ALL-MED EXPRESS<br>DAN BRADLEY<br>9820 A MIDLOTHIAN TPKE<br>NORTH CHESTERFIELD VA 23235 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**   24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 013081P001-1552A-032<br>ALLHEARTS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**   24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 013250P001-1552A-032<br>ALLHEARTS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**   24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 013230P001-1552A-032<br>ALLIANCE MEDICAL SVS-MOBILITY SCOOTERS<br>CORI FREDEMAN<br>3440 COLLEGE ST<br>BEAUMONT TX 77701 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**   24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 013251P001-1552A-032<br>ALPHA SHIRT<br>6 NESHAMINY INTERPLEX DR<br>TREVOSE PA 19053 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**   24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 013252P001-1552A-032<br>AMAZONCOM SVC LLC<br>DEPT 30 - 2100034228<br>PO BOX 9020<br>DES MOINES IA 50368-9020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**   24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 013252P001-1552A-032<br>AMAZONCOM SVC LLC<br>DEPT 30 - 2100034228<br>PO BOX 9020<br>DES MOINES IA 50368-9020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC PARTNERS CORP.**   24-10566<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 013254P001-1552A-032<br>AMAZONCOM SVC LLC AND ITS AFFILIATES<br>DEPT 30 - 2100034228<br>PO BOX 9020<br>DES MOINES IA 50368-9020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**   24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013254P001-1552A-032<br>AMAZONCOM SVC LLC AND ITS AFFILIATES<br>DEPT 30 - 2100034228<br>PO BOX 9020<br>DES MOINES IA 50368-9020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10572 |
| 013256P001-1552A-032<br>AMEANN BEAUTY<br>19360 RINALDI ST #130<br>NORTHRIDGE CA 91326 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013257P001-1552A-032<br>AMERICAN ALTERNATIVE INSURANCE CORP<br>555 COLLEGE RD E<br>PRINCETON NJ 08540 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS CORP.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10566 |
| 013257P001-1552A-032<br>AMERICAN ALTERNATIVE INSURANCE CORP<br>555 COLLEGE RD E<br>PRINCETON NJ 08540 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013258P001-1552A-032<br>AMERICAN DIAGNOSTIC CORP<br>MARC BLITSTEIN<br>PRESIDENT CHIEF EXECUTIVE OFFICER<br>55 COMMERCE DR<br>HAUPPAUGE NY 11788 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013238P001-1552A-032<br>AMERICAN DISCOUNT UNIFORM<br>KAREN REED<br>912 NEW YORK AVE<br>LOWER BURRELL PA 15068 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013259P001-1552A-032<br>AMERICAN EXPRESS<br>200 VESEY ST MANHATTAN<br>NEW YORK CA 10285 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013260P001-1552A-032<br>AMERICAN EXPRESS TRAVEL RELATED SVC CO INC<br>PRESIDENT - GLOBAL COMMERCIAL CARD<br>PO BOX 360001<br>FORT LAUDERDALE FL 33336-0001 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013239P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AMERICAN GIPPER | | |
| JOHN RUSSELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3609 FARAON ST | | |
| ST. JOSEPH MO 64506 | | |

| | | |
|---|---|---|
| 013261P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| AMERICAN RED CROSS | | |
| 13500 S PT BLVD STE L | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| CHARLOTTE NC 28273 | | |

| | | |
|---|---|---|
| 013240P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AMERICAN SCRUB CO | | |
| KATHY HESTER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 150 DOG PATCH TRADING CTR | | |
| LONDON KY 40741 | | |

| | | |
|---|---|---|
| 013262P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| AMERIGAS | | |
| 6801 MITCHELL PKWY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| ARLINGTON TX 76002 | | |

| | | |
|---|---|---|
| 013241P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AMIGO STORE | | |
| VALENTIN PENA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1521 BEAUMONT AVE | | |
| MCALLEN TX 78501 | | |

| | | |
|---|---|---|
| 013263P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ANALYSIS GROUP INC | | |
| 111 HUNTINGTON AVE 14TH FL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| BOSTON MA 02199 | | |

| | | |
|---|---|---|
| 013242P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ANGELA FASHION | | |
| ANTHONY MIN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 423 S MAIN ST | | |
| MCALLEN TX 78501 | | |

| | | |
|---|---|---|
| 013266P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ANGELS IN WAITING USA | | |
| LINDA CONFORTI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 28200 HWY 189 STE 205-C | | |
| LAKE ARROWHEAD CA 92352 | | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013243P001-1552A-032<br>ANGELS NEW YORK WORLD INC<br>EDMOND YAZDAN<br>5424 5TH AVE<br>BROOKLYN NY 11220 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 013244P001-1552A-032<br>ANNA'S UNIFORM SHOP<br>JOEL STINGU<br>23040 WOODWARD AVE<br>FERNDALE MI 48220-1340 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 013245P001-1552A-032<br>ANNIE'S FASHION SCRUBS INC<br>MARIE TIMOTHEE<br>216-11 JAMAICA AVE<br>QUEENS NY 11428 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 013272P001-1552A-032<br>AONL FOUNDATION<br>PRESIDENT<br>155 NORTH WACKER DR STE 400<br>CHICAGO IL 60606-1725 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 013248P001-1552A-032<br>APPAREL PRO<br>HOLLY DALE<br>2150-A W UNIVERSITY DR<br>TEMPE AZ 85281-7219 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 013249P001-1552A-032<br>ARAY MEDICAL EQUIPMENT<br>DAVID QUAAK<br>4205 SPENCER HWY<br>PASADENA TX 77504-1117 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 013273P001-1552A-032<br>ARCHITECTURAL DESIGN GUILD<br>2710 SUTTON BLVD<br>ST. LOUIS MO 63143 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10581 |
| 013274P001-1552A-032<br>ARCSONA<br>2880 ZANKER RD<br>STE 203<br>SAN JOSE CA 95134 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013275P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ARKANASAS ANALYTICS GROUP | | | |
| 8296 W BROWN RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| LOWELL AR 72745 | | | |

| | | | |
|---|---|---|---|
| 013276P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| ARXIS TECHNOLOGY INC | | | |
| 2468 TAPO CANYON RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SIMI VALLEY CA 93063 | | | |

| | | | |
|---|---|---|---|
| 012745P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ASG SECURITY | | | |
| PO BOX 650837 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DALLAS TX 75265-0837 | | | |

| | | | |
|---|---|---|---|
| 013281P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ASP STAFFING | | | |
| 9995 MUIRLANDS BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| IRVINE CA 92618 | | | |

| | | | |
|---|---|---|---|
| 013192P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AT KEARNEY INC | | | |
| 7 TIMES SQUARE 36TH FL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10036 | | | |

| | | | |
|---|---|---|---|
| 012709P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ATHENS SVC | | | |
| PO BOX 60009 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CITY OF INDUSTRY CA 91716 | | | |

| | | | |
|---|---|---|---|
| 013253P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ATHLETIC LETTERING INC | | | |
| JEFF FOLKENROTH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2860 EASTERN BLVD | | | |
| YORK PA 17402-2908 | | | |

| | | | |
|---|---|---|---|
| 013283P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ATTENTIVE MOBILE INC | | | |
| 221 RIVER ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 9047 | | | |
| HOBOKEN NJ 07030 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013284P001-1552A-032<br>AUTOMATIC DATA PROCESSING INC<br>PO BOX 31001-1874<br>PASADENA CA 91110-1874 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013284P001-1552A-032<br>AUTOMATIC DATA PROCESSING INC<br>PO BOX 31001-1874<br>PASADENA CA 91110-1874 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013288P001-1552A-032<br>AVALARA<br>DEPT CH 16781<br>PALATINE IL 60055 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013289P001-1552A-032<br>AVALON RISK MANAGEMENT<br>150 NORTHWEST PT BLVD 2ND FL<br>ELK GROVE VILLAGE IL 60007 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **KRAZY KAT SPORTSWEAR LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10560 |
| 013290P001-1552A-032<br>AVALON RISK MANAGEMENT INSURANCE AGENCY LLC<br>FOR THE BENEFIT OF THE SURETIES IT REPRESENTS<br>150 NORTHWEST PT BLVD 2ND FL<br>ELK GROVE VILLAGE IL 60007 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **KRAZY KAT SPORTSWEAR LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10560 |
| 013290P001-1552A-032<br>AVALON RISK MANAGEMENT INSURANCE AGENCY LLC<br>FOR THE BENEFIT OF THE SURETIES IT REPRESENTS<br>150 NORTHWEST PT BLVD 2ND FL<br>ELK GROVE VILLAGE IL 60007 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013304P001-1552A-032<br>AVERY DENNISON HONG KONG BV<br>15F HARBOURSIDE HQ<br>8 LAM CHAK ST<br>KOWLOON BAY<br>HONG KONG | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013305P001-1552A-032<br>AVISTA CAPITAL HOLDINGS LP<br>DAVID BURGSTAHLER  DAVID DURKIN<br>BEN SILBERT ESQ<br>65 EAST 55TH ST 18TH FL<br>NEW YORK NY 10022 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013305P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| AVISTA CAPITAL HOLDINGS LP | | | |
| DAVID BURGSTAHLER  DAVID DURKIN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BEN SILBERT ESQ | | | |
| 65 EAST 55TH ST 18TH FL | | | |
| NEW YORK NY 10022 | | | |

| | | | |
|---|---|---|---|
| 013305P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| AVISTA CAPITAL HOLDINGS LP | | | |
| DAVID BURGSTAHLER  DAVID DURKIN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BEN SILBERT ESQ | | | |
| 65 EAST 55TH ST 18TH FL | | | |
| NEW YORK NY 10022 | | | |

| | | | |
|---|---|---|---|
| 013306P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AXIOM CORP | | | |
| 200 WESTCREEK BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BRAMPTON ON L6T5T7 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 013306P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| AXIOM CORP | | | |
| 200 WESTCREEK BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BRAMPTON ON L6T5T7 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 013307P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| AZOINE PR INC | | | |
| MICHELE THOMAS PRESIDENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3432 VIA OPORTO UNIT 209 | | | |
| NEWPORT BEACH CA 92667 | | | |

| | | | |
|---|---|---|---|
| 013265P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| B AND H HOME CENTER | | | |
| ELIE ELMANN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1414 ROCKAWAY PKWY | | | |
| BROOKLYN NY 11236 | | | |

| | | | |
|---|---|---|---|
| 006377P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| STEPHEN BALL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 006347P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SARAH BARBARO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 003526P001-1552A-032<br>KENDALL BARBER<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013267P001-1552A-032<br>BAREBONES WORKWEAR<br>STU NELSON<br>8555 WEYAND AVE<br>SACRAMENTO CA 95828 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 005822P001-1552A-032<br>JIM BARLOW<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013308P001-1552A-032<br>KATHY BARRETT<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013269P001-1552A-032<br>BAYOU MEDICAL TEXTILE<br>GWEN FUCNHES<br>13488 SEYMOUR MEYERS BLVD<br>COVINGTON LA 70433-6876 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013309P001-1552A-032<br>BAZAARVOICE<br>10901 STONELAKE BLVD<br>AUSTIN TX 78759 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013310P001-1552A-032<br>BBC STUDIOS DISTRIBUTION LIMITED<br>1 TELEVISION CENTRE<br>101 WOOD LN<br>LONDON  W12 7FA<br>UNITED KINGDOM | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013311P001-1552A-032<br>BCIF 120 LOGISTICS PARK LLC<br>ARES MANAGEMENT LLC<br>SCOTT RECKNOR PARTNER<br>1200 17TH ST STE 2900<br>STE 2900<br>DENVER CO 80202 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013312P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| BCIF I20 LOGISTICS PARK LLC | | | |
| ARES MANAGEMENT LLC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SCOTT RECKNOR PARTNER | | | |
| 1200 17TH ST STE 2900 | | | |
| DENVER CO 80202 | | | |

| | | | |
|---|---|---|---|
| 013313P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| BCO TURNPIKE LTD | | | |
| LEASE ADMINISTRATION- INDUSTRIAL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1722 ROUTH ST STE 770 | | | |
| STE 770 | | | |
| DALLAS TX 75201 | | | |

| | | | |
|---|---|---|---|
| 013319P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| BCR BROKER INC | | | |
| 4435 EASTGATE MALL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| STE 130 | | | |
| SAN DIEGO CA 92121 | | | |

| | | | |
|---|---|---|---|
| 013270P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| BE STRONG UNIFORMS AND LEARNING CENTER | | | |
| ERIN DOTSON | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 26 WHITTLESEY AVE | | | |
| NORWALK OH 44857 | | | |

| | | | |
|---|---|---|---|
| 004372P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| BEACHGLASS FILMS INC | | | |
| BILL SARINE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 703 PIER AVE STE 282 | | | |
| HERMOSA BEACH CA 90254 | | | |

| | | | |
|---|---|---|---|
| 013320P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| BEACHLEY MEDICAL SOLUTIONS | | | |
| TIMOTHY A BEACHLEY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 6200 DAYS COVE RD STE 3 | | | |
| WHITE MARSH MD 21162 | | | |

| | | | |
|---|---|---|---|
| 004520P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| CLINT BEAKEY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 011256P001-1552A-032 | **DEBTOR & CASE:** | CBI PARENT, L.P. | 24-10563 |
| BEAZLEY | | | |
| LEGAL DEPT | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 30 BATTERSON PK RD | | | |
| FARMINGTON CT 06032 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013322P001-1552A-032 | **DEBTOR & CASE:** | CBI PARENT, L.P. | 24-10563 |
| BEAZLEY INSURANCE SVC | | | |
| 45 ROCKEFELLER PLZ | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| NEW YORK NY 10111 | | | |
| | | | |
| 013324P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| BELANGER LANDSCAPE | | | |
| 2595 MILITARY AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LOS ANGELES CA 90064 | | | |
| | | | |
| 014044P001-1552A-032 | **DEBTOR & CASE:** | SILVERTS ADAPTIVE, LLC | 24-10580 |
| RON BELENO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| | | | |
| 013877P001-1552A-032 | **DEBTOR & CASE:** | TROJAN HOLDCO, INC. | 24-10573 |
| MR LARRY BENJAMIN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| | | | |
| 013277P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| BEST BUY UNIFORMS | | | |
| HO DUK LEE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1807 N GAREY AVE | | | |
| POMONA CA 91767 | | | |
| | | | |
| 013278P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| BEST BUY UNIFORMS | | | |
| EVAN ROSE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 517 ST CLAIR AVE | | | |
| CLAIRTON PA 15025 | | | |
| | | | |
| 013327P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| BEST BUY UNIFORMS | | | |
| JODIE CASCONE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1807 NORTH GAREY AVE | | | |
| POMONA CA 91767 | | | |
| | | | |
| 013279P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| BEST UNIFORMS CENTER | | | |
| MARGARET CLARK | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1904 BROOKSIDE DR | | | |
| KINGSPORT TN 37660 | | | |

Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013280P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BETTY'S UNIFORMS | | | |
| BETTY GASTON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2211 PEPPERELL PKWY | | | |
| OPELIKA AL 36801-7229 | | | |

| | | | |
|---|---|---|---|
| 013328P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BEYOND MARS INC | | | |
| 7083 HOLLYWOOD BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| FIFTH FL | | | |
| LOS ANGELES CA 90028 | | | |

| | | | |
|---|---|---|---|
| 013282P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BIG DREAM UNIFORMS | | | |
| ATTILIO DI MICHELE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 11865 SW 26TH ST STE E10 | | | |
| MIAMI FL 33175 | | | |

| | | | |
|---|---|---|---|
| 013331P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BIG STRIKE LLC | | | |
| KEVIN MAHONEY CEO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 151 W ROSECRANS AVE | | | |
| GARDENA CA 90248 | | | |

| | | | |
|---|---|---|---|
| 013332P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| BILLIAN PUBLISHING INC | | | |
| 2100 RIVEREDGE PKWY STE 1200 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ATLANTA GA 30328 | | | |

| | | | |
|---|---|---|---|
| 013333P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BINARY ANVIL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013333P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| BINARY ANVIL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013285P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BIZWEAR CONSULTING INC | | | |
| JONI GLYNN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4401 S 500 W | | | |
| MURRAY UT 84123 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013336P001-1552A-032 | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| BLAKE CASSELS AND GRAYDON LLP | | | |
| GREG KANARGELIDIS PARTNER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 199 BAY ST STE 400 | | | |
| COMMERCE CT WEST | | | |
| TORONTO ON M5L 1 A9 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 013337P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| BLANKROME | | | |
| JONATHAN LOEB ESQ | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2029 CENTURY PK EAST | | | |
| SIXTH FL | | | |
| LOS ANGELES CA 90067 | | | |

| | | | |
|---|---|---|---|
| 013286P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| BLUE ANGELS NURSES UNIFORM | | | |
| ELI SOLAIMANZADEH | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1052 BEACH 20TH ST | | | |
| FAR ROCKAWAY NY 11691-3900 | | | |

| | | | |
|---|---|---|---|
| 013287P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| BLUE SKY HAWAII INC | | | |
| ALISA WOO | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1423 KAPIOLANI BLVD 2ND FL | | | |
| HONOLULU HI 96814 | | | |

| | | | |
|---|---|---|---|
| 003712P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| SEAN BOGUE | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013339P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DAVID BOONE | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013787P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| LUCIA BOSS | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013340P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| BOSTON CONSULTING GROUP | | | |
| 200 PIER 4 BLVD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 10 FL | | | |
| BOSTON MA 02210 | | | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013341P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| BOUNCE EXCHANGE INC | | | |
| 285 FULTON ST 74TH FL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ONE WORLD TRADE CTR | | | |
| NEW YORK NY 10007 | | | |

| | | | |
|---|---|---|---|
| 003457P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| JASON BOYLE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013342P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| BRAND TRIANGLE CO PTY LTD | | | |
| GROUND FL 28 FRICKER RD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LLLOVO JOHANNESBURG | | | |
| GAUTENG  2196 | | | |
| SOUTH AFRICA | | | |

| | | | |
|---|---|---|---|
| 013343P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BRANDS DN USA LLC | | | |
| 621  23RD ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SANTA MONICA CA 90402 | | | |

| | | | |
|---|---|---|---|
| 013291P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BRIGHT SIDE SCRUBS LLC | | | |
| HANA MATOR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 20411 RTE 19 STE 5 | | | |
| CRANBERRY PA 16066 | | | |

| | | | |
|---|---|---|---|
| 013292P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BRIGHT STAR SCRUBS AND UNIFORMS | | | |
| TAMMY HEARN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2205 W WABASH AVE | | | |
| SPRINGFIELD IL 62704 | | | |

| | | | |
|---|---|---|---|
| 013344P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BRIGHTHAUS DIGITAL MARKETING AGENCY | | | |
| MICHAEL HARBRON | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2986 IVY ST | | | |
| SAN DIEGO CA 92104 | | | |

| | | | |
|---|---|---|---|
| 013345P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BTX GLOBAL LOGISTICS INC | | | |
| PO BOX 853 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SHELTON CT 06484 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013346P002-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| **BUCHALTER NEMER** | | | |
| **JEREMY WEITZ ESQ** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| **1000 WILSHIRE BLVD** | | | |
| **STE 1500** | | | |
| **LOS ANGELES CA 90017-2457** | | | |

| | | | |
|---|---|---|---|
| 013293P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| **BUFFALO SCRUBS AND UNIFORMS** | | | |
| **KATHRYN BUNCE** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| **1031 MAIN ST** | | | |
| **BUFFALO NY 14203** | | | |

| | | | |
|---|---|---|---|
| 004418P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| **BUILDING CLEANING SERVICES INC** | | | |
| **KATHY LIVERANCE** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| **820 THOMPSON AVE** | | | |
| **UNIT 26** | | | |
| **GLENDALE CA 91201** | | | |

| | | | |
|---|---|---|---|
| 013294P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| **BULLARD UNIFORMS** | | | |
| **KELLY MILLER** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| **6030 N 1ST ST** | | | |
| **FRESNO CA 93710-5495** | | | |

| | | | |
|---|---|---|---|
| 013348P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| **BURR FORMAN** | | | |
| **JOHN A SCHIFINO ESQ** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| **201 NORTH FRANKLIN ST** | | | |
| **STE 3200** | | | |
| **TAMPA FL 33502** | | | |

| | | | |
|---|---|---|---|
| 013295P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| **BUY AND SAVE** | | | |
| **MUSA ABDELJABER** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| **1005 BROAD ST** | | | |
| **LAKE CHARLES LA 70601** | | | |

| | | | |
|---|---|---|---|
| 013296P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| **BYRD WATSON DRUG CO** | | | |
| **MELYNDA BREEZE** | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| **1200 MAIN ST** | | | |
| **MOUNT VERNON IL 62864** | | | |

**Careismatic Brands, LLC, et al.**
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013297P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| C AND S SUPPLY CO INC | | | |
| MEGAN THRUN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1951 N RIVERFRONT DR | | | |
| MANKATO MN 56001-3129 | | | |

| | | | |
|---|---|---|---|
| 013298P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| C R SCRUBS | | | |
| RICHARD MEAD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2209 S BROADWAY | | | |
| TYLER TX 75701 | | | |

| | | | |
|---|---|---|---|
| 013300P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| CAESAR'S MEDICAL UNIFORMS | | | |
| CESAR RUIZ | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8145 FIRESTONE BLVD | | | |
| DOWNEY CA 90241 | | | |

| | | | |
|---|---|---|---|
| 013351P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| CAL UNIFORMS | | | |
| CARL ADRIAN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3755 PK BLVD | | | |
| SAN DIEGO CA 92103 | | | |

| | | | |
|---|---|---|---|
| 013354P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| CALARESE GROUP | | | |
| 108 ADAMS ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MEDFIELD MA 02052 | | | |

| | | | |
|---|---|---|---|
| 013302P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| CALIFORNIA CLOTHING | | | |
| MOHAMED BAHRIZ | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2504 JAMACHA RD | | | |
| EL CAJON CA 92019 | | | |

| | | | |
|---|---|---|---|
| 013303P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| CALIFORNIA SCRUBS AND MORE | | | |
| JESUS GUARDADO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 15973 PIUMA AVE | | | |
| CERRITOS CA 90703 | | | |

| | | | |
|---|---|---|---|
| 013355P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| CALIFORNIA SELF STORAGE | | | |
| 9818 DE SOTO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CHATSWORTH CA 91311 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013359P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| CANON BUSINESS SOLUTIONS | | | |
| 300 COMMERCE SQUARE BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BURLINGTON NJ 08016 | | | |

| | | | |
|---|---|---|---|
| 013360P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| CANON BUSINESS SOLUTIONS | | | |
| CANON FINANCIAL SVC INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 4004 | | | |
| CAROL STREAM IL 60197-4004 | | | |

| | | | |
|---|---|---|---|
| 013364P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| CANON BUSINESS SOLUTIONS | | | |
| CANON FINANCIAL SVC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 300 COMMERCE SQUARE BLVD | | | |
| BURLINGTON NJ 08016 | | | |

| | | | |
|---|---|---|---|
| 013367P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| CANON BUSINESS SOLUTIONS INC | | | |
| 4 OHIO DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| LAKE SUCCESS NY 11042 | | | |

| | | | |
|---|---|---|---|
| 013314P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CANTU'S SCREEN PRINTING AND EMBROIDERY | | | |
| PATRICIA CANTU | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2712 PLEASANTON RD | | | |
| SAN ANTONIO TX 78221 | | | |

| | | | |
|---|---|---|---|
| 013315P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAPE UNIFORMS AND MORE | | | |
| JULIE GOOD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 636 DEL PRADO BLVD | | | |
| CAPE CORAL FL 33990 | | | |

| | | | |
|---|---|---|---|
| 012968P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAPITAL INNOVATIONS INC | | | |
| RODNEY LIBER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 49625 | | | |
| LOS ANGELES CA 90049 | | | |

| | | | |
|---|---|---|---|
| 013370P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAPITAL INNOVATIONS INC | | | |
| PO BOX 49625 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| LOS ANGELES CA 90049 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013373P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PHILLIP CAPLAN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013374P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAPRO CONSULTING LLC | | | |
| 1400 PRESTON RD STE 400 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PLANO TX 75093 | | | |

| | | | |
|---|---|---|---|
| 013375P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| CARDINAL HEALTH | | | |
| VICE PRESIDENT STRATEGIC SOURCING AND | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PRODUCT MANAGEMENT | | | |
| 7000 CARDINAL PL | | | |
| DUBLIN OH 43017 | | | |

| | | | |
|---|---|---|---|
| 013316P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CARDINAL UNIFORMS | | | |
| RON TUCKER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 4640 CHAMBERLAIN LN | | | |
| LOUISVILLE KY 40241 | | | |

| | | | |
|---|---|---|---|
| 013317P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAREER UNIFORM | | | |
| BEN EBY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1603 S LATAH ST | | | |
| BOISE ID 83705-2991 | | | |

| | | | |
|---|---|---|---|
| 013318P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAREER UNIFORMS | | | |
| KATHY THOMAN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 638-C N UNIVERSITY DR | | | |
| NACOGDOCHES TX 75961 | | | |

| | | | |
|---|---|---|---|
| 013376P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| CAREGIVERS OF AMERICA | | | |
| 70 EAST SUNRISE HWY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| VALLEY STREAM NY 11581 | | | |

| | | | |
|---|---|---|---|
| 003876P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAREISMATIC BRANDS EUROPE LIMITED | | | |
| 1 BARTHOLOMEW LN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LONDON  EC2N 2AX | | | |
| UNITED KINGDOM | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | |
|---|---|---|

013377P002-1552A-032
CAREISMATIC BRANDS EUROPE LIMITED
1 BARTHOLOMEW LN
LONDON  EC2N 2AX
UNITED KINGDOM

**DEBTOR & CASE:**   **CAREISMATIC BRANDS, LLC**    24-10561

**SCHEDULE:**   **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

---

013381P001-1552A-032
CAREISMATIC BRANDS INC
9800 DE SOTO AVE
CHATSWORTH CA 91311

**DEBTOR & CASE:**   **ALLHEARTS, LLC**    24-10565

**SCHEDULE:**   **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

---

013381P001-1552A-032
CAREISMATIC BRANDS INC
9800 DE SOTO AVE
CHATSWORTH CA 91311

**DEBTOR & CASE:**   **CAREISMATIC, LLC**    24-10572

**SCHEDULE:**   **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

---

013381P001-1552A-032
CAREISMATIC BRANDS INC
9800 DE SOTO AVE
CHATSWORTH CA 91311

**DEBTOR & CASE:**   **MARKETPLACE IMPACT, LLC**    24-10576

**SCHEDULE:**   **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

---

013381P001-1552A-032
CAREISMATIC BRANDS INC
9800 DE SOTO AVE
CHATSWORTH CA 91311

**DEBTOR & CASE:**   **SILVERTS ADAPTIVE, LLC**    24-10580

**SCHEDULE:**   **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

---

003918P001-1552A-032
CAREISMATIC BRANDS NL BV
APOLLOLAAN 151
AMSTERDAM
NETHERLANDS

**DEBTOR & CASE:**   **CAREISMATIC BRANDS, LLC**    24-10561

**SCHEDULE:**   **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

---

013063P001-1552A-032
CAREISMATIC GROUP II INC
2140 S DUPONT HWY
CAMDEN DE 19934

**DEBTOR & CASE:**   **KRAZY KAT SPORTSWEAR LLC**    24-10560

**SCHEDULE:**   **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

---

013063P001-1552A-032
CAREISMATIC GROUP II INC
2140 S DUPONT HWY
CAMDEN DE 19934

**DEBTOR & CASE:**   **CAREISMATIC BRANDS, LLC**    24-10561

**SCHEDULE:**   **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013065P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAREISMATIC LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013383P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAREISMATIC RECEIVABLES LLC | | | |
| CAREISMATIC BRANDS LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 9800 DE SOTO AVE | | | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013384P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAREISMATIC RECEIVABLES LLC | | | |
| CAREISMATIC BRANDS LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| KEN KUSHIBAB BEATRIZ RUBIORAMIREZ | | | |
| 9800 DE SOTO AVE | | | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013386P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| CARIS HEALTHCARE | | | |
| 10651 COWARD MILL RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| KNOXVILLE TN 37931 | | | |

| | | | |
|---|---|---|---|
| 013326P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| BERT CARLEVATO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013387P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LEONARD CARLSON | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013321P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAROLINA OUTFITTER APPAREL | | | |
| BILLY MESSER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1000 N PINE ST STE #4 | | | |
| SPARTANBURG SC 29303 | | | |

| | | | |
|---|---|---|---|
| 013323P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAROLINA UNIFORMS | | | |
| ELLEN CARLYLE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 930 CLOVERLEAF PLZ | | | |
| KANNAPOLIS NC 28083-6981 | | | |

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013388P001-1552A-032<br>CARTCOM INC<br>FRANK PARKER CHIEF FINANCIAL OFFICER<br>1334 BRITTMOORE RD<br>STE 225<br>HOUSTON TX 77043 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013389P001-1552A-032<br>CARTOMINC<br>FRANK PARKER<br>CHIEF FINANCIAL OFFICER<br>1334 BRITTMOORE RD STE 225<br>HOUSTON TX 77043 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013325P001-1552A-032<br>CASTLE UNIFORMS<br>MISTI BASKETT<br>1800 SKIBO RD UNIT 228<br>FAYETTEVILLE NC 28303 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013390P001-1552A-032<br>CBI PARENT GP LLC<br>1114 AVE OF THE AMERICAS<br>NEWYORK NY 10036 | DEBTOR & CASE:<br><br>SCHEDULE: | CBI PARENT, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10563 |
| 013394P001-1552A-032<br>CBRE<br>JEFF CARR SENIOR VICE PRESIDENT<br>3601 JAMBOREE RD<br>STE 100<br>NEWPORT BEACH CA 92660-2940 | DEBTOR & CASE:<br><br>SCHEDULE: | MEDELITA, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10574 |
| 013299P001-1552A-032<br>CC WHOLESALE MART<br>JAMES MIN<br>3229 AYERS ST<br>CORPUS CHRISTI TX 78415 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013329P001-1552A-032<br>CEDAR PARK MEDICAL UNIFORMS<br>AL BAYLEYEGN<br>700 E WHITESTONE BL STE 102<br>CEDAR PARK TX 78613 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013396P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | | | |
| ONE VERIZON WAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BASKING RIDGE NJ 07920 | | | |

| | | | |
|---|---|---|---|
| 013330P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CENTEREACH WORK N PLAY INC | | | |
| KENNETH LEHRER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2149 MIDDLE COUNTRY RD | | | |
| CENTEREACH NY 11720 | | | |

| | | | |
|---|---|---|---|
| 013397P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CERTILOGO INC | | | |
| 275 BATTERY ST STE 2600 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SAN FRANCISCO CA 94111 | | | |

| | | | |
|---|---|---|---|
| 001698P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GIRISHA CHANDRARAJ | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013398P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| CHAPSTYLE DESIGN ILLUSTRATION | | | |
| 3244 HAWTHORNE BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ALTON IL 62002 | | | |

| | | | |
|---|---|---|---|
| 013399P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| CHARACTER ARTS LLC | | | |
| 37 POND RD BLDG 2 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WILTON CT 06897 | | | |

| | | | |
|---|---|---|---|
| 013400P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHARACTER ARTS LLC | | | |
| 37 POND RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WILTON CT 06897 | | | |

| | | | |
|---|---|---|---|
| 013401P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHARLES CHASE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013402P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHATTAHOOCHEE MARKETING GROUP (CMG) | | | |
| ROCK BOYD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 799 GEORGIA AVE SW #200 | | | |
| GAINESVILLE GA 30501 | | | |

**Careismatic Brands, LLC, et al.**
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013403P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHEROKEE INC | | | |
| MR ROBERT MARGOLIS CEO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6835 VALJEAN AVE | | | |
| VAN NUYS CA 91406 | | | |

| | | | |
|---|---|---|---|
| 013334P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHESTER COUNTY SCRUBS AND MORE | | | |
| DENNIS DOBAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4670 W LINCOLN HWY | | | |
| PARKESBURG PA 19365 | | | |

| | | | |
|---|---|---|---|
| 013335P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHICAGO UNIFORM CO | | | |
| BEN MINOW | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 550 WEST ROOSEVELT RD | | | |
| CHICAGO IL 60607 | | | |

| | | | |
|---|---|---|---|
| 013404P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHOICE HOTELS INTERNATIONAL INC | | | |
| QUALIFIED VENDOR PROGRAM | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1 CHOICE HOTELS CIR | | | |
| STE 400 | | | |
| ROCKVILLE MD 20850 | | | |

| | | | |
|---|---|---|---|
| 013405P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHOICES HOME HEALTH STORE | | | |
| KEVIN BARROW | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 414 WEST BAKERVIEW RD | | | |
| STE 111 | | | |
| BELLINGHAM WA 98226 | | | |

| | | | |
|---|---|---|---|
| 013338P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHOICES SCRUBS AND FOOTWEAR | | | |
| VINSON LATIMORE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 424 W BAKERVIEW RD STE 102 | | | |
| BELLINGHAM WA 98226 | | | |

| | | | |
|---|---|---|---|
| 013406P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| CHRISTINA INDUSTRIES INC | | | |
| DBA CHRISTINAS UNIFORMS CO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| EDUARDO V BOLOS | | | |
| 10473 ARTESIA BLVD | | | |
| BELLFLOWER CA 90706 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013407P001-1552A-032<br>CHUBB GROUP OF INSURANCE COMPANIES<br>202B HALL'S MILL RD<br>WHITEHOUSE STATION NJ 08889 | DEBTOR & CASE:<br><br>SCHEDULE: | CBI PARENT, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10563 |
| 003354P001-1552A-032<br>CRISTINA CIARAVINO<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013410P001-1552A-032<br>CINDY'S UNIFORMS<br>CINDY PERUMAL<br>310 SOUTH SHARON AMITY RD STE B<br>CHARLOTTE NC 28211 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013411P001-1552A-032<br>CINTAS<br>6800 CINTAS BLVD<br>MASON OH 45040 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013411P001-1552A-032<br>CINTAS<br>6800 CINTAS BLVD<br>MASON OH 45040 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013412P001-1552A-032<br>CINTAS CORP 2<br>D/B/A CINTAS FIRST AID AND SAFETY<br>6800 CINTAS BLVD<br>MASON OH 45040 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013413P001-1552A-032<br>CIP GLOBAL EXECUTIVE SEARCH AB<br>NYBROGATAN 17<br>STOCKHOLM  114 39<br>SWEDEN | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013414P001-1552A-032<br>CISION US INC<br>332 SOUTH MICHIGAN AVE<br>STE 900<br>CHICAGO IL 60604-4301 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013415P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| CIT GROUP INC | | | |
| 155 COMMERCE WAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PORTSMOUTH NH 03801 | | | |

| | | | |
|---|---|---|---|
| 013416P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CLARKE WAREHOUSING AND DISTRIBUTION | | | |
| DIRECTOR WAREHOUSING SOLUTIONS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1201 CREDITSTONE RD | | | |
| CONCORD ON L4K0C2 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 013347P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CLARKS UNIFORMS | | | |
| PATRICK MALONEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6100 E CENTRAL AVE | | | |
| WICHITA KS 67208 | | | |

| | | | |
|---|---|---|---|
| 013419P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CLARKS UNIFORMS | | | |
| PATRICK MALONEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6100 E CENTRAL AVE STE201 | | | |
| WICHITA KS 67208 | | | |

| | | | |
|---|---|---|---|
| 013349P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CLASSIC IMAGE UNIFORMS LLC | | | |
| JOEL RICHARD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 120 STARING LN | | | |
| BATON ROUGE LA 70810 | | | |

| | | | |
|---|---|---|---|
| 013350P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CLASSIC UNIFORMS | | | |
| BARRY SCHKLAR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 8507 N MCCULLOUGH STE B-3 | | | |
| SAN ANTONIO TX 78216 | | | |

| | | | |
|---|---|---|---|
| 013420P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CLASSPASS LLC AND ITS AFFILIATES | | | |
| 101 E FRONT ST 5TH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MISSOULA MT 59802 | | | |

| | | | |
|---|---|---|---|
| 013421P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CLAYCO LLC | | | |
| 1221 SOUTHSIDE DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SALEM VA 24153 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013352P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CLINICAL MED SUPPLY LLC | | | |
| JENNIFER DOUET | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 615 S LEWIS ST | | | |
| NEW IBERIA LA 70560 | | | |

| | | | |
|---|---|---|---|
| 013353P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CLOTHES QUARTERS INC | | | |
| DAVID WIESEN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 521 E MCDADE AVE | | | |
| FOLSOM PA 19033 | | | |

| | | | |
|---|---|---|---|
| 013422P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CLOTHES QUARTERS INC | | | |
| JOHN HALL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 521 E MCDADE AVE | | | |
| FOLSOM PA 19033 | | | |

| | | | |
|---|---|---|---|
| 013423P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| CLOUDFLARE | | | |
| DEPT LA 24609 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PASADENA CA 91185 | | | |

| | | | |
|---|---|---|---|
| 013356P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CLOUDS CLOTHING | | | |
| ROBERT CLOUD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1268 W STUART DR | | | |
| HILLSVILLE VA 24343-1592 | | | |

| | | | |
|---|---|---|---|
| 013357P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CNY UNIFORMS PLUS | | | |
| TAI SHAW | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 664 BURNET AVE | | | |
| SYRACUSE NY 13203 | | | |

| | | | |
|---|---|---|---|
| 013358P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| COAST CITY SCRUBS | | | |
| MANUEL PLASCENCIA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 32 MARIPOSA AVE | | | |
| WATSONVILLE CA 95076 | | | |

| | | | |
|---|---|---|---|
| 000013P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| COGENT COMMUNICATIONS, INC | | | |
| 2450 N ST NW | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WASHINGTON DC 20037 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013361P001-1552A-032<br>COLDIRONS UNIFORM<br>PAULINE COLDIRON<br>947 S HWY 27<br>SOMERSET KY 42501-3518 | **DEBTOR & CASE:**<br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC    24-10561<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 013430P001-1552A-032<br>COLOR PROCESS<br>4000 FE FE<br>BRIDGETON MO 63044 | **DEBTOR & CASE:**<br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.    24-10581<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 013362P001-1552A-032<br>COMANCHE COUNTY MEMORIAL HOSPITAL<br>CARRIE WALLACE<br>924 NW 38TH ST<br>LAWTON OK 73505-3703 | **DEBTOR & CASE:**<br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC    24-10561<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 013363P001-1552A-032<br>COMFORT MEDICAL SUPPLY<br>SEAN MAGILL<br>1273 CENTRAL PK BLVD<br>FREDERICKSBURG VA 22401 | **DEBTOR & CASE:**<br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC    24-10561<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 013431P001-1552A-032<br>COMMERCEHUB<br>800 TROY-SCHENECTADY RD<br>STE 100<br>LATHAM NY 12110 | **DEBTOR & CASE:**<br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.    24-10581<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 013365P001-1552A-032<br>COMMON THREADS UNIFORM SHOPPE<br>DAN MARTIN<br>1010 PORTER AVE<br>OCEAN SPRINGS MS 39564 | **DEBTOR & CASE:**<br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC    24-10561<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 013366P001-1552A-032<br>COMMUNITY PHARMACY AND MOBILITY INC<br>JEROLD FRIED<br>163 RTE 37 W<br>TOMS RIVER NJ 08755 | **DEBTOR & CASE:**<br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC    24-10561<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 013432P001-1552A-032<br>COMPUTER GENERATED SOLUTIONS INC<br>1675 BROADWAY<br>NEW YORK NY 10019 | **DEBTOR & CASE:**<br>**SCHEDULE:** | MED COUTURE, LLC    24-10570<br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013368P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| CONCRETE ROSE SCRUBS LLC | | | |
| LUVENIA EZELL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 41 COLISEUM CROSSING | | | |
| HAMPTON VA 23666 | | | |

| | | | |
|---|---|---|---|
| 013369P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| CONNECTICUT UNIFORM | | | |
| CARLTON BREINER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 567 WATERTOWN AVE | | | |
| WATERBURY CT 06708 | | | |

| | | | |
|---|---|---|---|
| 013433P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ADAM CONTRERAS | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013434P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| CONVERGENT | | | |
| 2304 TARPLEY RD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| STE 124 | | | |
| CARROLLTON TX 75006 | | | |

| | | | |
|---|---|---|---|
| 013435P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| CONVERGENT TECHNOLOGIES LLC | | | |
| RYAN NOBLE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2304 TARPLEY RD | | | |
| STE 124 | | | |
| CARROLLTON TX 75006 | | | |

| | | | |
|---|---|---|---|
| 004540P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| CORDIAL EXPERIENCE INC | | | |
| 402 W BROADWAY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| STE 700 | | | |
| SAN DIEGO CA 92101 | | | |

| | | | |
|---|---|---|---|
| 013436P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MICHAEL CORR | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013371P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| COULEE SCRUBS LLC | | | |
| HOLLI BURCH | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1226 CROSSING MEADOWS DR | | | |
| ONALASKA WI 54650 | | | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013372P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| COUNTRY CASUALS | | | |
| JIM REAVES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1255 BREVARD  RD | | | |
| ASHEVILLE NC 28806-9509 | | | |
| | | | |
| 013437P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| COX BUSINESS | | | |
| 6205-B PEACHTREE DUNWOODY RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ATLANTA GA 30328 | | | |
| | | | |
| 013437P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| COX BUSINESS | | | |
| 6205-B PEACHTREE DUNWOODY RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ATLANTA GA 30328 | | | |
| | | | |
| 013438P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| CRANDALL CONSULTING | | | |
| 1912 CHEROKEE ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ST. LOUIS MO 63118 | | | |
| | | | |
| 008430P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| CREATIVE LOGISTIC SVC LLC | | | |
| 773 CRANBURY SOUTH RIVER RD STE 100 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MONROE TOWNSHIP NJ 08831 | | | |
| | | | |
| 013439P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CREDITSAFE | | | |
| 4635 CRACKERSPORT RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ALLENTOWN PA 18104 | | | |
| | | | |
| 013442P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CRESA DALLAS PROJECT MANAGEMENT | | | |
| 1 COWBOYS WAY STE 350 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| FRISCO TX 75034 | | | |
| | | | |
| 013443P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CREST DATA SYSTEMS | | | |
| MALHAR SHAH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1ST FL DIVYA BHASKAR HOUSE | | | |
| SGROAD MAKARBA | | | |
| AHMEDABAD  380015 | | | |
| INDIA | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013444P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CROSS AND SIMON | | | |
| 1105 N MARKET ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 901 | | | |
| WILMINGTON DE 19801 | | | |

| | | | |
|---|---|---|---|
| 013445P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CROSS AND SIMON | | | |
| CHRISTOPER P SIMON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1105 NORTH MARKET ST | | | |
| STE 901 | | | |
| WILMINGTON DE 19801 | | | |

| | | | |
|---|---|---|---|
| 013378P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CROWN SCRUBS AND MEDICAL SUPPLY | | | |
| BARKAT ALI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2376 S DAIRY ASHFORD | | | |
| HOUSTON TX 77077 | | | |

| | | | |
|---|---|---|---|
| 013447P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CSC NETWORK | | | |
| 1000 CORPORATE CENTRE DR #130 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| FRANKLIN TN 37067 | | | |

| | | | |
|---|---|---|---|
| 013379P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CUSTOM EMBROIDERY PLUS | | | |
| KIRK GARTSIDE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 304 N LANSING ST | | | |
| ST. JOHNS MI 48879 | | | |

| | | | |
|---|---|---|---|
| 013380P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CYPRESS MEDICAL CO UNIFORMS AND SUPPL | | | |
| SIMONE SWANN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 8320 LOUETTA RD STE 190 | | | |
| SPRING TX 77379 | | | |

| | | | |
|---|---|---|---|
| 013449P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| DALLAS POLICE DEPT | | | |
| ALARM PERMIT COMPLIANCE UNIT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 840185 | | | |
| DALLAS TX 75284-0186 | | | |

| | | | |
|---|---|---|---|
| 013450P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| DALLAS WASTE DISPOSAL AND RECYCLING INC | | | |
| 3303 PLUTO ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DALLAS TX 75212 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013382P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DASCO REID | | | |
| JENNIE WILSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2003 CHESTER BLVD | | | |
| RICHMOND IN 47374 | | | |

| | | | |
|---|---|---|---|
| 013457P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DATAPIPE INC | | | |
| 10 EXCHANGE PL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 1200 | | | |
| JERSEY CITY NJ 07302 | | | |

| | | | |
|---|---|---|---|
| 013460P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DATASITE LLC | | | |
| 733 S MARQUETTE AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MINNEAPOLIS MN 55402 | | | |

| | | | |
|---|---|---|---|
| 013463P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DAVACO | | | |
| PAUL HAMER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6688 N CENTRAL EXPWY | | | |
| STE 100 | | | |
| DALLAS TX 75206 | | | |

| | | | |
|---|---|---|---|
| 013464P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HECTOR RUBEN DAVILA | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013465P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| DAVIS ADVISORY SVC LLC | | | |
| MR STEVE DAVIS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 111 ARABIAN RD | | | |
| SCHWENSKVILLE PA 19426 | | | |

| | | | |
|---|---|---|---|
| 013466P001-1552A-032 | **DEBTOR & CASE:** | **CBI PARENT, L.P.** | 24-10563 |
| STEVE DAVIS | | | |
| DAVIS ADVISORY SVC LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| | | | |
|---|---|---|---|
| 014225P001-1552A-032 | **DEBTOR & CASE:** | **CBI PARENT, L.P.** | 24-10563 |
| STEVE DAVIS | | | |
| DAVIS ADVISORY SVC  LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ADDRESS INTENTIONALLY OMITTED | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013385P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DAY DREAMS UNIFORMS INC | | | |
| NICOLE ROGERS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 8424 S US HIGHWAY 1 | | | |
| PORT SAINT LUCIE FL 34952 | | | |

| | | | |
|---|---|---|---|
| 013391P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEACONESS HOME MEDICAL | | | |
| JEANNE MESKER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 600 MARY ST | | | |
| EVANSVILLE IN 47747 | | | |

| | | | |
|---|---|---|---|
| 013392P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEANGELO UNIFORMS | | | |
| GREGORY DEANGELO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6020 MARKET ST | | | |
| YOUNGSTOWN OH 44512-2918 | | | |

| | | | |
|---|---|---|---|
| 013393P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEANS SHOE SHACK INC | | | |
| DEAN NUHAILY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1240 E PLZ BLVD STE 603 | | | |
| NATIONAL CITY CA 91950 | | | |

| | | | |
|---|---|---|---|
| 013395P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEB'S DANCEWEAR UNIFORM | | | |
| KRISTIN RUDE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 111 S 24TH ST W | | | |
| BILLINGS MT 59102-5600 | | | |

| | | | |
|---|---|---|---|
| 013469P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEB'S DANCEWEAR UNIFORM | | | |
| KRISTIN RUDE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 111 S 24TH ST W 207 | | | |
| BILLINGS MT 59102-5600 | | | |

| | | | |
|---|---|---|---|
| 013468P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| DEBS DANCEWEAR AND UNIFORMS INC | | | |
| SUSAN RUDE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 111 SOUTH 24TH ST WEST #207 | | | |
| BILLINGS MT 59102 | | | |

| | | | |
|---|---|---|---|
| 013470P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEFENSIVE NETWORKS LLC | | | |
| 222 NORTH PACIFIC COAST HWY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 1620 | | | |
| EL SEGUNDO CA 90245 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 003221P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WENDELINE DELIGERO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013471P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| DELL FINANCIAL SVC LLC | | | |
| DELL EQUIPMENT FUNDING LP | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PAYMENT PROCESSING CTR | | | |
| CAROL STREAM IL 60197-5292 | | | |

| | | | |
|---|---|---|---|
| 013472P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DELOITTE TAX LP | | | |
| SCOTT FERGUSON | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 555 WEST FIFTH ST | | | |
| STE 2700 | | | |
| LOS ANGELES CA 90013-1010 | | | |

| | | | |
|---|---|---|---|
| 013473P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DEMATIC | | | |
| WARREN ARNOLD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 500 PLYMOUTH AVE NE | | | |
| GRAND RAPIDS MI 49505-6029 | | | |

| | | | |
|---|---|---|---|
| 013474P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| DEMATIC CORP | | | |
| 684125 NETWORK PL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CHICAGO IL 60673-1684 | | | |

| | | | |
|---|---|---|---|
| 013475P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| DENALI TEXAS HUTTON INDUSTRIAL LLC | | | |
| 120 N LASALLE ST STE 2900 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CHICAGO IL 60602 | | | |

| | | | |
|---|---|---|---|
| 013480P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DENNIS TRAVIS ROMERO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013408P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DENNIS UNIFORM MFG CO MEDICAL | | | |
| MIKE MCCLARTY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 135 SE HAWTHORNE BLVD | | | |
| PORTLAND OR 97214 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013301P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| AVERY DENNISON | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 010364P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SEAN P DENT | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013409P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DESIGN RESOURCES | | | |
| VICKIE HARRIS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8032 SUMMA AVE STE C | | | |
| BATON ROUGE LA 70809 | | | |

| | | | |
|---|---|---|---|
| 012969P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| DESOTO PARTNERS LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013483P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| DEX IMAGING | | | |
| 5109 WEST LEMON ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| TAMPA FL 33609 | | | |

| | | | |
|---|---|---|---|
| 013488P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| DFW TRAILERS | | | |
| MLJ GROUP INC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PO BOX 561212 | | | |
| DALLAS TX 75336 | | | |

| | | | |
|---|---|---|---|
| 013490P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DIAMOND L DESIGNS | | | |
| ASHLEY JORGENSEN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1283 E EXPWY LN | | | |
| SPANISH FORK UT 84660 | | | |

| | | | |
|---|---|---|---|
| 013271P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ANTONIO L DIAZ | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

**Careismatic Brands, LLC, et al.**

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013417P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DIEGO WEAR | | | |
| MOAYAD AZHARI | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 487 PKWY PLZ | | | |
| EL CAJON CA 92020 | | | |

| | | | |
|---|---|---|---|
| 013418P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DIGGITY DOWDLE | | | |
| ROBBIN DOWDLE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 606 7TH ST NE | | | |
| LITTLE FALLS MN 56345 | | | |

| | | | |
|---|---|---|---|
| 013491P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DIGITAL 2260 EAST EL SEGUNDO LLC | | | |
| DIGITAL REALTY TRUST LP | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LEASE ADMINISTRATION | | | |
| 2323 BRYAN ST STE 1800 | | | |
| DALLAS TX 75201 | | | |

| | | | |
|---|---|---|---|
| 013492P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DIGITAL 2260 EAST EL SEGUNDO LLC | | | |
| 2260 E EL SEGUNDO BLVD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| EL SEGUNDO CA 90245 | | | |

| | | | |
|---|---|---|---|
| 013493P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DIGITAL REALTY TRUST LP | | | |
| ATTENTION: LEASE ADMINISTRATION | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2323 BRYAN ST STE 1800 | | | |
| DALLAS TX 75201 | | | |

| | | | |
|---|---|---|---|
| 013494P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DILIGENT CORP | | | |
| 111 WEST 33RD ST 16TH FL | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| NEW YORK NY 10120 | | | |

| | | | |
|---|---|---|---|
| 013424P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DIRECT UNIFORM SALES | | | |
| DAVE MORRIS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 5326 E INDEPENDENCE BLVD | | | |
| CHARLOTTE NC 28212 | | | |

| | | | |
|---|---|---|---|
| 013425P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| DISCOUNT MEDICAL UNIFORMS | | | |
| DANIEL DA SILVA | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 805 NORTHLAKE BLVD | | | |
| NORTH PALM BEACH FL 33408 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013426P001-1552A-032<br>DISCOUNT SCRUBS AND FASHION<br>FRANK LODATO<br>1911 N STATE RD 7<br>MARGATE FL 33063 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013427P001-1552A-032<br>DISCOUNT UNIFORM STORE<br>RANDY FULLER<br>13578 UNIVERSITY PLZ ST<br>TAMPA FL 33613 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013428P001-1552A-032<br>DISCOUNT UNIFORMS<br>TONY UDELI<br>14486 GREENFIELD RD<br>DETROIT MI 48227 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013429P001-1552A-032<br>DISCOUNT UNIFORMS CENTER<br>AMIT PATEL<br>1874 BARKER CYPRESS RD<br>HOUSTON TX 77084 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 004633P001-1552A-032<br>DISNEY CONSUMER PRODUCTS INC<br>500 S BUENA VISTA ST<br>BURBANK CA 91521 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013495P001-1552A-032<br>DISNEY CONSUMER PRODUCTS INC<br>JP SOUTHERN SVP LICENSING<br>500 S BUENA VISTA<br>BURBANK CA 91521 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013496P001-1552A-032<br>DISNEY CONSUMER PRODUCTS INC<br>MANAGER CONTRACT SVC<br>500 SOUTH BUENA VISTA ST<br>BURBANK CA 91521-8651 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013499P001-1552A-032<br>DOCUSIGN INC<br>221 MAIN ST STE 1000<br>SAN FRANCISCO, CA 94105 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013500P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DOG IS GOOD LLC | | | |
| 10531 HUMBOLDT ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| LOS ALAMITOS CA 90720 | | | |

| | | | |
|---|---|---|---|
| 013501P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DOGWOOD PROPCO TX II LP | | | |
| DOGWOOD INDUSTRIAL PROPERTIES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DAVID SIBLEY | | | |
| 8117 PRESTON RD STE 300 | | | |
| STE 300 | | | |
| DALLAS TX 75225 | | | |

| | | | |
|---|---|---|---|
| 013440P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DOROTHY'S UNIFORMS | | | |
| APRIL GONZALES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 39759 LBJ SOUTH | | | |
| DALLAS TX 75237 | | | |

| | | | |
|---|---|---|---|
| 013441P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DOUBLE EAGLE UNIFORMS | | | |
| ROB BARRANCO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1721 EASTERN BLVD | | | |
| MONTGOMERY AL 36117 | | | |

| | | | |
|---|---|---|---|
| 013509P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DR SEUSS ENTERPRISES LLC | | | |
| 9645 SCRANTON RD STE 130 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SAN DIEGO CA 92121 | | | |

| | | | |
|---|---|---|---|
| 013508P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| DR SEUSS ENTERPRISES LP | | | |
| SUSAN BRANDT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 9645 SCRANTON RD STE 130 | | | |
| SAN DIEGO CA 92121 | | | |

| | | | |
|---|---|---|---|
| 013510P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DR UNIFORMS | | | |
| ANTHONY SEMENTILLI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1311 ORISKANY ST | | | |
| WEST UTICA NY 13502-2913 | | | |

| | | | |
|---|---|---|---|
| 013511P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DREAM WORKS ANIMATION LICENSING LLC | | | |
| ATTENTION: CONSUMER PRODUCTS DIVISION | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1000 FLOWER ST | | | |
| GLENDALE CA 91201 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013446P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| DRESS CODE | | | |
| DELORES HATLER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8300 E MILL PLAIN BLVD UNIT B | | | |
| VANCOUVER WA 98664 | | | |
| | | | |
| 013512P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| DRESS FOR SUCCESS UNIFORMS | | | |
| MICHELLE GULASH | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1618 W STATE HWY 71 #548 | | | |
| LA GRANGE TX 78945 | | | |
| | | | |
| 013448P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| DREXEL HEALTHCARE SUPPLIES | | | |
| IRIN SAMUEL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 9357 KREWSTOWN RD | | | |
| PHILADELPHIA PA 19115 | | | |
| | | | |
| 013513P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| DROPBOX INC | | | |
| DEPT LA 24086 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PASADENA CA 91185-4086 | | | |
| | | | |
| 005893P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ALEN DUBIN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| | | | |
| 013451P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| DUBS SCRUBS | | | |
| ADAM WELLS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 5438 FWY PK DR | | | |
| RIVERDALE UT 84405-3776 | | | |
| | | | |
| 013728P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| KATIE DUKE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| | | | |
| 013452P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| DUTY STATION UNIFORMS AND GEAR | | | |
| BRET KENNEDY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8128 S MEMORIAL DR | | | |
| TULSA OK 74133 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013453P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DYNA WEAR | | | |
| ZAKARIA AHMAD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 40405 WINCHESTER RD STE 102 | | | |
| TEMECULA CA 92591 | | | |

| | | | |
|---|---|---|---|
| 013454P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DYNA WEAR MURRIETA | | | |
| KHALID SHAHIN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 40525 CALIFORNIA OAKS RD | | | |
| MURRIETA CA 92562 | | | |

| | | | |
|---|---|---|---|
| 013455P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| E Z WEAR UNIFORMS | | | |
| SANA CHOUDHARY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6912 MARKET ST | | | |
| UPPER DARBY PA 19082-2308 | | | |

| | | | |
|---|---|---|---|
| 013456P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| EAGLE GROUP INC | | | |
| CLARINE BAKER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6420 GUION RD | | | |
| INDIANAPOLIS IN 46268 | | | |

| | | | |
|---|---|---|---|
| 013514P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| EDGE ENTERTAINMENT INC | | | |
| 1800 CAMDEN RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CHARLOTTE NC 28201 | | | |

| | | | |
|---|---|---|---|
| 013515P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| EFFICIO | | | |
| 579 5TH AVE STE 1200 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10017 | | | |

| | | | |
|---|---|---|---|
| 013458P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| EK EMBROIDERY | | | |
| MICHAEL PORNOVERTS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2219 PASS RD | | | |
| GULFPORT MS 39501 | | | |

| | | | |
|---|---|---|---|
| 013516P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ELAVON INC | | | |
| 7300 CHAPMAN HIGHWAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| KNOXVILLE TN 37920 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013516P001-1552A-032<br>ELAVON INC<br>7300 CHAPMAN HIGHWAY<br>KNOXVILLE TN 37920 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013459P001-1552A-032<br>ELLVOG INC<br>MARSHALL GERSON<br>3201 DHEMECOURT ST<br>NEW ORLEANS LA 70119 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013518P001-1552A-032<br>EMBERTRIBE<br>DEANNA SPALLONE<br>1250 REVOLUTION MILL DR STE 7<br>GREENSBORO NC 27405 | DEBTOR & CASE:<br><br>SCHEDULE: | SILVERTS ADAPTIVE, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10580 |
| 013519P001-1552A-032<br>EMBROIDERY EXPRESS<br>BLAKE HOLLAND<br>2495 EASTGATE PL STE E<br>SNELLVILLE GA 30078 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013461P001-1552A-032<br>EMERSON'S AT THE WILLOW<br>KEN EMERSON<br>1631 4TH ST SW STE 105<br>MASON CITY IA 50401 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013462P001-1552A-032<br>ENCORE UNIFORM AND APPAREL<br>AMANDA MOORE<br>1420 RIVERSIDE AVE  STE 102<br>FORT COLLINS CO 80524 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013520P001-1552A-032<br>ENGIE RESOURCES LLC<br>1360 POST OAK BLVD<br>STE 440<br>HOUSTON TX 77056 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013520P001-1552A-032<br>ENGIE RESOURCES LLC<br>1360 POST OAK BLVD<br>STE 440<br>HOUSTON TX 77056 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013521P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ENGIE RESOURCES LLC | | | |
| JAY BELL VICE PRESIDENT OF SALES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1990 POST OAK BLVD | | | |
| HOUSTON TX 77056 | | | |

| | | | |
|---|---|---|---|
| 013524P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| ENGIE RESOURCES LLC | | | |
| 1990 POST OAK BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| HOUSTON TX 77056 | | | |

| | | | |
|---|---|---|---|
| 013525P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ENTERPRISE TRUCK RENTAL | | | |
| TRUCK BUSINESS MANAGEMENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4201 NORTH STATE HWY 161 | | | |
| IRVING TX 75038 | | | |

| | | | |
|---|---|---|---|
| 013527P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ENVOY STUDIOS INC | | | |
| 123 10TH AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SAN FRANCISCO CA 94117 | | | |

| | | | |
|---|---|---|---|
| 013467P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ENVY UNIFORMS | | | |
| MARY MCNEILL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 215 S BROAD ST | | | |
| GASTONIA NC 28054 | | | |

| | | | |
|---|---|---|---|
| 002553P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| PAULA ERSKINE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013529P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ERVIN COHEN AND JESSUP LLP | | | |
| 9401 WILSHIRE BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NINTH FL | | | |
| BEVERLY HILLS CA 90212-2974 | | | |

| | | | |
|---|---|---|---|
| 013530P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ESSENTUS INTERNATIONAL INC | | | |
| FORMERLY RICHTER SYSTEMS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NKA JESTA IS | | | |
| 8 PL DU COMMERCE STE 300 | | | |
| NUN'S ISLAND, VERDUN QC H3E 1N3 | | | |
| CANADA | | | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013532P001-1552A-032<br>ESTATES INC<br>2 CHURCHWELL CT<br>BENTONVILLE AR 72712 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 011257P001-1552A-032<br>EUCLID NATIONWIDE<br>LEGAL DEPT<br>ONE W NATIONWIDE BLVD<br>1-14-301<br>COLUMBUS OH 43215-2220 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CBI PARENT, L.P.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10563 |
| 013540P001-1552A-032<br>EVEREST INSURANCE<br>461 FIFTH AVE 4TH FL<br>NEW YORK NY 10017-6234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CBI PARENT, L.P.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10563 |
| 013541P001-1552A-032<br>EVEREST INSURANCE<br>GARRETT YARDUMIAN<br>461 FIFTH AVE 4TH FL<br>NEW YORK NY 10017-6234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CBI PARENT, L.P.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10563 |
| 011258P001-1552A-032<br>EVEREST NATIONAL<br>LEGAL DEPT<br>100 EVEREST WAY<br>WARREN NJ 07059 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CBI PARENT, L.P.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10563 |
| 013542P001-1552A-032<br>EVERGREEN LINE<br>ONE EVERTRUST PLZ<br>JERSEY CITY NJ 07302 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10581 |
| 013543P001-1552A-032<br>EVERGREEN LINE<br>MANAGER OF TARIFF DEPT<br>ONE EVERTRUST PLZ<br>JERSEY CITY NJ 07302 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10581 |
| 013544P001-1552A-032<br>EYECARE PARTNERS<br>15933 CLAYTON RD<br>STE 210<br>BALLWIN MO 63011 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **ALLHEARTS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10565 |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013546P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| F5 NETWORKS INC | | | |
| CORPORATE HEADQUARTERS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 801 FIFTH AVE | | | |
| SEATTLE WA 98104 | | | |

| | | | |
|---|---|---|---|
| 013476P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FAMILY MEDICAL SUPPLY INC SCRUBS | | | |
| RANDY SWEARINGEN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 115 N COLLEGE ST | | | |
| MOUNTAIN HOME AR 72653 | | | |

| | | | |
|---|---|---|---|
| 013477P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FAMOUS BRAND UNIFORM | | | |
| AMI PITKIN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3843 HAMILTON RD  STE B | | | |
| COLUMBUS GA 31904-7174 | | | |

| | | | |
|---|---|---|---|
| 013478P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FASHION FOR LESS NY INC | | | |
| AKBAR A BHOJANI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 204-09 HILLSIDE AVE | | | |
| HOLLIS NY 11423 | | | |

| | | | |
|---|---|---|---|
| 013547P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FASHION SCRUB DEPOT LLC | | | |
| LILLIAN BAKER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 5329 CENTRAL AVE | | | |
| SAINT PETERSBURG FL 33710 | | | |

| | | | |
|---|---|---|---|
| 013479P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FASHION UNIFORMS II | | | |
| YOUSUF | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3402 JEROME AVE | | | |
| BRONX NY 10467 | | | |

| | | | |
|---|---|---|---|
| 013548P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FASHIONABLE | | | |
| 1512 COMPTON AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NASHVILLE TN 37212 | | | |

| | | | |
|---|---|---|---|
| 013481P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FASHIONABLE SCRUBS | | | |
| MICHAEL KIM | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1630 E WASHINGTON ST | | | |
| COLTON CA 92324 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013549P001-1552A-032<br>FAST SLOW MOTION LLC<br>120 19TH ST NORTH<br>STE 2001<br>BIRMINGHAM AL 35203 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013550P001-1552A-032<br>FEDERAL INSURANCE CO (CHUBB)<br>CAPITAL CTR<br>251 NORTH ILLINOIS STE 1100<br>INDIANAPOLIS IN 46204-1927 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CBI PARENT, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10563 |
| 013551P001-1552A-032<br>FEDEX<br>942 SOUTH SHADY GROVE RD<br>MEMPHIS TN 38120-4117 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013482P001-1552A-032<br>FEURY ACQUISITION CORP<br>BRIAN TRAYNOR<br>2 HOWE ST STE 2B<br>NEW HAVEN CT 06511 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 004744P001-1552A-032<br>FIELD NOTES CONSULTING<br>JILL FRUCHTER<br>311 DELAWARE DR<br>NARROWSBURG NY 12764 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013556P001-1552A-032<br>FINN FOOD SVC<br>14605 MCCORMICK PL<br>TAMPA FL 33626 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013558P001-1552A-032<br>FIRST CHOICE COFFEE SVC<br>18840 PARTHENIA ST<br>NORTHRIDGE CA 91324 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013558P001-1552A-032<br>FIRST CHOICE COFFEE SVC<br>18840 PARTHENIA ST<br>NORTHRIDGE CA 91324 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013484P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FIRST UNIFORM INC | | | |
| TIM LEO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3616 LATROBE DR | | | |
| CHARLOTTE NC 28211-1183 | | | |

| | | | |
|---|---|---|---|
| 013559P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FIRST UNIFORM INC | | | |
| RAY THIERBACH | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3616 LATROBE DR | | | |
| CHARLOTTE NC 28211-1183 | | | |

| | | | |
|---|---|---|---|
| 013560P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ROSS FISCHMAN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013561P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FISTER INC | | | |
| AMY FISTER PRESIDENT | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 5401 HASKA ST | | | |
| ST. LOUIS MO 63109 | | | |

| | | | |
|---|---|---|---|
| 013485P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FITTINGS UNLIMITED INC | | | |
| KIM MORRIS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 402 10TH ST SE STE 500 | | | |
| CEDAR RAPIDS IA 52403 | | | |

| | | | |
|---|---|---|---|
| 013562P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FIVETRAN INC | | | |
| 405 14TH ST STE 1100 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| OAKLAND CA 94612 | | | |

| | | | |
|---|---|---|---|
| 013486P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FLEMINGTON DEPT STORE | | | |
| CHERYL SMITH | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 151 RTE 31 | | | |
| FLEMINGTON NJ 08822-5748 | | | |

| | | | |
|---|---|---|---|
| 013564P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FLEMINGTON DEPT STORE | | | |
| MARTIN RESNICK | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 151 RTE 31 | | | |
| FLEMINGTON NJ 08822-5748 | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013565P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FLOQAST | | | |
| 14721 CAFILA ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SHERMAN OAKS CA 91411 | | | |

| | | | |
|---|---|---|---|
| 013487P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FLORIDA UNIFORMS AND SUPPLIES | | | |
| SAL PEREZ | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3501 SW 2ND AVE | | | |
| GAINESVILLE FL 32607 | | | |

| | | | |
|---|---|---|---|
| 013566P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FLORIDA UNIFORMS AND SUPPLIES | | | |
| SAL PEREZ | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3501 SW 2ND AVE STE J | | | |
| GAINESVILLE FL 32607 | | | |

| | | | |
|---|---|---|---|
| 013567P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FM SCRUBS | | | |
| MICHAEL COCHRAN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 118-A MAIN ST | | | |
| RISING SUN IN 47040 | | | |

| | | | |
|---|---|---|---|
| 013489P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FONETECH | | | |
| AHMAD SALAMEH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2180 IOWA BLVD | | | |
| VICKSBURG MS 39180 | | | |

| | | | |
|---|---|---|---|
| 013568P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FORCEAMPCOM LLC | | | |
| 820 HIGHLAND PK AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CORALVILLE IA 52241 | | | |

| | | | |
|---|---|---|---|
| 013570P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FORD GLOBAL TECHNOLOGIES LLC | | | |
| SECRETARY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 330 TOWN CTR DR | | | |
| DEARBORN MI 48126 | | | |

| | | | |
|---|---|---|---|
| 013571P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FORD MOTOR CO | | | |
| PRODUCT APPROVALS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 16800 EXECUTIVE PLZ DR | | | |
| RM 5N214 | | | |
| DEARBORN MI 48126 | | | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 004768P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FORTNA INC | | |
| 1349 WEST PEACHTREE ST NW | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| STE 1300 | | |
| ATLANTA GA 30309 | | |

| | | |
|---|---|---|
| 013497P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FOUR SEASONS | | |
| JOHN PARK | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 73-19 ROOSEVELT AVE | | |
| JACKSON HEIGHTS NY 11372 | | |

| | | |
|---|---|---|
| 013580P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LENNIE FOX | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

| | | |
|---|---|---|
| 013498P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FRANKS MD MART INC | | |
| TIM FARNIE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 2405 MC FADDIN ST | | |
| BEAUMONT TX 77702 | | |

| | | |
|---|---|---|
| 013582P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FRAXION | | |
| 3131 ELLIOTT AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| STE 450 | | |
| SEATTLE WA 98121 | | |

| | | |
|---|---|---|
| 013583P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FREDRIKSON AND BYRON PA | | |
| BRADLEY J WALLACE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 200 SOUTH SIXTH ST | | |
| STE 4000 | | |
| MINNEAPOLIS MN 55402-1425 | | |

| | | |
|---|---|---|
| 013584P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FRESHLINK PRODUCT DEVELOPMENT LLC DBA PREPARA | | |
| 247 CENTRE ST 4TH FL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| NEW YORK NY 10013 | | |

| | | |
|---|---|---|
| 013502P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| FRIENDS GIFT SHOP | | |
| JANNA YODER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 8075 MEDICAL CTR DR | | |
| MORGANTOWN WV 26506 | | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013585P001-1552A-032<br>FULLSTORY CONTACT<br>RACHEL KAPLAN<br>1745 PEACHTREE ST NW STE G<br>ATLANTA GA 30309 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013545P001-1552A-032<br>FWC INC<br>59 HILLSIDE RD<br>CHESTER NJ 07930 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014182P001-1552A-032<br>SHARON GABRIELSON<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013586P001-1552A-032<br>GALLIARD CAPITAL MANAGEMENT<br>LINH BUOEN OPERATION ANALYST<br>800 LASALLE AVE<br>STE 2060<br>MINNEAPOLIS MN 55402-2033 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013587P001-1552A-032<br>GAMUT MANAGEMENT LLC<br>MINDY SCHEIER FOUNDER AND CEO<br>9 COVENTRY RD<br>LIVINGSTON NJ 07039 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | SILVERTS ADAPTIVE, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10580 |
| 013505P001-1552A-032<br>GANTTS UNIFORM INC<br>VICKI CHISOM<br>2242 AUGUSTA ST<br>GREENVILLE SC 29605-1764 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013588P001-1552A-032<br>LUIS EDUARDO CHB GARCIA<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013255P001-1552A-032<br>AMBER GARDNER<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013506P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GARRETT'S MEDICAL | | | |
| JEANNINE RUSSELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 485 FIRST ST NORTH | | | |
| WINTER HAVEN FL 33881-4114 | | | |

| | | | |
|---|---|---|---|
| 013507P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GATEWAY UNIFORMS | | | |
| INNA HARRIMAN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 120 SUNRISE AVE | | | |
| ROSEVILLE CA 95661 | | | |

| | | | |
|---|---|---|---|
| 013590P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| GDF SUEZ ENERGY RESOURCES NA INC | | | |
| GSERNA RETAIL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1990 POST OAK BLVD | | | |
| HOUSTON TX 77056 | | | |

| | | | |
|---|---|---|---|
| 013591P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| GENEVA CAPITAL LLC | | | |
| 522 BROADWAY ST STE 4 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ALEXANDRIA MN 56308 | | | |

| | | | |
|---|---|---|---|
| 013592P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| GENUNDEWAH UNIFORMS | | | |
| JEFF BLODGETT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 137 SOUTH MAIN ST | | | |
| CANANDAIGUA NY 14424 | | | |

| | | | |
|---|---|---|---|
| 013593P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GEOSTATE LLC | | | |
| 5100 ELDORADO PKWY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| UNIT 102-385 | | | |
| MCKINNEY TX 75070 | | | |

| | | | |
|---|---|---|---|
| 013594P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| GERBER TECHNOLOGY | | | |
| 200 NORTH BOWSER RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| RICHARDSON TX 75081 | | | |

| | | | |
|---|---|---|---|
| 013595P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| GERBER TECHNOLOGY | | | |
| 1200 NORTH BOWSER RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| RICHARDSON TX 75081 | | | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

__CREDITOR NAME AND ADDRESS__

| | | | |
|---|---|---|---|
| 001847P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JULIE GIMBER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013517P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GLAMOUR UNIFORMS | | | |
| YOUNG SONG | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 4951 SUNSET BLVD | | | |
| HOLLYWOOD CA 90027 | | | |

| | | | |
|---|---|---|---|
| 013596P001-1552A-032 | **DEBTOR & CASE:** | NEW TROJAN PARENT, INC. | 24-10578 |
| GLAS AMERICAS LLC | | | |
| 3 SECOND ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| STE 206 | | | |
| JERSEY CITY NJ 07311 | | | |

| | | | |
|---|---|---|---|
| 013597P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GLAS AMERICAS LLC | | | |
| 3 SECOND ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| STE 206 | | | |
| JERSEY CITY NJ 07302 | | | |

| | | | |
|---|---|---|---|
| 013598P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GLAS USA LLC | | | |
| TMG | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3 SECOND ST | | | |
| STE 206 | | | |
| JERSEY CITY NJ 07311 | | | |

| | | | |
|---|---|---|---|
| 013599P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GLOBAL HEALTH SOLUTIONS INC | | | |
| D/B/A TURN THERAPEUTICS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 23632 CALABASAS RD STE 100 | | | |
| CALABASAS CA 91302 | | | |

| | | | |
|---|---|---|---|
| 013600P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GLOBAL MARSH PROPERTY OWNER LP | | | |
| 2440 MARSH LN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CARROLLTON TX 75006 | | | |

| | | | |
|---|---|---|---|
| 013601P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GLOBALUX INC DBA AQUIESSE | | | |
| SCOTT LILLEY VP OF FINANCE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 331 SCIENCE DR | | | |
| MOORPARK CA 93021 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013522P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GLORIA KAY UNIFORMS | | | |
| MIKE WEINSHEL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3720 N 124TH ST UNIT G | | | |
| WAUWATOSA WI 53222 | | | |

| | | | |
|---|---|---|---|
| 013523P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GNG UNIFORMS INC | | | |
| AMANDA GRAY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2740 FRANKLIN RD | | | |
| ROANOKE VA 24014 | | | |

| | | | |
|---|---|---|---|
| 013605P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GOGEOSTAT LLC | | | |
| DAVID AYLOTT MANAGING PARTNER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 5100 ELDORADO PKWY UNIT 102385 | | | |
| MCKINNEY TX 75070 | | | |

| | | | |
|---|---|---|---|
| 013606P001-1552A-032 | **DEBTOR & CASE:** | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| GOGO JEANS #2 | | | |
| 1407 BROADWAY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| STE 1801 | | | |
| NEW YORK NY 10018 | | | |

| | | | |
|---|---|---|---|
| 013526P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GOODMAN'S UNIFORMS | | | |
| MICHAEL GOODMAN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1390 W BROAD ST | | | |
| COLUMBUS OH 43222-1345 | | | |

| | | | |
|---|---|---|---|
| 004825P001-1552A-032 | **DEBTOR & CASE:** | SILVERTS ADAPTIVE, LLC | 24-10580 |
| GOOGLE INC | | | |
| 1600 AMPHITHEATRE PKWY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MOUNTAIN VIEW CA 94043 | | | |

| | | | |
|---|---|---|---|
| 013528P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GOULD'S DISCOUNT MEDICAL | | | |
| PAIGE RICE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3901 DUTCHMANS LN | | | |
| LOUISVILLE KY 40207 | | | |

| | | | |
|---|---|---|---|
| 013609P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GP CORRUGATED LLC | | | |
| STEVE BAKER SR DIRECTOR OF | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| FACILITIES AND SYSTEMS | | | |
| 133 PEACHTREE ST NE | | | |
| ATLANTA GA 30303 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013610P001-1552A-032<br>GP CORRUGATED LLC<br>133 PEACHTREE ST NE<br>ATLANTA GA 30303 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013611P001-1552A-032<br>GP CORRUGATED LLC<br>SENIOR COUNSEL CONTRACTS<br>133 PEACHTREE ST NE<br>ATLANTA GA 30303 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014048P001-1552A-032<br>RYAN GRABLE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013531P001-1552A-032<br>GRACE ANNA'S BOUTIQUE<br>KIP KELLEY<br>2429 BISSONNET ST #619<br>HOUSTON TX 77005 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013612P001-1552A-032<br>GRANITE LANDSCAPE AND MAINTENANCE<br>PO BOX 2022<br>GRAPEVINE TX 76051 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013615P001-1552A-032<br>GRANNYS UNIFORMS WORK FASHIONS AND MORE<br>SHEILA CURRY<br>2525 COLLEGE AVE<br>ALTON IL 62002 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014241P001-1552A-032<br>SUSAN GRANT<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013533P001-1552A-032<br>GREAT LAKES WORKWEAR<br>MICHELE HEAPHY<br>2825 E HIGHLAND RD #125<br>HIGHLAND MI 48356 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013534P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GREAT PLAINS UNIFORMS | | | |
| SCOTT ADAMS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 4308 S 89TH ST | | | |
| OMAHA NE 68127 | | | |

| | | | |
|---|---|---|---|
| 013535P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GREAT SCRUBS AND MORE | | | |
| HALLIKING | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 307 KENTUCKY AVE  STE A-3 | | | |
| WEST PLAINS MO 65775 | | | |

| | | | |
|---|---|---|---|
| 013536P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GREEN RIVER SCRUBS | | | |
| TANGIE STIVERS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3546 S SUNCOAST BLVD | | | |
| HOMOSASSA FL 34448 | | | |

| | | | |
|---|---|---|---|
| 013537P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GREG'S UNIFORMS | | | |
| GREG INSCO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2408 COMMERCE RD | | | |
| JACKSONVILLE NC 28546 | | | |

| | | | |
|---|---|---|---|
| 013538P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GREG'S UNIFORMS | | | |
| CRAIG MAGILL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3910 OLEANDER DR | | | |
| WILMINGTON NC 28403 | | | |

| | | | |
|---|---|---|---|
| 013539P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GRIFFINS UNIFORMS | | | |
| DALE GRIFFIN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 115 LAMAR | | | |
| BAINBRIDGE GA 39817 | | | |

| | | | |
|---|---|---|---|
| 013617P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| VINCE GRILLO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013619P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| GS1 US INC | | | |
| 7887 WASHINGTON VLG DR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| DAYTON OH 45459 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013620P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| GUARDIAN WATER SYSTEMS | | | |
| A DIVISION OF PARKS COFFEE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 110209 | | | |
| CARROLLTON TX 75011-0209 | | | |

| | | | |
|---|---|---|---|
| 013620P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| GUARDIAN WATER SYSTEMS | | | |
| A DIVISION OF PARKS COFFEE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 110209 | | | |
| CARROLLTON TX 75011-0209 | | | |

| | | | |
|---|---|---|---|
| 013621P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| GXS INC | | | |
| PO BOX 640731 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PITTSBURG PA 15264-0371 | | | |

| | | | |
|---|---|---|---|
| 006282P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PAUL HABER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013623P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HACHETTE FILIPACCHI PRESSE SA | | | |
| MR FABRICE PLAQUEVENT CHAIRMAN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 149 RUE ANATOLE | | | |
| LEVALLOIS-PERRET CEDEX  92534 | | | |
| FRANCE | | | |

| | | | |
|---|---|---|---|
| 013625P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HALCYON SECURITY LLC | | | |
| 4700  BIRCHBEND LN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| FORT WORTH TX 76137 | | | |

| | | | |
|---|---|---|---|
| 013626P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HALO BRANDED SOLUTIONS INC | | | |
| 3182 MOMENTUM PL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CHICAGO IL 60689-5331 | | | |

| | | | |
|---|---|---|---|
| 013733P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KHALED HAMIEH | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013627P001-1552A-032<br>HANCHETT PAPER CO DBA SHORR PACKAGING CORP<br>DAVID BOWEN MAJORITY OWNER<br>4000 FERRY RD<br>AURORA IL 60502 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013628P001-1552A-032<br>HANOVER UNIFORMS CO<br>JOHN MINTZ<br>3501 MARMENCO CT<br>BALTIMORE MD 21230 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013629P001-1552A-032<br>ROBERT HANSON<br>DBA WAGNER AND ASSOCIATES<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 011260P001-1552A-032<br>HARTFORD<br>LEGAL DEPT<br>ONE HARTFORD PLZ<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 011260P001-1552A-032<br>HARTFORD<br>LEGAL DEPT<br>ONE HARTFORD PLZ<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | CBI PARENT, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10563 |
| 011260P001-1552A-032<br>HARTFORD<br>LEGAL DEPT<br>ONE HARTFORD PLZ<br>HARTFORD CT 06155 | DEBTOR & CASE:<br><br>SCHEDULE: | ALLHEARTS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10565 |
| 003575P001-1552A-032<br>LISA HATFIELD<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 000315P001-1552A-032<br>MICHAEL HAUCK<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 009047P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HAVEN ENGINEERING INC | | | |
| 150 SUTTER ST #386 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SAN FRANCISCO CA 94104 | | | |

| | | | |
|---|---|---|---|
| 013552P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HAWAII WORK UNIFORMS LLC | | | |
| MARIFE CENDANA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1728 KAAHUMANU AVE #D | | | |
| WAILUKU HI 96793 | | | |

| | | | |
|---|---|---|---|
| 013630P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| HAWKSEARCH | | | |
| 2700 S RIVER RD STE 400 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DES PLAINES IL 60018 | | | |

| | | | |
|---|---|---|---|
| 013553P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HEALTH ESSENTIALS | | | |
| JEANIA FRENCH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3230 S WISCONSIN STE F | | | |
| JOPLIN MO 64804 | | | |

| | | | |
|---|---|---|---|
| 013554P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HEALTH FIRST MEDICAL EQUIPMENT | | | |
| HELEN WAGES-DUGGAN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1131 W NEW HAVEN AVE STE 101 | | | |
| WEST MELBOURNE FL 32904 | | | |

| | | | |
|---|---|---|---|
| 013555P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HEALTHWEAR INC | | | |
| LYNETTE WEST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1320 RED WOLF BLVD | | | |
| JONESBORO AR 72401 | | | |

| | | | |
|---|---|---|---|
| 013631P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| HEARST HOLDINGS INC | | | |
| KING FEATURES SYNDICATE DIVISION | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 300 WEST 57TH ST 15TH FL | | | |
| NEW YORK NY 10019 | | | |

| | | | |
|---|---|---|---|
| 013557P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HEIDIS UNIFORMS | | | |
| HEIDI HENSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1418 A STRATFORD RD | | | |
| WINSTON SALEM NC 27103 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013632P001-1552A-032<br>HEMISPHERE FREIGHT AND BROKERAGE SVC<br>21 GOODRICH RD<br>NO 3<br>TORONTO ON M8Z 643<br>CANADA | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 009353P001-1552A-032<br>LISA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013633P001-1552A-032<br>CRAIG HINSHAW<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 004867P001-1552A-032<br>HIVELOCITY VENTURES CORP<br>8010 WOODLAND CTR BLVD STE 700<br>TAMPA FL 33614 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 001926P001-1552A-032<br>NATALIA HODGSON<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 004872P001-1552A-032<br>HOLT LUNSFORD COMMERCIAL INC<br>CANON SHOULTS<br>5950 BERKSHIRE LN STE 900<br>DALLAS TX 75225 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013636P001-1552A-032<br>HOOPNOTICA CORP<br>1800-A ABBOT KINNEY BLVD<br>VENICE CA 90291 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013637P001-1552A-032<br>DAN HOSCH<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013563P001-1552A-032<br>HOUSE OF ANGELS<br>DAVID YAZDANPANA<br>307 W 125TH ST<br>NEW YORK NY 10027 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013638P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| HUBBLE PARKER LLC | | | |
| THE IRVINE CO LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SENIOR VP OPERATIONS OFFICE PROPERTIES | | | |
| 550 NEWPORT CTR DR | | | |
| NEWPORT BEACH CA 92660 | | | |

| | | | |
|---|---|---|---|
| 013638P001-1552A-032 | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| HUBBLE PARKER LLC | | | |
| THE IRVINE CO LLC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SENIOR VP OPERATIONS OFFICE PROPERTIES | | | |
| 550 NEWPORT CTR DR | | | |
| NEWPORT BEACH CA 92660 | | | |

| | | | |
|---|---|---|---|
| 013569P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HULA BS LLC | | | |
| CHRISTINA HULA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 528 HARLOW RD | | | |
| SPRINGFIELD OR 97477 | | | |

| | | | |
|---|---|---|---|
| 013639P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HYTEK MATERIAL HANDLING LLC | | | |
| DBA HY-TEK INTRALOGISTICS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4600 HOUSTON RD | | | |
| FLORENCE KY 41042 | | | |

| | | | |
|---|---|---|---|
| 013640P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HYTEK MATERIAL HANDLING LLC | | | |
| DBA HY-TEK INTRALOGISTICS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BEN S WILSON | | | |
| 4600 HOUSTON RD | | | |
| FLORENCE KY 41042 | | | |

| | | | |
|---|---|---|---|
| 013641P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| I AND G DIRECT REAL ESTATE 32H LP | | | |
| JLL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| JAMES PRESTON | | | |
| ONE MEADOWLANDS PLZ | | | |
| STE 804 | | | |
| EAST RUTHERFORD NJ 07073 | | | |

| | | | |
|---|---|---|---|
| 013642P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ICE AFFECTS INC | | | |
| #102 1207 11 AVE SW | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CALGARY ALBERTA T3C0M5 | | | |
| CANADA | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013572P001-1552A-032<br>IDEAL DEPT STORE<br>MORRIS KASSAB<br>1816 FLATBUSH AVE<br>BROOKLYN NY 11210 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013573P001-1552A-032<br>IDENTITY FACTOR LLC<br>CHRISTEN HEINS<br>2965 N GERMANTOWN RD STE 125<br>BARLETT TN 38133 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013643P001-1552A-032<br>IFRANCHISE GROUP<br>905 W 175TH ST 2ND FL<br>HOMEWOOD IL 60430 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013574P001-1552A-032<br>IHC SUPPLY INC<br>MARK BRAZIEL<br>3911 CENTRAL AVE STE H<br>HOT SPRINGS AR 71913 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013644P001-1552A-032<br>ILOBBY CORP<br>3605 WESTON RD<br>TORONTO ON M9L 1V7<br>CANADA | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013646P001-1552A-032<br>IMAGENET CONSULTING<br>13 NORTH BROADWAY AVE<br>OKLAHOMA CITY OK 73102 | DEBTOR & CASE:<br><br>SCHEDULE: | MED COUTURE, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10570 |
| 013575P001-1552A-032<br>IMAGES SHOP<br>DAWN WHITAKER<br>1330 MERCY DR NW<br>CANTON OH 44708-2626 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013576P001-1552A-032<br>IMLAY'S UNIFORMS<br>MELANIE IMLAY<br>2720 MAPLE AVE<br>ZANESVILLE OH 43701 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013577P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| IN HOME CARE INC | | | |
| AMY JACKSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 201 NOTTINGHAM AVE NE | | | |
| WISE VA 24293-5612 | | | |

| | | | |
|---|---|---|---|
| 013578P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| IN HOME MEDICAL | | | |
| LINCOLNLAND HOME MEDICAL EQUIPMENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 300 COLES CENTRE PKWY | | | |
| MATTOON IL 61938 | | | |

| | | | |
|---|---|---|---|
| 013579P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INFINITY SCRUBS LLC | | | |
| ZACH GRAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 10720 N RODNEY PARHAM RD #D11 | | | |
| LITTLE ROCK AR 72212 | | | |

| | | | |
|---|---|---|---|
| 013648P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INFLUENCERSTUDIOSCOM | | | |
| 9451 CHARLEVILLE BLVD #588 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BEVERLY HILLS CA 90212 | | | |

| | | | |
|---|---|---|---|
| 013649P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| INFORMATION AND COMPUTING SVC INC | | | |
| 3563 PHILIPS HIGHWAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE F-601 | | | |
| JACKSONVILLE FL 32207 | | | |

| | | | |
|---|---|---|---|
| 013650P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| INGERSOLL RAND | | | |
| 800-B BEATY ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DAVIDSON NC 28036 | | | |

| | | | |
|---|---|---|---|
| 013651P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| INGERSOLL-RAND CO | | | |
| SCOTT RHODES CC SVC MANAGER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 800-B BEATY ST | | | |
| DAVIDSON NC 28036 | | | |

| | | | |
|---|---|---|---|
| 013653P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| INGERSOLL-RAND CO | | | |
| 525 HARBOUR PL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DAVIDSON NC 28036 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013581P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INKA'S UNIFORMS | | | |
| INKA MIMS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 11626 SHERWOOD FOREST CT | | | |
| BATON ROUGE LA 70816 | | | |

| | | | |
|---|---|---|---|
| 013654P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INRIVER AB | | | |
| SÖDRA TULLGATAN 4 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MALMÖ  211 40 | | | |
| SWEDEN | | | |

| | | | |
|---|---|---|---|
| 013655P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INSIGHT DIRECT INC | | | |
| ACCOUNTS PAYABLE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2701 E INSIGHT WAY | | | |
| CHANDLER AZ 85296 | | | |

| | | | |
|---|---|---|---|
| 013656P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| INSIGHT ENTERPRISES INC | | | |
| INSIGHT NAME | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6820 SOUTH HARL ST | | | |
| TEMPE AZ 85283 | | | |

| | | | |
|---|---|---|---|
| 013657P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INTELLIGENT FABRIC TECHNOLOGIES | | | |
| NORTH AMERICA INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 525 DENISON ST UNIT 2 | | | |
| MARKHAM ON L3R 1B8 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 013658P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| INTERACT ONE INC | | | |
| 4665 CORNELL RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 255 | | | |
| CINCINNATI OH 45241 | | | |

| | | | |
|---|---|---|---|
| 013659P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| INTERTEL NETSOLUTIONS | | | |
| 885 TRADEMARK DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| RENO NV 89521 | | | |

| | | | |
|---|---|---|---|
| 013660P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INTERTEL TECHNOLOGIES INC | | | |
| ROSS JONES GM | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DANIELLE MORALES SALES ASSOCIATE | | | |
| 1251 E DYER RD | | | |
| STE 100 | | | |
| SANTA ANA CA 92705 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013661P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| INTRALINKS INC | | | |
| 150 EAST 42ND ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10017 | | | |

| | | | |
|---|---|---|---|
| 013664P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| IPG DXTRA  INC DBA WEBER SHANDWICK | | | |
| 909 THIRD AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10022 | | | |

| | | | |
|---|---|---|---|
| 013666P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| IPRO MEDIA | | | |
| 6652 PINECREST DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 400 | | | |
| PLANO TX 75024 | | | |

| | | | |
|---|---|---|---|
| 013672P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| IRONSIDES INC | | | |
| 100 WILSHIRE BLVD STE 700 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013673P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| IRVINE CO | | | |
| OFFICE PROPERTIES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 662773 - 100 - S24524 | | | |
| PO BOX 846461 | | | |
| LOS ANGELES CA 90084-6461 | | | |

| | | | |
|---|---|---|---|
| 013674P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ISOFT CORP | | | |
| 10300 NORTH CENTRAL EXPWY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 500 | | | |
| DALLAS TX 75231 | | | |

| | | | |
|---|---|---|---|
| 013604P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| J AND D UNIFORMS LLC | | | |
| DESIREE MANJARREZ | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1057 GOODMAN RD | | | |
| HORN LAKE MS 38637 | | | |

| | | | |
|---|---|---|---|
| 013602P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| J AND E UNIFORMS INC | | | |
| KERRI COMER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2425 JEFFERSON DAVIS HWY | | | |
| SANFORD NC 27332-7104 | | | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013603P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| J AND J PROFESSIONAL UNIFORM SHOP | | |
| JODIE WAITE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 689 MAPLE VLY DR | | |
| FARMINGTON MO 63640 | | |

013607P001-1552A-032 — **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** — 24-10561
J2 SCRUBS
JILL MCLAIN — **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**
1575 HWY 83
SUBLETTE KS 67877

013608P001-1552A-032 — **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** — 24-10561
JACK L MARCUS INC
JODI WEBER — **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**
5300 W FOND DU LAC AVE
MILWAUKEE WI 53216-1348

013679P001-1552A-032 — **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** — 24-10561
JACK VAN VRANKEN
ADDRESS INTENTIONALLY OMITTED — **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

013680P001-1552A-032 — **DEBTOR & CASE:** **SILVERTS ADAPTIVE, LLC** — 24-10580
JACKSON SCRUB SUPPLY INC
11505 VANOWEN ST — **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**
NORTH HOLLYWOOD CA 91605

013681P001-1552A-032 — **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** — 24-10561
JERRY JACKSON
ADDRESS INTENTIONALLY OMITTED — **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

013878P001-1552A-032 — **DEBTOR & CASE:** **TROJAN HOLDCO, INC.** — 24-10573
MR LAWRENCE JACKSON
ADDRESS INTENTIONALLY OMITTED — **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**

013613P001-1552A-032 — **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** — 24-10561
JAKES KIDS LLC SCHOOL
RICHARD BOURGEOIS — **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE**
509 A ST MARY HWY
THIBODAUX LA 70301

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013614P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JAMES MEDICAL UNIFORMS | | | |
| DOUG JAMES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 7821 COLDWATER RD STE B | | | |
| FORT WAYNE IN 46825-3409 | | | |

| | | | |
|---|---|---|---|
| 013616P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JAN'S UNIFORMS | | | |
| SUSAN REYES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 26914 GENA DR | | | |
| CHESTERFIELD MI 48051-1532 | | | |

| | | | |
|---|---|---|---|
| 013682P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JANE MCCULREY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 009133P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JARAFAEL DOLL INC | | | |
| CAPARRA HTSSTATION | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SAN JUAN PR 922 | | | |

| | | | |
|---|---|---|---|
| 013618P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JAYS UNIFORM MEDICAL | | | |
| MAZHARUL KARIM | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1000 SPRINGFIELD AVE | | | |
| IRVINGTON NJ 07111 | | | |

| | | | |
|---|---|---|---|
| 013676P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| JC PENNEY CORP INC | | | |
| 6501 LEGACY DR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PLANA TX 75024-3698 | | | |

| | | | |
|---|---|---|---|
| 013684P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JDA SOFTWARE GROUP | | | |
| 14400 NORTH 87TH ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SCOTTSDALE AZ 85260-3649 | | | |

| | | | |
|---|---|---|---|
| 013685P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JDA SOFTWARE INC | | | |
| HAMISH BREWER CEO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 14400 N 87TH ST | | | |
| SCOTTSDALE AZ 85260-3649 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013686P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JEFF KIER OF MAYNARD INC | | |
| 1421 S PLYMOUTH CT | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| CHICAGO IL 60605 | | |

| | | |
|---|---|---|
| 013622P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JENESS UNIFORM CENTERS | | |
| RICHARD CRUCE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 4728 VIRGINIA BEACH BLVD | | |
| VIRGINIA BEACH VA 23462 | | |

| | | |
|---|---|---|
| 013687P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JEOFFREY L BURTCH CHAPTER 7 TRUSTEE | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

| | | |
|---|---|---|
| 013688P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JERED FRIEDLAND | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

| | | |
|---|---|---|
| 013624P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JERI'S UNIFORMS | | |
| MYRA BRAND | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 5665 E SPEEDWAY BLVD | | |
| TUCSON AZ 85712 | | |

| | | |
|---|---|---|
| 013689P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JESTA ISUSA INC | | |
| MORIS CHEMTOM PRESIDENT | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 755 RUE BERRI STE 200 | | |
| MONTREAL QC H2Y3E5 | | |
| CANADA | | |

| | | |
|---|---|---|
| 013693P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JESTA ISUSA INC | | |
| DAVID LEE CIO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 755 RUE BERRI STE 200 | | |
| MONTREAL QC H2Y3E5 | | |
| CANADA | | |

| | | |
|---|---|---|
| 013694P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JESTA LS INCSUCCESSOR TO | | |
| ESSENTUS INTERNATIONAL INC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| FORMERLY RICHTER SYSTEMS INC | | |
| 8 PL DU COMMERCE STE 300 | | |
| NUN'S ISLAND, VERDUN QC H3E 1N3 | | |
| CANADA | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013695P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JIM GREGORIO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013696P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JINK OF NWA LLC | | | |
| 8296 W BROWN RD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LOWELL AR 72745 | | | |

| | | | |
|---|---|---|---|
| 013703P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| JMG SECURITY SYSTEMS | | | |
| 17150 NEWHOPE ST STE 109 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| FOUNTAIN VALLEY CA 92708 | | | |

| | | | |
|---|---|---|---|
| 003796P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JMILLS ENTERTAINMENT | | | |
| JEREMY MILLER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1589 W 2225 S | | | |
| WOODS CROSS UT 84087 | | | |

| | | | |
|---|---|---|---|
| 013709P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JMILLS ENTERTAINMENT | | | |
| 1589 W 2225 S | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| WOOD CROSS UT 84087 | | | |

| | | | |
|---|---|---|---|
| 013634P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JMV TRADING GROUP | | | |
| JOSE VERA | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 11634 NW 91ST PL | | | |
| HIALEAH GARDENS FL 33018 | | | |

| | | | |
|---|---|---|---|
| 013711P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JOAN BEGLINGER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013635P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JOANN'S UNIFORMS | | | |
| JOANN BISSONETTE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 165 HEINEBERG DR | | | |
| COLCHESTER VT 05446-6810 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014045P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| RONALD JOCELYN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013712P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JOHN PURCELL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013713P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| JOKAR PRODUCTION LLC | | | |
| 620 ELVIRA AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| REDONDO BEACH CA 90277-4210 | | | |

| | | | |
|---|---|---|---|
| 013714P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JON K SAARI | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013715P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JONATHAN F HACKETT | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013645P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JONES MEDICAL EQUIPMENT | | | |
| LESA DARAH | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 522 ELMA G MILES PKWY | | | |
| HINESVILLE GA 31313 | | | |

| | | | |
|---|---|---|---|
| 013268P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JONES(ANTHONY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013647P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JOSIE'S UNIFORM BOUTIQUE | | | |
| CAROL MIKLICH | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 54 NEW HARTFORD SHOPPING CTR | | | |
| NEW HARTFORD NY 13413 | | | |

| | | | |
|---|---|---|---|
| 013716P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JUAN RAMON JOVE | | | |
| KU-INC CA | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ADDRESS INTENTIONALLY OMITTED | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013717P001-1552A-032<br>JOYCE BATCHELLER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013718P001-1552A-032<br>BOBBY JOYNER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013652P001-1552A-032<br>JT HEALTHCARE UNIFORMS<br>MARIA TERESA MADRID<br>918 S MAIN ST<br>SALINAS CA 93901 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013264P001-1552A-032<br>ANDY JUSTICIA<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013719P001-1552A-032<br>JVS MELOTTI SOLUCOES TEXTEIS LTDA<br>MARCELO GIOVANNI<br>LOTEAMENTO INDUSTRIAL WERNER PLAAS<br>AMERICANA, SAN PAOLO  01347-8734<br>BRAZIL | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013721P001-1552A-032<br>JVS MELOTTI SOLUCOES TEXTEIS LTDA<br>LOTEAMENTO INDUSTRIAL WERNER PLAAS<br>AMERICANA, SAN PAOLO  01347-8734<br>BRAZIL | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013677P001-1552A-032<br>JW PROPERTES GROUP LLC<br>2583 WALNUT AVE<br>GENEVA IL 60134 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013722P001-1552A-032<br>JW PROPERTIES<br>18403 N LAGUNA AZUL DR<br>SURPRISE AZ 85374 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013158P001-1552A-032<br>JW PROPERTIES GROUP<br>18403 N LAGUNA AZUL DR<br>SURPRISE AZ 85374 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013678P001-1552A-032<br>JW PROPERTIES GROUP LLC<br>2583 WALNUT AVE<br>GENEVA IL 60134 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013724P001-1552A-032<br>JW PROPERTIES GROUP LLC<br>WAYNE E MARTIN MANAGING PARTNER<br>18043 N LAGUNA AZUL DR<br>SURPRISE AZ 85374 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10572 |
| 013662P001-1552A-032<br>K AND M UNIFORMS INC<br>KIM TASSELMYER<br>23A LOWER HUDSON AVE<br>GREEN ISLAND NY 12183 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013663P001-1552A-032<br>K C UNIFORMS LLC<br>CHEYENNE O'DOWD<br>1229 PINEVIEW DR<br>MORGANTOWN WV 26505 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013692P001-1552A-032<br>K-SCRUBS<br>KATHRYN MEAD<br>321 FORT RILEY BLVD<br>MANHATTAN KS 66502 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013725P001-1552A-032<br>KALIO INC<br>MARK RICHARDS CEO<br>19200 STEVENS CREEK BLVD<br>STE 210<br>CUPERTINO CA 95014 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | ALLHEARTS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10565 |
| 013665P001-1552A-032<br>KARGBO'S MEDICAL UNIFORMS<br>OLIVIA MARTINEZ<br>10569 MAGNOLIA AVE<br>RIVERSIDE CA 92505 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013726P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KARLA BAKERSMITH | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013667P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KASSALAUREL UNIFORM INC | | | |
| LAUREL CASTILLO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 485 S BROADWAY | | | |
| YONKERS NY 10705 | | | |

| | | | |
|---|---|---|---|
| 013668P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KAY FASHION | | | |
| CATHERINE KIM | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1270 N EUCLID ST | | | |
| ANAHEIM CA 92801-1966 | | | |

| | | | |
|---|---|---|---|
| 013669P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KELLEIGH'S UNIFORMS | | | |
| BHARAT RUPANI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 7115   SR 54 | | | |
| NEW PORT RICHEY FL 34653 | | | |

| | | | |
|---|---|---|---|
| 010226P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RODERICK KELLER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013729P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KELLEY JOHNSON | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013670P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KELLY'S UNIFORMS SASSY SCRUBS | | | |
| KATHY KELLY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2253 HWY 15N PINETREE VLG | | | |
| LAUREL MS 39440 | | | |

| | | | |
|---|---|---|---|
| 013671P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KEN ALLEN UNIFORM | | | |
| KATE DIMARIA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1046 W HAMILTON ST | | | |
| ALLENTOWN PA 18101-1033 | | | |

**Careismatic Brands, LLC, et al.**

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013730P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KEVIN FOXWORTHY DBA FOX SALES GROUP INC | | | |
| 11341 S WILDER RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| OLATHE KS 66061 | | | |

| | | | |
|---|---|---|---|
| 013675P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KIEFER UNIFORMS AND ALTERATIONS | | | |
| BARB KIEFER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1671 HOFFMAN RD STE 130 | | | |
| GREEN BAY WI 54311 | | | |

| | | | |
|---|---|---|---|
| 013736P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| KILROY REALTY LP | | | |
| ASSET MANAGEMENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 12200 WEST OLYMPIC BLVD | | | |
| STE 200 | | | |
| LOS ANGELES CA 90064 | | | |

| | | | |
|---|---|---|---|
| 006434P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WARREN KIMMELMAN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013739P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KKR CREDIT ADVISORS (US) LLC | | | |
| 555 CALIFORNIA ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 51ST FL | | | |
| SAN FRANCISCO CA 94104 | | | |

| | | | |
|---|---|---|---|
| 013727P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KATI KLEBER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013741P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KLEIN AND WILSON | | | |
| MICHAEL S LEBOFF PC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4770 VON KARMAN AVE | | | |
| NEWPORT BEACH CA 92660 | | | |

| | | | |
|---|---|---|---|
| 014038P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ROBERT DREXEL KLEIN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013683P001-1552A-032<br>KNOY APPAREL INC<br>BRAD KNOY<br>1164 S CREASY LN<br>LAFAYETTE IN 47905 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013742P001-1552A-032<br>KNUTSFORD TERRACE LTD<br>GRAZINGS CHURCHILL LN<br>CHURCHILL  DY10 3LY<br>UNITED KINGDOM | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013743P001-1552A-032<br>KONICA MINOLTA<br>100 WILLIAMS DR<br>RAMSEY NJ 07446 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | KRAZY KAT SPORTSWEAR LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10560 |
| 013744P001-1552A-032<br>KOR PROMOTIONS<br>8617 JORDAN MEADOW DR<br>FUGUAY-VARINA NC 27526 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013745P001-1552A-032<br>KPAX CONSUL LTD<br>4426 W COLLINS CIR<br>ROGERS AR 72758 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013746P001-1552A-032<br>KPMG LLP<br>811 MAIN ST<br>HOUSTON TX 77002 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 005937P001-1552A-032<br>BARRY KRAHAM<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013747P001-1552A-032<br>TONY KRATOWICZ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

**Careismatic Brands, LLC, et al.**

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013748P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC GROUP II, INC. | 24-10567 |
| KRAZY KAT SPORTSWEAR LLC | | | |
| 25 EAST UNION AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| EASTRUTHERFORD NJ 07073 | | | |

| | | | |
|---|---|---|---|
| 013690P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| KRISTEN UNIFORMS AND LINENS | | | |
| RACHEL GATTI | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2010 EGGERT RD | | | |
| AMHERST NY 14226-2101 | | | |

| | | | |
|---|---|---|---|
| 013691P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| KRISTIE'S SCRUB SHOP | | | |
| KRISTIE LOWERY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 517 WEST BROADWAY | | | |
| MUSKOGEE OK 74401 | | | |

| | | | |
|---|---|---|---|
| 013749P002-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| KUIN CA | | | |
| MR JUAN RAMON JOVE DIRECTOR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| | | | |
|---|---|---|---|
| 013750P001-1552A-032 | **DEBTOR & CASE:** | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| L AND G DIRECT REAL ESTATE 32H LP | | | |
| JLL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| JAMES PRESTON | | | |
| ONE MEADOWLANDS PLZ | | | |
| STE 804 | | | |
| EAST RUTHERFORD NJ 07073 | | | |

| | | | |
|---|---|---|---|
| 013751P001-1552A-032 | **DEBTOR & CASE:** | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| L AND G DIRECT REAL ESTATE 32H LP | | | |
| JLL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| DAVID VAN ETTEN | | | |
| ONE MEADOWLANDS PLZ | | | |
| STE 804 | | | |
| EAST RUTHERFORD NJ 07073 | | | |

| | | | |
|---|---|---|---|
| 013752P001-1552A-032 | **DEBTOR & CASE:** | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| L AND G DIRECT REAL ESTATE 32H LP | | | |
| JLL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ONE MEADOWLANDS PLZ | | | |
| STE 804 | | | |
| EAST RUTHERFORD NJ 07073 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013697P001-1552A-032<br>LA BELLA UNIFORMS<br>MATTHEW VOSBURG<br>19420 S LA GRANGE RD<br>MOKENA IL 60448 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013698P001-1552A-032<br>LA PARISIENNE II LLC<br>DIANA SILVERS<br>214 N RIVER ST STE 1<br>CALHOUN GA 30701 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013699P001-1552A-032<br>LA PARISIENNE UNIFORMS<br>DEBBIE KIRK<br>927 N GLENWOOD AVE<br>DALTON GA 30721-2618 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013700P001-1552A-032<br>LA UNIFORMS LLC<br>MD AHMED<br>8312 FLORIDA BLVD STE B<br>BATON ROUGE LA 70806 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013701P001-1552A-032<br>LABOR OF LOVE SCRUBS LLC<br>ADIAH JONES<br>1020 E CORK ST<br>KALAMAZOO MI 49001 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013702P001-1552A-032<br>LAFAYETTE BARGAIN STORE<br>DANIEL BABINEAUX<br>1800 KALISTE SALOOM RD STE#300<br>LAFAYETTE LA 70508 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013759P001-1552A-032<br>LAFIG BELGIUM SA<br>A BELGUIM CO<br>VERONIQUE CULLIFORD<br>RUE DU CERF 85<br>GENVAL  1332<br>BELGIUM | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013760P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LAFIG BELGIUM SA | | | |
| RUE DU CERF 85 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| GENVA  1332 | | | |
| BELGIUM | | | |

| | | | |
|---|---|---|---|
| 013704P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LAKE UNIFORMS | | | |
| KAREN SAYERS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 10601 US HWY 441 | | | |
| LEESBURG FL 34788-8204 | | | |

| | | | |
|---|---|---|---|
| 013705P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LAKEVILLE UNIFORMS | | | |
| JUDY CHU | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 27111 UNION TPKE | | | |
| NEW HYDE PARK NY 11040-1502 | | | |

| | | | |
|---|---|---|---|
| 000390P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SIDHARTH LAKHANI | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013706P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LAMBERT'S UNIFORMS | | | |
| ELIZABETH WOLFE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 4901 N BROADWAY | | | |
| KNOXVILLE TN 37918-2379 | | | |

| | | | |
|---|---|---|---|
| 013707P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LANDSMAN UNIFORMS INC | | | |
| JANET SMITH | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 6206 E BLACK HORSE PIKE | | | |
| EGG HARBOR TOWNSHIP NJ 08234 | | | |

| | | | |
|---|---|---|---|
| 013708P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LAS VEGAS UNIFORMS | | | |
| DIMITRIOS STAVROS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 967 E SAHARA AVE | | | |
| LAS VEGAS NV 89104 | | | |

| | | | |
|---|---|---|---|
| 013761P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| LAS VEGAS UNIFORMS | | | |
| NANCY HIGUEROS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 967 E SAHARA AVE | | | |
| LAS VEGAS NV 89104 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013710P001-1552A-032<br>LAUREL UNIFORMS AND APPAREL<br>RICK HARTLEY<br>5076 W 58TH AVE<br>ARVADA CO 80002 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013762P001-1552A-032<br>LAURIE KAPLAN<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013763P001-1552A-032<br>LAVETTA WILLIS<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013720P001-1552A-032<br>LAVIE SCRUBS LLC<br>RUCHAMA JEAN BAPTISTE<br>2275 S FEDERAL HWY STE 270<br>DELRAY BEACH FL 33483 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013764P001-1552A-032<br>LAW OFFICE OF WILLIAM J MALL III<br>2201 E CHAPMAN AVE<br>FULLERTON CA 92831 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013766P001-1552A-032<br>LAWRENCE SULLIVAN AND ASSOCIATES<br>1148 W CHICAGO AVE STE 101<br>CHICAGO IL 60642 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013767P001-1552A-032<br>LEAF CAPITAL FUNDING LLC<br>2005 MARKET ST 14TH FL<br>PHILADELPHIA PA 19103 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MEDELITA, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10574 |
| 013723P001-1552A-032<br>LEGGETT TOWN COUNTRY<br>WILLIAM LEGGETT<br>335 MT CROSS RD<br>DANVILLE VA 24540 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 003404P001-1552A-032<br>ERIC LEHMAN<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CBI PARENT, L.P.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10563 |
| 013753P001-1552A-032<br>LEK CONSULTING LLC<br>CONTROLLER<br>28 STATE ST<br>16TH FL<br>BOSTON MA 02109 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013768P001-1552A-032<br>LEXICON BRANDING INC<br>J DAVID PLACEK PRESIDENT<br>30 LIBERTY SHIP WAY STE 3360<br>SAUSALITO CA 94965 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 002601P001-1552A-032<br>LEXIM IT CORP<br>JOHN KIM<br>11580 SEABOARD CIR<br>STANTON CA 90680 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 002601P001-1552A-032<br>LEXIM IT CORP<br>JOHN KIM<br>11580 SEABOARD CIR<br>STANTON CA 90680 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **SILVERTS ADAPTIVE, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10580 |
| 002601P001-1552A-032<br>LEXIM IT CORP<br>JOHN KIM<br>11580 SEABOARD CIR<br>STANTON CA 90680 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013769P001-1552A-032<br>LEXIS-NEXIS<br>PO BOX 894166<br>LOS ANGELES CA 90189-4166 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013770P001-1552A-032<br>LIAISON TECHNOLOGIES INC<br>DEPT AT 952956<br>ATLANTA GA 31192-2956 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013771P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LIBER ENTERPRISESCOLORADO LLC | | | |
| RODNEY LIBER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 49625 | | | |
| LOS ANGELES CA 90049 | | | |

| | | | |
|---|---|---|---|
| 013734P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LIFECARE UNIFORMS | | | |
| JASON MCCAIG | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 15042 W CLUB DELUXE RD | | | |
| HAMMOND LA 70403 | | | |

| | | | |
|---|---|---|---|
| 013735P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LIGHTGRAFX OUTFITTERS | | | |
| BARRY YOUNCE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 324 PINE MOUNTAIN RD | | | |
| HUDSON NC 28638 | | | |

| | | | |
|---|---|---|---|
| 013772P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LIONFISH PARTNERS | | | |
| SAM VAN TILBURGH PRESIDENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 630 SOUTH ORANGE DR | | | |
| LOS ANGELES CA 90036 | | | |

| | | | |
|---|---|---|---|
| 013737P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LITTLE LENAS SCRUBS AND MORE LLC | | | |
| WILLIAM HARRAH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 606 N EISENHOWER DR STE 4 | | | |
| BECKLEY WV 25801 | | | |

| | | | |
|---|---|---|---|
| 013774P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LIVING DOLL LLC | | | |
| 18525 RAILROAD ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CITY OF INDUSTRY CA 91748-1316 | | | |

| | | | |
|---|---|---|---|
| 013777P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| LIVINGSTON INTERNATIONAL INC | | | |
| PO BOX 920 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BUFFALO NY 14213 | | | |

| | | | |
|---|---|---|---|
| 013775P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| LIVINGSTON INTERNATIONAL PROFESSIONAL SVC INC | | | |
| 20700 CIVIC CTR DR STE 500 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SOUTHFIELD MI 48076 | | | |

**Careismatic Brands, LLC, et al.**

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013776P001-1552A-032<br>LIVINGSTON INTERNATIONAL TRADE SVC INC<br>A SUBSIDIARY OF LIVING INTERNATIONAL INC<br>JOANNE LEGGETT<br>150 PIERCE RD<br>ITASCA IL 60143 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013740P001-1552A-032<br>LIZZIE'S SCRUBS 'N STYLE<br>ELIZABETH STAGGS<br>4621 SOUTH LOOP 289<br>LUBBOCK TX 79424 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013778P001-1552A-032<br>LLOYDS<br>LEGAL DEPT<br>60 GREAT TOWER ST<br>PLANTATION PL SOUTH<br>LONDON  EC3R 5AD<br>UNITED KINGDOM | DEBTOR & CASE:<br><br>SCHEDULE: | CBI PARENT, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10563 |
| 013779P001-1552A-032<br>LOGILITY INC<br>ED THOMPSON<br>410· PACES FERRY RD<br>ATLANTA GA 30305 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013781P001-1552A-032<br>LOGILITY INC<br>ALLAN DOW PRESIDENT<br>410· PACES FERRY RD<br>ATLANTA GA 30305 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013782P001-1552A-032<br>LOGILITY INC<br>410· PACES FERRY RD<br>ATLANTA GA 30305 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013783P001-1552A-032<br>LOGILITY INC<br>GEOFFREY W COBLEIGH<br>410· PACES FERRY RD<br>ATLANTA GA 30305 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013784P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LOGILITY INC | | | |
| EDWARD J THOMPSON JR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| EVP - GLOBAL CUSTOMER SUCCESS | | | |
| 410· PACES FERRY RD | | | |
| ATLANTA GA 30305 | | | |

| | | | |
|---|---|---|---|
| 013785P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LOGMEIN USA INC | | | |
| 333 SUMMER ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BOSTON MA 02210 | | | |

| | | | |
|---|---|---|---|
| 013754P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LONG TERM MEDICAL SUPPLY | | | |
| BONNIE UNDERWOOD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 115 2ND AVE NW | | | |
| HAMPTON IA 50441 | | | |

| | | | |
|---|---|---|---|
| 013755P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LOOSENDZ | | | |
| JASON LARAMEE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2911 COMMERCIAL WY | | | |
| SPRING HILL FL 34606 | | | |

| | | | |
|---|---|---|---|
| 013756P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LOVE SCRUBS | | | |
| KELLY YOUNG | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 7612 LINDA VISTA RD STE 102 | | | |
| SAN DIEGO CA 92111 | | | |

| | | | |
|---|---|---|---|
| 013757P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LOW COUNTRY UNIFORMS | | | |
| STEVE WOOLRIDGE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 330 E 5TH N ST | | | |
| SUMMERVILLE SC 29483 | | | |

| | | | |
|---|---|---|---|
| 013758P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LR UNIFORMS | | | |
| MILAGROS PARDO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 8591 CORAL WY | | | |
| MIAMI FL 33155 | | | |

| | | | |
|---|---|---|---|
| 013786P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| LUCASGROUP | | | |
| SCOTT HIGBY MANAGING PARTNER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 5001 SPRING VLY RD | | | |
| STE 650 | | | |
| DALLAS TX 75244 | | | |

Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013765P001-1552A-032<br>M P NURSING APPAREL<br>THOM RIEGEL<br>2733 W EMMAUS AVE<br>ALLENTOWN PA 18103-7297 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 013789P001-1552A-032<br>MAERSK AGENCY USA INC<br>AS AGENT FOR MAERSK LINE AS<br>2 GIRALDA FARMS<br>MADISON NJ 07940-0880 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 013790P001-1552A-032<br>MAGNETO<br>3640 HOLDREGE AVE<br>LOS ANGELES CA 90016 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **ALLHEARTS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10565 |
| 013794P001-1552A-032<br>MALIN A RAYMOND CO<br>15870 MIDWAY RD<br>ADDISON TX 75001 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 013794P001-1552A-032<br>MALIN A RAYMOND CO<br>15870 MIDWAY RD<br>ADDISON TX 75001 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **MED COUTURE, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10570 |
| 013794P001-1552A-032<br>MALIN A RAYMOND CO<br>15870 MIDWAY RD<br>ADDISON TX 75001 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10581 |
| 013791P001-1552A-032<br>MALIN INTEGRATED HANDLING SOLUTIONS<br>AND DESIGN<br>CHARLES SARGENT ASSOCIATE<br>15870 MIDWAY RD<br>ADDISON TX 75001 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10581 |
| 013798P001-1552A-032<br>MANAGED HEALTHCARE ASSOCIATES INC<br>RICHARD WORTHEN<br>VP MEDICAL PRODUCTS AND SVC<br>25A VREELAND RD STE 200<br>FLORHAM PARK NJ 07932 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **SILVERTS ADAPTIVE, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10580 |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013799P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MANHATTAN ASSOCIATES INC | | | |
| 2300 WINDY RIDGE PKWY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ATLANTA GA 30339 | | | |

| | | | |
|---|---|---|---|
| 013808P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MANHATTAN ASSOCIATES INC | | | |
| DENNIS B STORY EXECUTIVE VP AND | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| EXECUTIVE VP AND CHIEF FINANCIAL OFFICER | | | |
| 2300 WINDY RIDGE PKWY | | | |
| TENTH FL | | | |
| ATLANTA GA 30339 | | | |

| | | | |
|---|---|---|---|
| 013815P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MANHATTAN ASSOCIATES INC | | | |
| PHILLIP SUAREZ VICE PRESIDENT OPERATIONS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2300 WINDY RIDGE PKWY | | | |
| ATLANTA GA 30339 | | | |

| | | | |
|---|---|---|---|
| 013816P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MAPANYTHING | | | |
| MARC SILBERSTROM CHIEF REVENUE OFFICER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 5200 77 CTR DR #400 | | | |
| CHARLOTTE NC 28217 | | | |

| | | | |
|---|---|---|---|
| 013773P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MARIE'S MEDICAL | | | |
| BLANE MARIE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 103 BLANCHARD ST STE D | | | |
| WEST MONROE LA 71291 | | | |

| | | | |
|---|---|---|---|
| 013818P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MARINA DEDIVANOVIC | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013819P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MARION BROOME | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013820P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MARK SCHAUSTER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013821P001-1552A-032<br>MARKACY LLC<br>TUCKER MATHESON MANAGING PARTNER<br>325 HUDSON ST 4TH FL<br>NEW YORK NY 10013 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 011262P001-1552A-032<br>MARKEL AMERICAN<br>LEGAL DEPT<br>4521 HIGHWOODS PKWY<br>GLEN ALLEN VA 23068 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CBI PARENT, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10563 |
| 013826P001-1552A-032<br>MARKETCENTS INC<br>NISHA SHAN<br>1214  MARINE ST<br>SANTA MONICA CA 90405 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013068P001-1552A-032<br>MARKETPLACE IMPACT LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013827P001-1552A-032<br>MARKETPLACE IMPACT LLC<br>1119 COLORADO BLVD<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013780P001-1552A-032<br>MARKS SCRUBS MED UNIFORMS AND APPAREL<br>MARK W FRENCH<br>1401 N CARBON ST STE B<br>MARION IL 62959 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013828P001-1552A-032<br>MARLIN BUSINESS BANK<br>PO BOX 13604<br>PHILADELPHIA PA 19101-3604 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013831P001-1552A-032<br>MARVEL BRANDS LLC<br>MARVEL ENTERTAINMENT LLC<br>MARVEL BUSINESS AND LEGAL AFFAIRS<br>135 WEST 50TH ST 7TH FL<br>NEW YORK NY 10020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013832P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MARVEL CHARACTERS BV | | | |
| ISAAC PERLMUTTER AUTHORIZED REPRESENTATIVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 500 SOUTH BUENA VISTA ST MC3301 | | | |
| FG WELLS BLDG 2ND FL | | | |
| BURBANK CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013834P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| MARYS SCRUBS N STUFF | | | |
| MARY VENSKO | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3419 RTE 40 | | | |
| WASHINGTON PA 15301 | | | |

| | | | |
|---|---|---|---|
| 013835P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MATCHBOX DESIGN GROUP LLC | | | |
| BRENT FELDMAN PRESIDENT | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8050 WATTSON RD | | | |
| STE 301 | | | |
| ST. LOUIS MO 63119 | | | |

| | | | |
|---|---|---|---|
| 013836P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MAVERICK MEDIA | | | |
| HANSON JACOBSON TELLER HOBERMAN LLP | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ADAM KALLER ESQ AND DUNCAN HEDGES ESQ | | | |
| 450 NORTH ROXBURY DR 8TH FL | | | |
| BEVERLY HILLS CA 90210 | | | |

| | | | |
|---|---|---|---|
| 013837P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MAYORGA ROOFING | | | |
| 1382 BALLERINA PL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| POMONA CA 91768 | | | |

| | | | |
|---|---|---|---|
| 003668P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| PAUL MCADAM | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013838P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MCKAY'S CLOTHING | | | |
| BRUCE MCKAY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 851 ABBOTT RD | | | |
| BUFFALO NY 14220 | | | |

| | | | |
|---|---|---|---|
| 006513P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| GEORGE MCNEILL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

Careismatic Brands, LLC, et al.

Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013792P001-1552A-032<br>MCWILLIAMS UNIFORM SHOPPE<br>AMANDA WOOD<br>364 MILL ST<br>DANVILLE PA 17821 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013793P001-1552A-032<br>MD UNIFORMS<br>MEHRNOUSH SOHEILY-ESTAHBANATY<br>19141 STONE OAK PKWY STE 606<br>SAN ANTONIO TX 78258 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 003165P002-1552A-032<br>MDF INSTRUMENTS DIRECT INC<br>31416 AGOURA RD<br>STE 180<br>WESTLAKE VILLAGE CA 91361 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013795P001-1552A-032<br>MED PLUS UNIFORMS AND SCRUBS<br>MARY LYNN PIZZOLOTO<br>695 KIDDER ST<br>WILKES-BARRE PA 18702 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013796P001-1552A-032<br>MED SCRUBS<br>DAVID SARMIENTO<br>2900 N SUGAR RD  STE E<br>PHARR TX 78577 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013839P001-1552A-032<br>MED SCRUBS<br>DAVID SARAMENTO<br>2900 N SUGAR RD  STE E<br>PHARR TX 78577 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013797P001-1552A-032<br>MED UNIFORM<br>RANJIT KAUR<br>26300 CEDAR RD STE 1440<br>BEACHWOOD OH 44122 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013840P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONCIA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW TROJAN PARENT, INC.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10578 |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013841P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| MEDIABLITZZ | | | |
| 5739 KANAN RD 114 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| AGOURA HILLS CA 91301 | | | |

| | | | |
|---|---|---|---|
| 013800P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MEDICAL CTR MEDICAL PRODUCTS | | | |
| GWEN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1061 WEST FOREST | | | |
| JACKSON TN 38301 | | | |

| | | | |
|---|---|---|---|
| 013801P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MEDICAL MARKET | | | |
| DARLENE POWELL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2208 WORLEY DR | | | |
| ALEXANDRIA LA 71301-3600 | | | |

| | | | |
|---|---|---|---|
| 013802P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MEDICAL OUTFITTERS | | | |
| KEASHIA TURK | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 804 US HWY 431 | | | |
| BOAZ AL 35957 | | | |

| | | | |
|---|---|---|---|
| 013803P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MEDICAL OUTFITTERS LLC | | | |
| MISTY CRAIG | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3904 HIXSON PIKE | | | |
| CHATTANOOGA TN 37415 | | | |

| | | | |
|---|---|---|---|
| 013804P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MEDICAL SUPPLY AND UNIFORMS | | | |
| ANGELA MENSAH | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8062 BROOKLYN BLVD | | | |
| BROOKLYN PARK MN 55445 | | | |

| | | | |
|---|---|---|---|
| 013805P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MEDICAL UNIFORM | | | |
| KOMAL SHAKEEL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 5152 FREDERICKSBURG RD #194 | | | |
| SAN ANTONIO TX 78229 | | | |

| | | | |
|---|---|---|---|
| 013806P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| MEDICAL UNIFORMS | | | |
| ELNAZ MAHMOUDY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 16126 SOUTHWEST FRWY STE 160 | | | |
| SUGAR LAND TX 77479 | | | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013807P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| MEDICAL WEAR OUTLET | | | |
| CHARLES TIMOTHY | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8211 BRUCEVILLE RD  #120 | | | |
| SACRAMENTO CA 95823 | | | |

| | | | |
|---|---|---|---|
| 013843P001-1552A-032 | DEBTOR & CASE: | SILVERTS ADAPTIVE, LLC | 24-10580 |
| MEDIGROUP PHYSICIAN SVC | | | |
| ANDREW KLEARMAN CHIEF EXECUTIVE OFFICER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 100 CHESTERFIELD BUSINESS PKWY | | | |
| STE 200 | | | |
| CHESTERFIELD MO 63005 | | | |

| | | | |
|---|---|---|---|
| 013809P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| MEDIX UNIFORMS | | | |
| SALWA HACHEM | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8128 FREDERICKSBURG RD | | | |
| SAN ANTONIO TX 78229 | | | |

| | | | |
|---|---|---|---|
| 013810P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| MEDWEAR UNIFORMS WEST INC | | | |
| MINDY HELLER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 100 SANSBURY WAY #114 | | | |
| W PALM BEACH FL 33411 | | | |

| | | | |
|---|---|---|---|
| 013811P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| MEG'S MEDICAL SCRUBS AND BOUTIQUE | | | |
| MEGHAN CARNLEY | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MEGS MEDICAL SCRUBS AND BOUTIQUE | | | |
| 205 1ST ST S | | | |
| WINTER HAVEN FL 33880 | | | |

| | | | |
|---|---|---|---|
| 013844P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| MEGAN WEST | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013845P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| MELONA REYES PINGKIAN | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013847P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| MELTWATER NEWS US INC | | | |
| 465 CALIFORNIA ST 11TH FL | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SAN FRANCISCO CA 94104 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013812P001-1552A-032<br>MEMORIAL UNIFORMS<br>SAMIR ECHARKAOUI<br>12371 KINGSRIDE LN<br>HOUSTON TX 77024 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 002094P001-1552A-032<br>JOSE MENDIOLA<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013849P001-1552A-032<br>MERCHANT CENTRIC<br>CONNIE SHELTON CHIEF CLIENT SUCCESS OFFICER<br>31365 OAK CREST DR STE 100<br>WESTLAKE VILLAGE CA 91361 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013850P001-1552A-032<br>MERCHANT CENTRIC<br>REACH PROS<br>31365 OAK CREST DR STE 100<br>WESTLAKE VILLAGE CA 91361 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013813P001-1552A-032<br>MERCY HOME MEDICAL<br>ANNETTE ZEMEK<br>841 SPRINGDALE DR<br>CLINTON IA 52732 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013814P001-1552A-032<br>MERIDY'S UNIFORM<br>JEFF MCLAIN<br>208 MADISON ST<br>VIDALIA GA 30474-4338 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013851P001-1552A-032<br>METTLERTOLEDO LLC<br>1900 POLARIS PKWY<br>COLUMBUS OH 43240-4035 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013851P001-1552A-032<br>METTLERTOLEDO LLC<br>1900 POLARIS PKWY<br>COLUMBUS OH 43240-4035 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |

Case 24-10561-VFP    Doc 464    Filed 03/21/24    Entered 03/21/24 21:30:27    Desc Main
Document    Page 209 of 735

Careismatic Brands, LLC, et al.
Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013817P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MICHAEL'S LA FASHIONS | | | |
| MICHAELS KHORAMIAN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1310-B S LOS ANGELES ST | | | |
| LOS ANGELES CA 90015 | | | |

| | | | |
|---|---|---|---|
| 013854P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MICHAELMAN AND ROBINSON LLP | | | |
| MARC R JACOBS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 10880 WILSHIRE BLVD | | | |
| 19TH FL | | | |
| LOS ANGELES CA 90024 | | | |

| | | | |
|---|---|---|---|
| 013855P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MICHELMAN AND ROBINSON LLP | | | |
| 10880 WILSHIRE BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 19TH FL | | | |
| LOS ANGELES CA 90024 | | | |

| | | | |
|---|---|---|---|
| 013856P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MICROSOFT CORP | | | |
| DEPT 551 VOLUME LICENSING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6100 NEIL RD STE 210 | | | |
| RENO NV 89511-1137 | | | |

| | | | |
|---|---|---|---|
| 013857P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MICROTRACE LLC | | | |
| 790 FLETCHER DR STE 106 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ELGIN IL 60123-4755 | | | |

| | | | |
|---|---|---|---|
| 013825P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MID-WEST UNIFORMS | | | |
| KATHRYN PFIFFNER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 912 LA PORTE RD | | | |
| WATERLOO IA 50702-1836 | | | |

| | | | |
|---|---|---|---|
| 013822P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MIDSOUTH MEDICAL EQUIPMENT | | | |
| JONATHAN LEE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3209 BREARD ST | | | |
| MONROE LA 71201 | | | |

| | | | |
|---|---|---|---|
| 013823P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MIDWEST UNIFORM SUPPLIERS JASPER | | | |
| PHILIP ZEHR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 423 S US HWY 231 | | | |
| JASPER IN 47546 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013824P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MIDWEST UNIFORM SUPPLY | | | |
| JASON PAULSGROVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 627 N SEMINARY ST | | | |
| GALESBURG IL 61401-2611 | | | |

| | | | |
|---|---|---|---|
| 013858P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MILLER INK INC | | | |
| NATHAN MILLER PRESIDENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 11400 WEST OLYMPIC BLVD STE 300 | | | |
| LOS ANGELES CA 90064 | | | |

| | | | |
|---|---|---|---|
| 013859P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RANDY MILLER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 000502P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| MAUREEN MILLIES | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013860P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MIND OVER MEDIA | | | |
| SUSAN GALES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 702 16TH ST | | | |
| SANTA MONICA CA 90402 | | | |

| | | | |
|---|---|---|---|
| 003393P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| EDDIE R MING | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013863P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MIRACLE DISTRIBUTORS | | | |
| ANTHONY MASSERIA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 327 HILDA ST | | | |
| EAST MEADOW NY 11554 | | | |

| | | | |
|---|---|---|---|
| 013864P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| MISTER SWEEPER LP | | | |
| MIKE ALBERT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 560048 | | | |
| DALLAS TX 75356 | | | |

Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005017P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KEVIN MITCHAEL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013865P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| MITEL TECHNOLOGIES INC | | | |
| TIM KIERMAN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DIRECTOR OF ENTERPRISE SALES | | | |
| 1146 NORTH ALMA SCHOOL RD | | | |
| MESA AZ 85201 | | | |

| | | | |
|---|---|---|---|
| 002112P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WENDELL MOBLEY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013842P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MODEL UNIFORMS | | | |
| DAVID LACARTE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 110 VISTA DR  STE C | | | |
| CHARLEROI PA 15022 | | | |

| | | | |
|---|---|---|---|
| 013866P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| MONARCH NATIONWIDE SVC | | | |
| SVC ADMINISTRATION | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 170 MONARCH LN | | | |
| MIAMISBURG OH 45342 | | | |

| | | | |
|---|---|---|---|
| 013867P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| MONIQUE K DOUGHTY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013868P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MOODY'S INVESTORS SVC | | | |
| 7 WTC AT 250 GREENWICH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10007 | | | |

| | | | |
|---|---|---|---|
| 013868P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| MOODY'S INVESTORS SVC | | | |
| 7 WTC AT 250 GREENWICH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10007 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013869P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MOOKSTR LLC | | | |
| HEATH WILSON CFO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 210 N WALTON BLVD STE 17A | | | |
| BENTONVILLE AR 72712 | | | |

| | | | |
|---|---|---|---|
| 013846P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MORE THAN SCRUBS LLC | | | |
| TINA WIMBERLY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 480 WILSON AVE | | | |
| THOMASVILLE AL 36784 | | | |

| | | | |
|---|---|---|---|
| 013848P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MORGAN'S SHOES AND BOOTERY | | | |
| DOUGLAS MORGAN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2755 E FRANKLIN BLVD | | | |
| GASTONIA NC 28056 | | | |

| | | | |
|---|---|---|---|
| 013870P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MORGANFRANKLIN CONSULTING LLC | | | |
| 7900 TYSONS ONE PL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 300 | | | |
| MCLEAN VA 22102 | | | |

| | | | |
|---|---|---|---|
| 013829P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MARTIN MORRIS | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013830P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MARTIN MORRIS | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013872P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MOSS ADAMS LLP | | | |
| BILL STURGES PARTNER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 10960 WILSHIRE BLVD | | | |
| STE 1100 | | | |
| LOS ANGELES CA 90024 | | | |

| | | | |
|---|---|---|---|
| 013872P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| MOSS ADAMS LLP | | | |
| BILL STURGES PARTNER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 10960 WILSHIRE BLVD | | | |
| STE 1100 | | | |
| LOS ANGELES CA 90024 | | | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013872P001-1552A-032<br>MOSS ADAMS LLP<br>BILL STURGES PARTNER<br>10960 WILSHIRE BLVD<br>STE 1100<br>LOS ANGELES CA 90024 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **TROJAN HOLDCO, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10573 |
| 013872P001-1552A-032<br>MOSS ADAMS LLP<br>BILL STURGES PARTNER<br>10960 WILSHIRE BLVD<br>STE 1100<br>LOS ANGELES CA 90024 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW TROJAN PARENT, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10578 |
| 013875P001-1552A-032<br>MOUNTAIN CREEK PARTNERS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013876P001-1552A-032<br>MOUNTAIN CREEKS PARTNERS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013879P001-1552A-032<br>MRP MANAGEMENT SVC<br>2502 INGLESIDE DR<br>GRAND PRAIRIE TX 75050 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013881P001-1552A-032<br>MSV TECHNOLOGY LLC<br>3525 DEL MAR HEIGHTS RD 323<br>SAN DIEGO CA 92130 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013882P001-1552A-032<br>MULESOFT<br>50 FREMONT ST STE 300<br>SAN FRANCISCO CA 94105 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013738P001-1552A-032<br>KIM MULLIN<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013861P001-1552A-032<br>MY SCRUB SHOP<br>MICHAEL LOY<br>30 E MAIN ST<br>PALMYRA PA 17078 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013862P001-1552A-032<br>MY UNIFORM CORNER<br>KAREN STEWART<br>4500 ROGERS AVE STE 1<br>FORT SMITH AR 72903 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013912P001-1552A-032<br>N'STYLE UNIFORMS<br>MELISSA RICE<br>1125 N SIMPSON DR STE E<br>WARRENSBURG MO 64093 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013888P001-1552A-032<br>NARVAR INC<br>3 EAST THIRD AVE<br>STE 211<br>SAN MATEO CA 94401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013888P001-1552A-032<br>NARVAR INC<br>3 EAST THIRD AVE<br>STE 211<br>SAN MATEO CA 94401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | ALLHEARTS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10565 |
| 013889P001-1552A-032<br>NATALIE HOVEE CREATIVE<br>303 EAST 10TH ST APT 3RB<br>NEW YORK NY 10009 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013890P001-1552A-032<br>NATIONAL LOGISTICS SVC 2006 INC<br>150 COURTNEYPARK DR WEST<br>MISSISSAUGA ON L5W LY6<br>CANADA | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013891P001-1552A-032<br>NATIONAL LOGISTICS SVC 2006 INC<br>150 COURTEYPARK DR WEST<br>MISSISSAUGA, OH ON L5W 1Y6<br>CANADA | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013871P001-1552A-032<br>NATIONAL OUTDOORS<br>JARED DIAMOND<br>5600 BANDERA RD<br>SAN ANTONIO TX 78238 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013892P001-1552A-032<br>NAVIGATORS<br>LEGAL DEPT<br>PENN PLZ 32ND FL<br>NEW YORK NY 10119 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013892P001-1552A-032<br>NAVIGATORS<br>LEGAL DEPT<br>PENN PLZ 32ND FL<br>NEW YORK NY 10119 | DEBTOR & CASE:<br><br>SCHEDULE: | CBI PARENT, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10563 |
| 013892P001-1552A-032<br>NAVIGATORS<br>LEGAL DEPT<br>PENN PLZ 32ND FL<br>NEW YORK NY 10119 | DEBTOR & CASE:<br><br>SCHEDULE: | ALLHEARTS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10565 |
| 013893P001-1552A-032<br>NAVIGATORS INSURANCE CO<br>ONE PENN PLZ<br>NEW YORK NY 10119 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013873P001-1552A-032<br>NEA UNIFORMS<br>KJ SPILLMAN<br>2407 LINWOOD DR STE 9<br>PARAGOULD AR 72450-4234 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013874P001-1552A-032<br>NEAL'S SHOES<br>DAVID MALOY<br>2103 ELM RD<br>WARREN OH 44483-4003 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013894P001-1552A-032<br>NEDGRAPHICS<br>135 W 41ST ST<br>NEW YORK NY 10036 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013895P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| NEDGRAPHICS | | | |
| 20 W 37TH ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| NEW YORK NY 10018 | | | |

| | | | |
|---|---|---|---|
| 013896P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| NEDGRAPHICS | | | |
| 104 WEST 40TH ST 12TH FL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| NEW YORK NY 10018 | | | |

| | | | |
|---|---|---|---|
| 013897P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| CAPRICE NEELY | | | |
| DBA HAPA DESIGNS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| | | | |
|---|---|---|---|
| 009728P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| NETWORKS ELECTRONIC CORP | | | |
| 9750 DE SOTO AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CHATSWORTH CA 91311-4409 | | | |

| | | | |
|---|---|---|---|
| 013898P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| NEUCONCEPT | | | |
| BRETT COLEMAN PRES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1834 HORSESHOE RIDGE | | | |
| CHESTERFIELD MO 63005 | | | |

| | | | |
|---|---|---|---|
| 013899P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| NEW GENERATION COMPUTING INC | | | |
| MARK BURSTEIN PRESDIENT SALES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 14900 NW 79TH CT | | | |
| MIAMI LAKES FL 33016 | | | |

| | | | |
|---|---|---|---|
| 013883P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| NEW LOOK UNIFORM AND EMBROIDERY | | | |
| KIMBERLY MCELDOWNEY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 800 S 20TH ST | | | |
| ALTOONA PA 16602-4541 | | | |

| | | | |
|---|---|---|---|
| 013900P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |
| NEW MOUNTAIN CAPITAL LLC | | | |
| JASON RAMIREZ | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 787 SEVENTH AVE 49TH FL | | | |
| NEW YORK NY 10019 | | | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013901P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NEW NURSE ACADEMY LLC | | | |
| 6340 ROSS ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PHILDELPHIA PA 19144 | | | |

| | | | |
|---|---|---|---|
| 013902P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| NEW TROJAN PARENT INC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SANTA MONCIA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013886P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NEW WAVES SCRUBS LLC | | | |
| AMIR HAJIMIRSADEGHI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 16385 BERNARDO CTR DR | | | |
| SAN DIEGO CA 92128 | | | |

| | | | |
|---|---|---|---|
| 013903P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| NEW YORK PRESBYTERIAN | | | |
| 525 EAST 68TH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10065 | | | |

| | | | |
|---|---|---|---|
| 013904P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NEW YORK STATE DEPT OF TAXATION AND FINANCE | | | |
| 1 CENTRE ST MUNICIPAL BLDG 500 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10007 | | | |

| | | | |
|---|---|---|---|
| 000544P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| HAYLEE NEWTON | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013905P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NEXTIVA INC | | | |
| GENERAL COUNSEL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 9451 E VIA DE VENTURA | | | |
| SCOTTSDALE AZ 85256 | | | |

| | | | |
|---|---|---|---|
| 013906P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NEXUS TECHNOLOGIES LLC DBA NEXUSTEK | | | |
| 5899 S GREENWOOD PLZ BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 201 | | | |
| GREENWOOD VILLAGE CO 80111 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| **CREDITOR NAME AND ADDRESS** | | | |
|---|---|---|---|
| 013907P001-1552A-032<br>NFP<br>401K ADVISORS INC<br>120 VANTIS STE 400<br>ALISO VIEJO CA 92656 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013908P001-1552A-032<br>CHRIS NILSEN<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013884P001-1552A-032<br>NJ MALIN AND ASSOCIATES LLC<br>CHRISTINE WETZEL<br>15870 MIDWAY RD<br>ADDISON TX 75001 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013885P001-1552A-032<br>NJ MALIN AND ASSOCIATES LLC<br>15870 MIDWAY RD<br>ADDISON TX 75001 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013918P001-1552A-032<br>NJ MALIN AND ASSOCIATES LLC<br>SUE SIERRA FLEET ANALYST<br>15870 MIDWAY RD<br>ADDISON TX 75001 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013918P001-1552A-032<br>NJ MALIN AND ASSOCIATES LLC<br>SUE SIERRA FLEET ANALYST<br>15870 MIDWAY RD<br>ADDISON TX 75001 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013909P001-1552A-032<br>NOOR CLOTHING<br>ADNAN DEIRANIEH<br>681 PALOMAR ST #A<br>CHULA VISTA CA 91911 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013910P001-1552A-032<br>NORTH TEXAS UNIFORMS<br>KATERINA KELLY<br>151 COLLEGE PK DR<br>WEATHERFORD TX 76086 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013920P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NORTHEAST WAREHOUSE SALES INC | | | |
| KENNY BRICKEL PRESIDENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1055 STEWART AVE STE 6B | | | |
| BETHPAGE NY 11714 | | | |

| | | | |
|---|---|---|---|
| 013921P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NORTHEAST WAREHOUSE SALES INC | | | |
| KENNY BRICKEL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1055 STEWART AVE STE 6B | | | |
| BETHPAGE NY 11714 | | | |

| | | | |
|---|---|---|---|
| 013911P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NORTHSHORE MEDICAL SUPPLY | | | |
| SCHURA NORMAND | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 375 MAXEY RD | | | |
| HOUSTON TX 77013-4545 | | | |

| | | | |
|---|---|---|---|
| 013922P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| NORTHWESTERN | | | |
| 541 N FAIRBANKS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 18-1803 | | | |
| CHICAGO IL 60611 | | | |

| | | | |
|---|---|---|---|
| 013923P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NORTON ROSE FULBRIGHT US LLP | | | |
| THOMAS E REDDIN PARTNER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2200 ROSE AVE STE 3600 | | | |
| DALLAS TX 75201-7932 | | | |

| | | | |
|---|---|---|---|
| 013924P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NUCOURSE DISTRIBUTION INC | | | |
| 7465 LAMPSON AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| GARDEN GROVE CA 92748 | | | |

| | | | |
|---|---|---|---|
| 013913P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NURSES BOUTIQUE ETC | | | |
| FRANK TORRES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1748 S MOONEY BLVD | | | |
| VISALIA CA 93277-7771 | | | |

| | | | |
|---|---|---|---|
| 013914P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NURSES UNIF AND SHOES | | | |
| MARIE WOLFHART | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1460 NORTH AVE STE K | | | |
| GRAND JUNCTION CO 81501 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013915P001-1552A-032<br>NURSES UNIFORM PLACE INC<br>MAHMOOD DAWOOD<br>1104 CHESTNUT ST<br>PHILADELPHIA PA 19107 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013916P001-1552A-032<br>NYE UNIFORM<br>JESSICA BETZLER<br>1030 SCRIBNER<br>GRAND RAPIDS MI 49504-4212 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013925P001-1552A-032<br>OCULUS INC<br>BRIAN KERN MARKET LEADER<br>ONE S MEMORIAL DR<br>STE 1500<br>ST. LOUIS MO 63102 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013926P001-1552A-032<br>OFFICE DEPOT INC<br>PO BOX  28248<br>PHOENIX AZ 85038-9248 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013917P001-1552A-032<br>OLD COUNTRY MEDICAL APPAREL<br>EDRIS<br>451 OLD COUNTRY RD<br>WESTBURY NY 11590 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013927P001-1552A-032<br>OM PARTNERS NV<br>2727 PACES FERRY RD<br>BLDG I STE 1750<br>ATLANTA GA 30339 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013928P001-1552A-032<br>OM PARTNERS NV<br>G SCHEPENS A VAN LOOVEREN<br>2727 PACES FERRY RD<br>BLDG 1 STE 1750<br>ATLANTA GA 30339 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013929P001-1552A-032<br>OM PARTNERS NV<br>B-2160 WOMMELGEM<br>KORALENHOEVE 23<br>ANTWERP<br>BELGIUM | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013930P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ONE EDGE INC | | | |
| D/B/A ONE EDGE DIGITAL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1345 AVE OF THE AMERICAS | | | |
| 2ND FL | | | |
| NEW YORK NY 10105 | | | |

| | | | |
|---|---|---|---|
| 013919P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ONEMEDSOURCE | | | |
| DAVID REHAK | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4170 LAVON DR #140 | | | |
| GARLAND TX 75040 | | | |

| | | | |
|---|---|---|---|
| 013931P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ONLINE TECHNOLOGIES INC | | | |
| DBA ORDERLOGIX | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 7698 | | | |
| 51 US RTE 1 STE | | | |
| SCARBOROUGH ME 04070 | | | |

| | | | |
|---|---|---|---|
| 013931P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| ONLINE TECHNOLOGIES INC | | | |
| DBA ORDERLOGIX | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 7698 | | | |
| 51 US RTE 1 STE | | | |
| SCARBOROUGH ME 04070 | | | |

| | | | |
|---|---|---|---|
| 013932P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| ONLINE TECHNOLOGIES INC DBA ORDERLOGIX | | | |
| SOTERO P GIFTOS JR PRESIDENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 6798 | | | |
| SCARBOROUGH ME 04070 | | | |

| | | | |
|---|---|---|---|
| 013933P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| ONLINE TECHNOLOGIES INC DBA ORDERLOGIX | | | |
| PO BOX 6798 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SCARBOROUGH ME 04070 | | | |

| | | | |
|---|---|---|---|
| 013934P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ORACLE AMERICA INC | | | |
| 2300 ORACLE WAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| AUSTIN TX 78741 | | | |

| | | | |
|---|---|---|---|
| 013935P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ORACLE AMERICA INC | | | |
| LEGAL DEPT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 500 ORACLE PKWY | | | |
| REDWOOD SHORES CA 94065 | | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013936P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ORACLE AMERICA INC | | | |
| 500 ORACLE PKWY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| REDWOOD SHORES CA 94065 | | | |

| | | | |
|---|---|---|---|
| 013938P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ORACLE AMERICA INC | | | |
| GENERAL COUNSEL LEGAL DEPT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 500 ORACLE PKWY | | | |
| REDWOOD SHORES CA 94065 | | | |

| | | | |
|---|---|---|---|
| 013939P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ORACLE CREDIT CORP | | | |
| 500 ORACLE PKWY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| REDWOOD SHORES CA 94065 | | | |

| | | | |
|---|---|---|---|
| 013940P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ORANGE CLOVER | | | |
| VANDELSTRAAT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| AMSTERDAM  1054 GC | | | |
| THE NETHERLANDS | | | |

| | | | |
|---|---|---|---|
| 013941P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ORBIT LLC | | | |
| MARK BONCHEK CHIEF ANALYST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6 HIGHMEADOW RD | | | |
| WESTON MA 02493 | | | |

| | | | |
|---|---|---|---|
| 013943P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ORCHESTRA INC | | | |
| 1760 OLD MEADOW RD STE 350 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MCLEAN VA 22102 | | | |

| | | | |
|---|---|---|---|
| 013944P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| ORIENT OVERSEAS CONTAINER LINE LIMITED | | | |
| 3 1F HARBOUR CENTRE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WANCHAI, HONG KONG | | | |
| HONG KONG | | | |

| | | | |
|---|---|---|---|
| 013945P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| ORKIN PEST CONTROL | | | |
| 1209 W NORTH CARRIER PKWY # 300 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| GRAND PRAIRIE TX 75050 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013833P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| MARY OSBORNE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013946P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| OSI CONSULTING INC | | | |
| 5950 CANOGA AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| STE 300 | | | |
| WOODLAND HILLS CA 91367 | | | |

| | | | |
|---|---|---|---|
| 013947P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| OUTBOUNDVIEW LLC | | | |
| 531 ALFRED  LADD RD EAST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| FRANKLIN TN 37064 | | | |

| | | | |
|---|---|---|---|
| 013948P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| OUTLANDISH 1 LLC | | | |
| 900 BRIDGEWATER CT | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| NASHVILLE TN 37221 | | | |

| | | | |
|---|---|---|---|
| 013949P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| OXFORD OMEGA INC | | | |
| BRANDON OXFORD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1000 WOOTEN AVE | | | |
| CANTON GA 30114 | | | |

| | | | |
|---|---|---|---|
| 013951P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| P M THOMAS INC | | | |
| DBA UNIFORMS EXPRESS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PHILIP M THOMAS | | | |
| 200 GORHAM RD | | | |
| SOUTH PORTLAND ME 04106 | | | |

| | | | |
|---|---|---|---|
| 009878P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PACOIMA LIMITED INC | | | |
| 9800 DESOTO AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013952P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PAPERLESS BUSINESS SYSTEMS | | | |
| 1417 4TH AVE 4TH FL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 4TH FL | | | |
| SEATTLE WA 98101 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013953P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PAPERLESS BUSINESS SYSTEMS INC | | | |
| 1511 THIRD AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 433 | | | |
| SEATTLE WA 98101 | | | |

| | | | |
|---|---|---|---|
| 013954P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PARACORP | | | |
| LETICIA BURLESSON-HERRERA - PARACORP MANAGER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 160568 | | | |
| SACRAMENTO CA 95816-0568 | | | |

| | | | |
|---|---|---|---|
| 013954P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| PARACORP | | | |
| LETICIA BURLESSON-HERRERA - PARACORP MANAGER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 160568 | | | |
| SACRAMENTO CA 95816-0568 | | | |

| | | | |
|---|---|---|---|
| 013954P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| PARACORP | | | |
| LETICIA BURLESSON-HERRERA - PARACORP MANAGER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 160568 | | | |
| SACRAMENTO CA 95816-0568 | | | |

| | | | |
|---|---|---|---|
| 013954P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| PARACORP | | | |
| LETICIA BURLESSON-HERRERA - PARACORP MANAGER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 160568 | | | |
| SACRAMENTO CA 95816-0568 | | | |

| | | | |
|---|---|---|---|
| 013937P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PARKER'S | | | |
| RICHARD PARKER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 414 N BROADWAY | | | |
| JENNINGS LA 70546-5338 | | | |

| | | | |
|---|---|---|---|
| 013958P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PARKER'S CLOTHING | | | |
| DONNIE PARKER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 39 LANCE ST STE 4 | | | |
| BLUE RIDGE GA 30513 | | | |

| | | | |
|---|---|---|---|
| 013131P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PARKS COFFEE | | | |
| 2629 DICKERSON PKWY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CARROLLTON TX 75007-0209 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013131P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| PARKS COFFEE | | | |
| 2629 DICKERSON PKWY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CARROLLTON TX 75007-0209 | | | |

| | | | |
|---|---|---|---|
| 013942P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PARKWAY SCRUBS | | | |
| JOHN WALTHALL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2006 SOUTH MEMORIAL PKWY | | | |
| HUNTSVILLE AL 35801 | | | |

| | | | |
|---|---|---|---|
| 013960P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PAT OREILLY SALES INC | | | |
| 10037 S MAPLEWOOD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CHICAGO IL 60655 | | | |

| | | | |
|---|---|---|---|
| 013961P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PATIENT TO PERSON LLC | | | |
| 1 PARKER ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| LAWRENCE MA 01843 | | | |

| | | | |
|---|---|---|---|
| 013962P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PATIENT TO PERSON LLC | | | |
| MAUREEN CARDINAL PRESIDENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1 PARKER ST | | | |
| LAWRENCE MA 01843 | | | |

| | | | |
|---|---|---|---|
| 013964P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PATRICK J LEE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013967P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| PAXAR AMERICAS INC | | | |
| PO BOX 608 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DAYTON OH 45401 | | | |

| | | | |
|---|---|---|---|
| 013950P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PAYLESS UNIFORMS | | | |
| ELVIA YERENA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 703 N 10TH ST | | | |
| MCALLEN TX 78501 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013968P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| PBB GLOBAL LOGISTICS INC | | |
| 33 WALNUT ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| PO BOX 40 | | |
| FORT ERIE ON L2A 5M7 | | |
| CANADA | | |

| | | |
|---|---|---|
| 013969P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| PBB GLOBAL LOGISTICS INC | | |
| 33 WALNUT ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| PO BOX 40 FORT ERIE | | |
| TORONTO ON L2A 5M7 | | |
| CANADA | | |

| | | |
|---|---|---|
| 013970P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| PDQ TEMPORARIES INC | | |
| 702 HUNTERS ROW CT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| MANSFIELD TX 76063 | | |

| | | |
|---|---|---|
| 013971P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| PEANUTS WORLDWIDE LLC | | |
| 370 SEVENTH AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 7 PENN PLZ STE 1701 | | |
| NEW YORK NY 10001 | | |

| | | |
|---|---|---|
| 013977P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| PEANUTS WORLDWIDE LLC | | |
| LEGAL AND BUSINESS AFFAIRS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 352 PK AVE SO FL 8 | | |
| NEW YORK NY 10010 | | |

| | | |
|---|---|---|
| 013978P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| PEANUTS WORLDWIDE LLC | | |
| LEGAL AND BUSINESS AFFAIRS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 352 PK AVE S | | |
| FL 8 | | |
| NEW YORK NY 10010 | | |

| | | |
|---|---|---|
| 013852P001-1552A-032 | **DEBTOR & CASE:** | **CBI PARENT, L.P.** 24-10563 |
| MICHAEL PENNER | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |

| | | |
|---|---|---|
| 013979P001-1552A-032 | **DEBTOR & CASE:** | **CBI PARENT, L.P.** 24-10563 |
| MICHAEL PENNER | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013982P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| PERFECT EXPRESSIONS | | | |
| BRIAN KLAYMAN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3643 W MAPLE RD | | | |
| BLOOMFIELD HILLS MI 48301 | | | |

| | | | |
|---|---|---|---|
| 013955P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| PERKINS MEDICAL SUPPLY | | | |
| JEREMY LLOYD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3717 10TH CT | | | |
| VERO BEACH FL 32960-6559 | | | |

| | | | |
|---|---|---|---|
| 013956P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| PERSONAL GRAPHICS INC | | | |
| JACOB MOOAR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 610 W SHERIDAN STE 3 | | | |
| PETOSKEY MI 49770 | | | |

| | | | |
|---|---|---|---|
| 013957P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| PICKY PICKY PICKY SURPLUS | | | |
| DAN RICKE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 600 E ST | | | |
| EUREKA CA 95501 | | | |

| | | | |
|---|---|---|---|
| 002207P001-1552A-032 | **DEBTOR & CASE:** | CBI PARENT, L.P. | 24-10563 |
| ROBERT PIERPOINT | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013987P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| PINEBEACH INC | | | |
| STEPHANIE CARTER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 307 S 2ND ST | | | |
| LARAMIE WY 82070 | | | |

| | | | |
|---|---|---|---|
| 013988P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| PIRANHA BRANDS | | | |
| BRADLEY W ANDERSON | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 10658 W CENTENNIAL RD STE 400 | | | |
| LITTLETON CO 80127 | | | |

| | | | |
|---|---|---|---|
| 013959P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| PIRANHA BRANDS INC | | | |
| LORI BOHN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 10658 W CENTENNIAL RD STE 400 | | | |
| LITTLETON CO 80127 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013990P001-1552A-032<br>PITNEY BOWES<br>PO BOX 371896<br>PITTSBURGH PA 15250-7896 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013998P001-1552A-032<br>PLANET SCRUBS<br>ALTAF KARIM<br>3501 MIDWAY RD STE 260<br>PLANO TX 75093 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013999P001-1552A-032<br>PLANET SCRUBS<br>ALTAF KARIM<br>3501 MIDWAY RD #260<br>PLANO TX 75093 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 013963P001-1552A-032<br>PLAZA UNIFORM<br>MARGARET GRAY<br>1507 LAFAYETTE RD<br>ROSSVILLE GA 30741 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014000P001-1552A-032<br>PMC TREASURY<br>CHRIS DANIELIAN MANAGING DIRECTOR<br>THE COMMERCE BLDG<br>708 THIRD AVE 20TH FL<br>NEW YORK NY 10017 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW TROJAN PARENT, INC.**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10578 |
| 013965P001-1552A-032<br>POCONO SCRUBS<br>MADELINE ORTIZ<br>1545 N 9TH ST STE 110<br>STROUDSBURG PA 18360 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 002939P001-1552A-032<br>ALAN POMERANTZ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **ALLHEARTS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10565 |
| 014002P001-1552A-032<br>PONCE INTERNATIONAL INC<br>1539 BRIARGLEN AVE<br>WESTLAKE VILLAGE CA 91361 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013966P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| POUGHKEEPSIE UNIFORM CENTER INC | | | |
| SARAH BERNSTEIN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2555 SOUTH RD STE 2 | | | |
| POUGHKEEPSIE NY 12601 | | | |

| | | | |
|---|---|---|---|
| 014003P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| POWER DIGITAL MARKETING | | | |
| 2251 SAN DIEGO AVE A 250 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SAN DIEGO CA 92110 | | | |

| | | | |
|---|---|---|---|
| 014004P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| POWER DIGITAL MARKETING IN | | | |
| MATT LEVITT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SENIOR DIGITAL CONSULTANT | | | |
| 2251 SAN DIEGO AVE | | | |
| STE A250 | | | |
| SAN DIEGO CA 92110 | | | |

| | | | |
|---|---|---|---|
| 014006P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| POWER DIGITAL MARKETING INC | | | |
| 2251 SAN DIEGO AVE STE A250 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SAN DIEGO CA 92110 | | | |

| | | | |
|---|---|---|---|
| 014007P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| PRACTUS ADVISORS INC | | | |
| 368 9TH AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10001 | | | |

| | | | |
|---|---|---|---|
| 013972P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PREMIERE UNIFORMS | | | |
| RHETHA GEORGE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3196 N COLLEGE AVE | | | |
| FAYETTEVILLE AR 72703-3573 | | | |

| | | | |
|---|---|---|---|
| 009200P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| JOHN DAVID PRICE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013973P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PRISM MEDICAL APPAREL | | | |
| ELDON GRIGGS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 340 CUTTERS HILL CT | | | |
| LEXINGTON KY 40509 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013974P001-1552A-032<br>PRN UNIFORM AND MEDICAL<br>DILIP PATEL<br>921 CYPRESS CREEK PKWY STE122<br>HOUSTON TX 77090-2530 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013975P001-1552A-032<br>PRN UNIFORMS LLC<br>ANDREA BANCHS<br>3295 SOUTH COOPER ST STE 137<br>ARLINGTON TX 76015-3466 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013976P001-1552A-032<br>PRO IMAGE UNIFORMS<br>ERIK ODEGARD<br>1216 WILDWOOD AVE<br>JACKSON MI 49202 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014008P001-1552A-032<br>PROCUREMENT ADVISORS LLC<br>PA LEGAL<br>3101 TOWER CREEK PKWY<br>STE 250<br>ATLANTA GA 30339 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014009P001-1552A-032<br>PROCUREMENT ADVISORS LLC<br>R KEITH BROWER MANAGING PARTNER<br>3101 TOWER CREEK PKWY<br>STE 500<br>ATLANTA GA 30339 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014010P001-1552A-032<br>PROCUREMENT ADVISORS LLC<br>NKA PROCURE ANALYTICS<br>STEVE BAKER SR DIR OF FACILITIES AND SYSTEMS<br>ONE OVERTON PK<br>3625 CUMBERLAND BLVD SE 7TH FL<br>ATLANTA GA 30339 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014011P001-1552A-032<br>PROCUREMENT ADVISORS LLC<br>NKA PROCURE ANALYTICS<br>MATT REDDINGTON VICE PRESIDENT  OPERATIONS<br>ONE OVERTON PK<br>3625 CUMBERLAND BLVD SE 7TH FL<br>ATLANTA GA 30339 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013980P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PROFESSIONAL APPAREL CO | | | |
| SHARON VANVRANKEN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 847 MAIN ST | | | |
| BATTLE CREEK MI 49014-4569 | | | |

| | | | |
|---|---|---|---|
| 013981P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PROFESSIONAL FASHION | | | |
| BARBARA WHITLOCK | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 46 S PLZ WAY | | | |
| CAPE GIRARDEAU MO 63703-5809 | | | |

| | | | |
|---|---|---|---|
| 013983P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PROFESSIONAL SERVICEWEAR INC | | | |
| STEVE FLAM | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3800 QUAKERBRIDGE RD | | | |
| HAMILTON NJ 08619 | | | |

| | | | |
|---|---|---|---|
| 013985P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PROFORMA BUSINESS WORLD | | | |
| MIKE SCHMIDT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 634 W 2ND ST | | | |
| HASTINGS NE 68901 | | | |

| | | | |
|---|---|---|---|
| 013986P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PROJECT SCRUBS | | | |
| RACHEAL ALTON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 255341 HWY 101 | | | |
| PORT ANGELES WA 98362 | | | |

| | | | |
|---|---|---|---|
| 003481P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| JON PRUITT | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014013P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| PURE HEALTH SOLUTIONS INC PHSI | | | |
| 950 CORPORATE WOODS PKWY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| VERNON HILLS IL 60061 | | | |

| | | | |
|---|---|---|---|
| 014015P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PUTT AND GO VIDEO INC | | | |
| BOBBY CONNOR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 126 FRONTAGE RD | | | |
| FOREST CITY NC 28043-4338 | | | |

**Careismatic Brands, LLC, et al.**

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013989P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| QD SCRUBS | | | |
| CRAIG SKINNER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3233 W SAGINAW | | | |
| LANSING MI 48917 | | | |

| | | | |
|---|---|---|---|
| 006200P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MARIE J QUINN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014016P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WAYNE QUINTANA | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014018P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DO NGOC QUYEN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014046P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| R-PAC INTERNATIONAL LLC | | | |
| 132 WEST 36TH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10018 | | | |

| | | | |
|---|---|---|---|
| 014019P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RACKSPACE USA INC | | | |
| 1 FANATICAL PL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WINDCREST TX 78218 | | | |

| | | | |
|---|---|---|---|
| 014020P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| RADIAL INC | | | |
| PO BOX 204113 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DALLAS TX 75320-4114 | | | |

| | | | |
|---|---|---|---|
| 013991P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RALEY MEDICAL EQUIPMENT | | | |
| KEVIN RALEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6465 S YALE AVE STE 512 | | | |
| TULSA OK 74136 | | | |

| | | | |
|---|---|---|---|
| 014021P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RANA YOUSEF DEEB ALI | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013992P001-1552A-032<br>RAVINE INC<br>KIM STEWARD<br>610 7TH ST<br>ALTOONA PA 16602 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013993P001-1552A-032<br>RC UNIFORMS<br>REGINA CRANDALL<br>11173 BEACH BLVD<br>JACKSONVILLE FL 32246 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013994P001-1552A-032<br>READ'S UNIFORMS AND SHOES MEDICAL<br>ERIC HUTZLER<br>4 SWEETEN CREEK CROSSING<br>ASHEVILLE NC 28803 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013995P001-1552A-032<br>RED DOT UNIFORM SHOPPE<br>BRANDON JACOBSON<br>2603 KIRSTEN LN<br>FARGO ND 58103 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013996P001-1552A-032<br>REGAL LOVE UNIFORMS<br>RENANDE PIERRE-LOUIS<br>7301 STONECREST CONCOURSE<br>STONECREST GA 30038 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013997P001-1552A-032<br>REINA UNIFORM<br>RATNA YANANITA<br>9931-9935 GIDLEY ST<br>EL MONTE CA 91731 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014022P001-1552A-032<br>THOMAS REIS<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 014023P001-1552A-032<br>REMEDIES LLC<br>14 WHEELER PL<br>WEST NYACK NY 10994 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014024P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RENTOKIL NORTH AMERICA DBA RENTOKIL | | | |
| PO BOX 371896 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PITTSBURGH PA 15250-7896 | | | |

| | | | |
|---|---|---|---|
| 014025P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| REVOLUTION OFFICE | | | |
| 9043 LURLINE AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 009668P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| NACOLE RICCABONI | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 009668P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| NACOLE RICCABONI | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014026P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| RICOH CANADA INC | | | |
| KIMBERLY DINGLE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 300-5520 EXPLORER DR | | | |
| MISSISSAUGA ON L4W 5L1 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 014001P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RIG OUTFITTERS | | | |
| JOSEPH IMBRIALE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1401 N TURNER ST STE 6 | | | |
| HOBBS NM 88240 | | | |

| | | | |
|---|---|---|---|
| 014028P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RING CENTRAL INC | | | |
| 20 DAVIS DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BELMONT CA 94002 | | | |

| | | | |
|---|---|---|---|
| 014029P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RING CENTRAL INC | | | |
| JOE JACOBS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 20 DAVIS DR | | | |
| BELMONT CA 94002 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 014030P001-1552A-032 | **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RITE AID HDQTRS CORP | | |
| 30 HUNTER LN | **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CAMP HILL PA 17011 | | |

| | | |
|---|---|---|
| 014031P001-1552A-032 | **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RITE AID HDQTRS CORP | | |
| VP IPG | **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 30 HUNTER LN | | |
| CAMP HILL PA 17011 | | |

| | | |
|---|---|---|
| 014032P001-1552A-032 | **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RITE AID HDQTRS CORP | | |
| 200 NEWBERRY COMMONS | **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ETTERS PA 17319 | | |

| | | |
|---|---|---|
| 014035P001-1552A-032 | **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RITE AID HEADQUARTERS CORP | | |
| CHRIS HANSEN VP | **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 30 HUNTER LN | | |
| CAMP HILL PA 17011 | | |

| | | |
|---|---|---|
| 014005P001-1552A-032 | **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RJW ENTERPRISES | | |
| BONNIE BRAGDON | **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 221 GATEWOOD DR | | |
| AIKEN SC 29801 | | |

| | | |
|---|---|---|
| 014037P001-1552A-032 | **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** | 24-10561 |
| RKL ESOLUTIONS LLC | | |
| 1800 FRUITVILLE PIKE | **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 8408 | | |
| LANCASTER PA 17604 | | |

| | | |
|---|---|---|
| 014037P001-1552A-032 | **DEBTOR & CASE:** **ALLHEARTS, LLC** | 24-10565 |
| RKL ESOLUTIONS LLC | | |
| 1800 FRUITVILLE PIKE | **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 8408 | | |
| LANCASTER PA 17604 | | |

| | | |
|---|---|---|
| 006342P001-1552A-032 | **DEBTOR & CASE:** **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SANDRA ROBBINS | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014039P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ROBERT HALF LIMITED NO 2087139 | | | |
| WASHINGTON HOUSE INTERNATINOAL SQUARE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STARLEY WAY | | | |
| BIRMINGHAM  B37 7GN | | | |
| UNITED KINGDOM | | | |

| | | | |
|---|---|---|---|
| 014040P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ROBERT J BLUMENTHAL INC | | | |
| 777 NW 72 AVE 3F19 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MIAMI FL 33126 | | | |

| | | | |
|---|---|---|---|
| 014012P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ROBERTS MEDICAL UNIFORMS | | | |
| AARON LEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1135 COMMERCIAL AVE SE | | | |
| NEW PHILADELPHIA OH 44663-3802 | | | |

| | | | |
|---|---|---|---|
| 014042P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| ROCK SOLID BRANDING LLC | | | |
| MARCO TOCCO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PARTNER/CREATIVE DIRECTOR | | | |
| 954 ARLINGTON GLEN DR | | | |
| FENTON MO 63026 | | | |

| | | | |
|---|---|---|---|
| 014014P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ROCKY BRANDS | | | |
| KEVIN DOTSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 45 E CANAL ST | | | |
| NELSONVILLE OH 45764 | | | |

| | | | |
|---|---|---|---|
| 014043P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCOTT ROESSLER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014017P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ROGERS UNIFORMS LLC | | | |
| JODY LYNN ROGERS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 700 W THIRD ST | | | |
| WILLIAMSPORT PA 17701-5616 | | | |

| | | | |
|---|---|---|---|
| 014027P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ROSE ALLEN INDUSTRIES | | | |
| NINA BRUNDELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 222 3RD AVE SW | | | |
| CEDAR RAPIDS IA 52404 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005938P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| BARRY ROTHLEIN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 014047P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| RSH CREATIVE | | | |
| 13240 HESBY ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SHERMAN OAKS CA 91423 | | | |

| | | | |
|---|---|---|---|
| 014033P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| RUTH LINEN | | | |
| ABNER PEREZ | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| | | | |
|---|---|---|---|
| 014034P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| RUTH'S UNIFORMS | | | |
| JOSIE COSSEY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2009 E OLIVE RD | | | |
| PENSACOLA FL 32514 | | | |

| | | | |
|---|---|---|---|
| 014036P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| RYAN UNIFORMS LLC | | | |
| ADAM RYAN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8507 MIDLOTHIAN TPKE | | | |
| RICHMOND VA 23235 | | | |

| | | | |
|---|---|---|---|
| 014049P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| RYU LAW FIRM | | | |
| FRANCIS S RYU ESQ | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 915 WILSHIRE BLVD | | | |
| STE 1775 | | | |
| LOS ANGELES CA 90017 | | | |

| | | | |
|---|---|---|---|
| 014050P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| S AND P GLOBAL | | | |
| 55 WATER ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| NEW YORK NY 10041 | | | |

| | | | |
|---|---|---|---|
| 014051P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| JON K SAARI | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 014052P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| SADDLE CREEK CORP | | |
| PRESIDENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3010 SADDLE CREEK RD | | |
| LAKELAND FL 33801 | | |

| | | |
|---|---|---|
| 014052P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** 24-10565 |
| SADDLE CREEK CORP | | |
| PRESIDENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3010 SADDLE CREEK RD | | |
| LAKELAND FL 33801 | | |

| | | |
|---|---|---|
| 014053P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| SADDLE CREEK CORP | | |
| PERRY BELCASTRO SVP OPERATIONS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3010 SADDLE CREEK RD | | |
| LAKELAND FL 33801 | | |

| | | |
|---|---|---|
| 014053P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** 24-10565 |
| SADDLE CREEK CORP | | |
| PERRY BELCASTRO SVP OPERATIONS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3010 SADDLE CREEK RD | | |
| LAKELAND FL 33801 | | |

| | | |
|---|---|---|
| 014054P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** 24-10565 |
| SADDLE CREEK CORP | | |
| SENIOR VICE PRESIDENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3010 SADDLE CREEK RD | | |
| LAKELAND FL 33801 | | |

| | | |
|---|---|---|
| 014055P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| SADDLE CREEK LOGISTICS SVC | | |
| 3010 SADDLE CREEK RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| LAKELAND FL 33801 | | |

| | | |
|---|---|---|
| 014056P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| SAGE SOFTWARE INC | | |
| 56 TECHNOLOGY DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| IRVINE CA 92618-2301 | | |

| | | |
|---|---|---|
| 014059P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| SAGE SOFTWARE INC | | |
| 415 MISSION ST 3RD FL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| SAN FRANCISCO CA 94105 | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014065P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SAMANTHA NOYES DESIGN LLC | | | |
| 222 SE ADLER ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PORTLAND OR 97214 | | | |

| | | | |
|---|---|---|---|
| 014075P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SAN DIEGO PENSION CONSULTANTS | | | |
| 5628 COPLEY DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SAN DIEGO CA 92111 | | | |

| | | | |
|---|---|---|---|
| 014057P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SAND OAK UNIFORMS AND EMBROIDERY | | | |
| REEM LAHHAM | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2616 FONDREN RD | | | |
| HOUSTON TX 77063 | | | |

| | | | |
|---|---|---|---|
| 014058P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SANDERS UNIFORMS | | | |
| DAVID HOGUE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1570 HIGHWAY 1 SOUTH | | | |
| GREENVILLE MS 38701-7000 | | | |

| | | | |
|---|---|---|---|
| 003217P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LUVY JUSSETH URBINA SANDINO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014083P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| TIMOTHY SANDS | | | |
| S AND S ASSOCIATES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| | | | |
|---|---|---|---|
| 014090P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SANDY CHO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013880P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| MS KATHLEEN SANFORD | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013880P001-1552A-032 | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| MS KATHLEEN SANFORD | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014092P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| INC SANRIO | | | |
| DBA SANRIO GLOBAL CONSUMER PRODUCTS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2050 WEST 190TH ST STE 205 | | | |
| TORRANCE CA 90504 | | | |

| | | | |
|---|---|---|---|
| 014060P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SANTA ROSA UNFORMS AND CAREER APPAREL | | | |
| ANNA HOPE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1005 W COLLEGE AVE | | | |
| SANTA ROSA CA 95401-5029 | | | |

| | | | |
|---|---|---|---|
| 006346P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SARAH ATWOOD SARINE | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 014097P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SAS INSTITUTE INC | | | |
| WORLD HEADQUARTERS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SAS CAMPUS DR | | | |
| CARY NC 27513 | | | |

| | | | |
|---|---|---|---|
| 013503P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| DONALD P SAUEY | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 014061P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SAVANNAH KIDS WEAR | | | |
| DAVID EICHELBAUM | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 818 E DERENNE AVE | | | |
| SAVANNAH GA 31405 | | | |

| | | | |
|---|---|---|---|
| 006323P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| RON SCHERER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 014101P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| SCOTIABANK | | | |
| 720 KING ST WEST 2ND FL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| TORONTO ON M5V2T3 | | | |
| CANADA | | | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014106P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCOTTIES SCRUBS AND STUFF 614 APPAREL | | | |
| VICKIE CLOSSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 5800 CHANTRY DR | | | |
| COLUMBUS OH 43232 | | | |

| | | | |
|---|---|---|---|
| 014062P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUB APPAREL OUTLET | | | |
| ESTHER INGRAM | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 17689 COASTAL HWY | | | |
| LEWES DE 19958 | | | |

| | | | |
|---|---|---|---|
| 014063P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUB BEES | | | |
| ANTHONY BERTERO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2100 N WILMOT RD STE 308 | | | |
| TUCSON AZ 85712-3051 | | | |

| | | | |
|---|---|---|---|
| 014109P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUB DEALER | | | |
| DINAH THOMPSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 7592 154TH RD N | | | |
| PALM BEACH GARDENS FL 33418 | | | |

| | | | |
|---|---|---|---|
| 014064P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUB DEPOT INC | | | |
| MIGUEL TORRES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 5828 GRAPE RD | | | |
| MISHAWAKA IN 46545 | | | |

| | | | |
|---|---|---|---|
| 014115P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUB DUDS | | | |
| ROBERT STONE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1327 S BECKHAM AVE | | | |
| TYLER TX 75701 | | | |

| | | | |
|---|---|---|---|
| 014066P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUB HUB | | | |
| JONATHAN KIDD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 393 E MAIN ST STE 6C | | | |
| HENDERSONVILLE TN 37075 | | | |

| | | | |
|---|---|---|---|
| 014067P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUB HUB | | | |
| STEVE BRADBURN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 516 W ROSEDALE | | | |
| FORT WORTH TX 76104 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| 014068P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| SCRUB HUB | | | |
| MAISIE VANDERHOOF | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 20 S FIR ST | | | |
| MEDFORD OR 97501 | | | |

| 014069P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| SCRUB IDENTITY | | | |
| KARI RADERSTORF | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 4655 E 82ND ST | | | |
| INDIANAPOLIS IN 46250 | | | |

| 014070P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| SCRUB JCT | | | |
| TESS HIBBERT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1023 YELLOWSTONE AVE H | | | |
| POCATELLO ID 83201 | | | |

| 014071P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| SCRUB LOFT | | | |
| TOM SCHNEIDER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 7511 WARDEN RD | | | |
| SHERWOOD AR 72120 | | | |

| 014072P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| SCRUB MART | | | |
| MICHAEL SITTER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2638 MAIN ST | | | |
| CHULA VISTA CA 91911 | | | |

| 014073P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| SCRUB PARADISE LLC | | | |
| JENNIFER WARREN | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2800 SW 24TH AVE | | | |
| OCALA FL 34471 | | | |

| 014074P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| SCRUB PATROL | | | |
| DUANE CHAVEZ | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2595 E MISSOURI AVE | | | |
| LAS CRUCES NM 88011 | | | |

| 014116P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| SCRUB SHACK | | | |
| HEIDE TOROCK | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 5256 RT 30 STE 111 | | | |
| GREENSBURG PA 15601 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 014076P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SCRUB SHACK SC INC | | | |
| JEFF WEST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1239 D  BURKEMONT AVE | | | |
| MORGANTON NC 28655 | | | |

| | | | |
|---|---|---|---|
| 014077P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SCRUB SPOT LLC | | | |
| BECKY BURNELL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3707 ELLISON DR NW STE H-1 | | | |
| ALBUQUERQUE NM 87114 | | | |

| | | | |
|---|---|---|---|
| 014078P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SCRUB STATION | | | |
| FARIDE ABDULJABER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2440 NORTH HILLS ST STE 107 | | | |
| MERIDIAN MS 39305 | | | |

| | | | |
|---|---|---|---|
| 014079P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SCRUB WEARHOUSE LLC | | | |
| DAVE TOKARZ | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2409 MAIN ST | | | |
| ROCKY HILL CT 06067 | | | |

| | | | |
|---|---|---|---|
| 014080P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SCRUB WORLD | | | |
| RICHARD K SLONE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PO BOX 7157 | | | |
| HAZARD KY 41702 | | | |

| | | | |
|---|---|---|---|
| 014117P001-1552A-032 | **DEBTOR & CASE:** | MED COUTURE, LLC | 24-10570 |
| SCRUBCO LLC | | | |
| 6915 CURRIN DR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| DALLAS TX 75230 | | | |

| | | | |
|---|---|---|---|
| 014081P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SCRUBILITY | | | |
| CHRISTIAN PALMA | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 13248 HAWTHORNE BLVD | | | |
| HAWTHORNE CA 90250-7001 | | | |

| | | | |
|---|---|---|---|
| 014131P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SCRUBS 'N SCOPES | | | |
| BILL THORNTON | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 425 W GUADALUPE #108 | | | |
| GILBERT AZ 85233-3203 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 014133P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** |
| SCRUBS -N- TEES | | |
| BEVERLY HEAD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 203 TANGER BLVD | | |
| LOCUST GROVE GA 30248-3640 | | |

24-10561

| | | |
|---|---|---|
| 014091P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** |
| SCRUBS 101 UNIFORM BOUTIQUE | | |
| BRIDGET HAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3074 ROSS CLARK CIR | | |
| DOTHAN AL 36301 | | |

24-10561

| | | |
|---|---|---|
| 014120P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** |
| SCRUBS 2 GO AND MORE | | |
| LAURA RHOADES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1010 SEMINOLE DR #109 | | |
| FORT LAUDERDALE FL 33304-3201 | | |

24-10561

| | | |
|---|---|---|
| 014093P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** |
| SCRUBS 365 | | |
| TRACY BROWN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3664 A PACIFIC AVE | | |
| OLYMPIA WA 98501 | | |

24-10561

| | | |
|---|---|---|
| 014094P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** |
| SCRUBS 4 ALL | | |
| NICK MITCHELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3688A AIRPORT BLVD | | |
| MOBILE AL 36608 | | |

24-10561

| | | |
|---|---|---|
| 014127P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** |
| SCRUBS 4 ALL | | |
| NICK MITCHELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3049 JOHN HAWKINS PKWY #112 | | |
| BIRMINGHAM AL 35244 | | |

24-10561

| | | |
|---|---|---|
| 014095P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** |
| SCRUBS 4 LESS | | |
| BRIDGET BROWN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 7800 E STATE RT 69 STE B1 | | |
| PRESCOTT VALLEY AZ 86314 | | |

24-10561

| | | |
|---|---|---|
| 014096P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** |
| SCRUBS 4 U | | |
| SHERRY RASTGOO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 23016 LAKE FOREST DR STE B | | |
| LAGUNA HILLS CA 92653 | | |

24-10561

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 005458P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| SCRUBS AND BEYOND | | | |
| 12969 MANCHESTER RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ST. LOUIS, MO 63131 | | | |

| | | | |
|---|---|---|---|
| 005458P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| SCRUBS AND BEYOND | | | |
| 12969 MANCHESTER RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ST. LOUIS, MO 63131 | | | |

| | | | |
|---|---|---|---|
| 014098P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS AND CHEFS WEAR BY ANN | | | |
| TIM SWYMER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1076 EAGLES LANDING PKWY | | | |
| STOCKBRIDGE GA 30281-5012 | | | |

| | | | |
|---|---|---|---|
| 014082P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS AND CO | | | |
| CHAD LITTLE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 992 STATE HWY 46 SOUTH STE 101 | | | |
| NEW BRAUNFELS TX 78130 | | | |

| | | | |
|---|---|---|---|
| 014084P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS AND DUDS | | | |
| JAMIE HOLLEY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1223 E 10TH ST | | | |
| ODESSA TX 79761 | | | |

| | | | |
|---|---|---|---|
| 014085P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS AND MORE | | | |
| MELINDA GUAJARDO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 19931 HWY 6 STE C | | | |
| MANVEL TX 77578 | | | |

| | | | |
|---|---|---|---|
| 014086P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS AND MORE | | | |
| FRAN WAGNER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 810 LAFAYETTE ST | | | |
| ELMIRA NY 14904 | | | |

| | | | |
|---|---|---|---|
| 014087P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS AND MORE | | | |
| SMANTHA VERNAL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2900 W SAMPLE RD | | | |
| POMPANO BEACH FL 33073 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014099P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS AND MORE | | | |
| STEPHANIE KINSLOW | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 210 NEEDMORE RD STE E | | | |
| CLARKSVILLE TN 37040 | | | |

| | | | |
|---|---|---|---|
| 014088P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS AND STITCHES | | | |
| BOYD HAMRICK | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 37011 COOK ST STE103 | | | |
| PALM DESERT CA 92211 | | | |

| | | | |
|---|---|---|---|
| 014089P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS AND STUFF LLC | | | |
| MELISSA MITCHELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2687 STEELSBURG HWY | | | |
| CEDAR BLUFF VA 24609 | | | |

| | | | |
|---|---|---|---|
| 014100P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS BOUTIQUE AND MORE LLC | | | |
| HORACIO ALONSO MONTIEL LOPEZ | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6301 NW LOOP 410 | | | |
| SAN ANTONIO TX 78238 | | | |

| | | | |
|---|---|---|---|
| 014142P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS BOUTIQUE AND MORE LLC | | | |
| GRACE RUIZ | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6301 NW LOOP 410 | | | |
| SAN ANTONIO TX 78238 | | | |

| | | | |
|---|---|---|---|
| 014102P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS BY BENJI | | | |
| BETH NJIHIA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1104 BROADWAY ST | | | |
| EMMETSBURG IA 50536 | | | |

| | | | |
|---|---|---|---|
| 014103P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS BY DESIGN | | | |
| DAVID ARMSTRONG | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4817 SW 34TH ST STE: 1 & 2 | | | |
| GAINESVILLE FL 32608 | | | |

| | | | |
|---|---|---|---|
| 014146P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS BY DESIGN | | | |
| LINDY ARMSTRONG | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4817 SW 34TH ST STE: 1 & 2 | | | |
| GAINESVILLE FL 32608 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014104P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS BY PINQUE LADY | | | |
| KATRINA HUMPHREY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 7736 E US HIGHWAY 36 | | | |
| AVON IN 46123-7880 | | | |

| | | | |
|---|---|---|---|
| 014105P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS CARY | | | |
| MARY COSTER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 669 CARY TOWNE BLVD | | | |
| CARY NC 27511 | | | |

| | | | |
|---|---|---|---|
| 014149P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS CARY | | | |
| STEPHEN COSTER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 669 CARY TOWNE BLVD | | | |
| CARY NC 27511 | | | |

| | | | |
|---|---|---|---|
| 014107P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS CENTRAL | | | |
| KARYL ASH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 100 PAWNEE RD STE A | | | |
| CHILLICOTHE OH 45601 | | | |

| | | | |
|---|---|---|---|
| 014108P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS CLUB | | | |
| SUSAN OXENDINE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1307 SCOTLAND CROSSING DR | | | |
| LAURINBURG NC 28352 | | | |

| | | | |
|---|---|---|---|
| 014110P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS DIRECT | | | |
| CHRISTINE BOETTLER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 8232 MENAUL BLVD NE | | | |
| ALBUQUERQUE NM 87110 | | | |

| | | | |
|---|---|---|---|
| 014111P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS ELITE | | | |
| ADAM VINSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1005 HWY 72 EAST | | | |
| CORINTH MS 38834 | | | |

| | | | |
|---|---|---|---|
| 014112P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS ETC | | | |
| GENO MILLER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 26456 INTERSTATE 45N | | | |
| SPRING TX 77386-1020 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 014113P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| SCRUBS ETC | | |
| RYLAH CONTRARES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 4857 LONE TREE WAY | | |
| ANTIOCH CA 94531 | | |

| | | |
|---|---|---|
| 014114P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| SCRUBS ETC | | |
| GRANT PITTARD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1220 PENNSYLVANIA AVE | | |
| FORT WORTH TX 76104 | | |

| | | |
|---|---|---|
| 014151P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| SCRUBS ETC | | |
| RUSSELL CHRISTENSEN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3694 DELTA FAIR BLVD | | |
| ANTIOCH CA 94509 | | |

| | | |
|---|---|---|
| 014157P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| SCRUBS ETC | | |
| BONNITA BYER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3694 DELTA FAIR BLVD | | |
| ANTIOCH CA 94509 | | |

| | | |
|---|---|---|
| 014158P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| SCRUBS ETC | | |
| JUDITH DIXON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3694 DELTA FAIR BLVD | | |
| ANTIOCH CA 94509 | | |

| | | |
|---|---|---|
| 014159P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| SCRUBS ETC | | |
| YVETTE OLIVER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3694 DELTA FAIR BLVD | | |
| ANTIOCH CA 94509 | | |

| | | |
|---|---|---|
| 014160P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| SCRUBS ETC | | |
| DEANNE MILONE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 3694 DELTA FAIR BLVD | | |
| ANTIOCH CA 94509 | | |

| | | |
|---|---|---|
| 005461P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| SCRUBS EXPRESS | | |
| JOEL WARD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 1908 VESTAL PKWY E | | |
| VESTAL NY 13850 | | |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014118P001-1552A-032<br>SCRUBS EXPRESS<br>JULIE KEELING<br>2113 E PKWY DR<br>RUSSELLVILLE AR 72802 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 014119P001-1552A-032<br>SCRUBS EXPRESS LLC<br>ROBERT HOLLAND<br>843 FAIRVIEW AVE STE A2<br>BOWLING GREEN KY 42101 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 014161P001-1552A-032<br>SCRUBS EXPRESS LLC<br>ROBERT MICHAEL<br>843 FAIRVIEW AVE STE A2<br>BOWLING GREEN KY 42101 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 014121P001-1552A-032<br>SCRUBS FOR LESS<br>STEVEN EPSTEIN<br>9261 HALLS FERRY RD<br>ST. LOUIS MO 63136 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 014122P001-1552A-032<br>SCRUBS GALORE<br>SHANIKA BOYD<br>6051 DALE DR STE B<br>MARION MS 39342 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 014123P001-1552A-032<br>SCRUBS GALORE N  MORE<br>AMANDA LILES<br>815 N 4TH ST STE F<br>LONGVIEW TX 75601 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 014124P001-1552A-032<br>SCRUBS IN A TUB<br>JERI BROOKS<br>850 W LUGONIA AVE<br>REDLANDS CA 92374 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 014125P001-1552A-032<br>SCRUBS INFINITE<br>ALLEN FERGUSON<br>499 NEW BRUNSWICK AVE<br>FORDS NJ 08863 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014126P001-1552A-032<br>SCRUBS LOS ANGELES INC<br>RAMIZ QURESHI<br>1040 E WALNUT ST<br>PASADENA CA 91106 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014128P001-1552A-032<br>SCRUBS N DUDS<br>PHYLLIS GAGLIARDO<br>9300 4TH ST NORTH<br>SAINT PETERSBURG FL 33702 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014129P001-1552A-032<br>SCRUBS N ESSENTIALS<br>GEORGE HILLHOUSE<br>2719 REINHARDT COLLEGE PKWY<br>CANTON GA 30114 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014130P001-1552A-032<br>SCRUBS N EXTRAS<br>SOHRAB LEILAJI<br>31141 TEMECULA PKWY STE H4<br>TEMECULA CA 92592 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014132P001-1552A-032<br>SCRUBS N STUFF INC<br>RANDY KOEHLER<br>3993 TYRONE BLVD N STE 202<br>SAINT PETERSBURG FL 33709-4106 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014134P001-1552A-032<br>SCRUBS NYACK<br>KATHERINE LYONS - SCRUBS NYACK<br>1520 PALSADES CTR DR<br>WEST NYACK NY 10994 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014135P001-1552A-032<br>SCRUBS OF EVANS LLC<br>MARK HARRELL<br>4158 WASHINGTON RD STE 7<br>EVANS GA 30809 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014136P001-1552A-032<br>SCRUBS ON SITE<br>JOHN WOOD<br>807 W 2ND ST<br>HOLDEN MO 64040 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Carelsmatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014137P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS ON THE RUN | | | |
| REYNA CHAVEZ | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2100 OUTLET CTR DR #340 | | | |
| OXNARD CA 93036 | | | |
| | | | |
| 014138P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS PLUS | | | |
| MARKETA ZMESKALOVA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 21100 DULLES TOWN CIR STE 280 | | | |
| DULLES VA 20166 | | | |
| | | | |
| 014141P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS PLUS INC | | | |
| JOLENE FISCHER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 811 SOUTH 500 WEST STE 101 | | | |
| BOUNTIFUL UT 84010 | | | |
| | | | |
| 014139P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS PLUS LLC | | | |
| CINDY OWEN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 214 E 6TH ST | | | |
| ANNISTON AL 36207 | | | |
| | | | |
| 014140P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS PLUS LLC | | | |
| JAMES BARDING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 5833 HARVEY ST | | | |
| MUSKEGON MI 49444 | | | |
| | | | |
| 014143P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS PRN | | | |
| KAREN KAUFMAN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6326 NW BARRY RD | | | |
| KANSAS CITY MO 64154 | | | |
| | | | |
| 014144P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS PRN | | | |
| DOUG NYGREN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3700 2ND AVE | | | |
| KEARNEY NE 68847 | | | |
| | | | |
| 014145P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS TO THE RESCUE LLC | | | |
| KEOSHA AUSTIN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 8000 S GESSNER RD STE 500 | | | |
| HOUSTON TX 77036 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014162P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS TODAY | | | |
| CHRIS STAINBROOK | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 15909 118TH AVE NW | | | |
| GIG HARBOR WA 98329 | | | |
| | | | |
| 014147P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS UNLIMITED | | | |
| JUDSON LORANT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1220 SHREVEPORT BARKSDALE HWY | | | |
| SHREVEPORT LA 71105-2406 | | | |
| | | | |
| 014148P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS UNLIMITED | | | |
| KIM WHITTLE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1637 D STILLWATER AVE | | | |
| CHEYENNE WY 82009 | | | |
| | | | |
| 014163P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| SCRUBS UNLIMITED | | | |
| WILLIAM R WHITTLE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 10930 WEYBURN AVE | | | |
| LOS ANGELES CA 90024 | | | |
| | | | |
| 014164P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| SCRUBS UNLIMITED | | | |
| GABRIELCHMA INC | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PHILIP GABRIEL | | | |
| 10930 WEYBURN AVE | | | |
| LOS ANGELES CA 90024 | | | |
| | | | |
| 014150P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS UNLIMITED LLC | | | |
| HOPE WHEELER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1600 WAYNE MEMORIAL DR STE A | | | |
| GOLDSBORO NC 27534 | | | |
| | | | |
| 014152P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS UNLIMITED LLC | | | |
| TERESA ALBRIGHT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3542 US RT 60 E | | | |
| BARBOURSVILLE WV 25504 | | | |
| | | | |
| 014154P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS-N-MORE | | | |
| CELIA BARRETT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4649 HARDY ST | | | |
| HATTIESBURG MS 39402 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014153P001-1552A-032<br>SCRUBSIES UNIFORM SUPPLY LLC<br>MICHAEL SIMPSON<br>414 WALLACE CT<br>RICHMOND KY 40475 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014155P001-1552A-032<br>SCRUBTASTIC OF TENNESSEE<br>FRANK KASSELA<br>2686 KIRBY WHITTEN STE 107<br>MEMPHIS TN 38133 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014156P001-1552A-032<br>SCRUBTOPIA PLUS<br>DENNIS HASTINGS<br>1730 BRIARCREST DR<br>BRYAN TX 77802 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014165P001-1552A-032<br>SCRUBWAGON<br>TERRESA EBERT<br>684 HANES MALL BLVD<br>WINSTON SALEM NC 27103 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014166P001-1552A-032<br>SEACOAST EMBROIDERY<br>DAWN MASON<br>5893 SOUTH CONGRESS AVE<br>ATLANTIS FL 33462 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014167P001-1552A-032<br>SEAN FRADY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014168P001-1552A-032<br>SEAN RENET<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014169P001-1552A-032<br>SECOND CITY SALES INC<br>7446 E BUCKHORN TRL<br>SCOTTSDALE AZ 85266 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014171P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SECURITAS TECHNOLOGY CORP | | | |
| 8350 SUNLIGHT DR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| FISHERS IN 46037 | | | |

| | | | |
|---|---|---|---|
| 014172P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SECURITAS TECHNOLOGY CORP | | | |
| STEVE GONZALES REGIONAL SALES MANAGER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8714 ROYAL LN | | | |
| IRVING TX 75063 | | | |

| | | | |
|---|---|---|---|
| 014173P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SECURITAS TECHNOLOGY CORP | | | |
| STEVEN GONZALES REGIONAL SALES MANAGER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8714 ROYAL LN | | | |
| IRVING TX 75063 | | | |

| | | | |
|---|---|---|---|
| 005890P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| ALAN SEGALL | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 014174P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SELLERS COMMERCE | | | |
| 1800 OAK ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| STE 135 | | | |
| EVANSTON IL 60201 | | | |

| | | | |
|---|---|---|---|
| 014175P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SELLERS COMMERCE | | | |
| VASANTH SUBRAMANYAM | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| VP BUSINESS DEVELOPMENT | | | |
| 1800 OAK ST | | | |
| STE 135 | | | |
| EVANSTON IL 60201 | | | |

| | | | |
|---|---|---|---|
| 014176P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SELLERS COMMERCE | | | |
| 1880 OAK ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| EVANSTON IL 60201 | | | |

| | | | |
|---|---|---|---|
| 014177P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SELLERS COMMERCE LLC | | | |
| 5600N RIVER RD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| STE 800 | | | |
| ROSEMONT IL 60018 | | | |

# Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014170P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SERENDIPITY UNIFORMS | | | |
| TYSON EAVES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 5085 VIRGINIA LOOP RD | | | |
| MONTGOMERY AL 36116-5634 | | | |

| | | | |
|---|---|---|---|
| 014178P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SESAME WORKSHOP | | | |
| 1900 BROADWAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10023 | | | |

| | | | |
|---|---|---|---|
| 014179P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SESAME WORKSHOP | | | |
| SCOTT CHAMBERS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1900 BROADWAY | | | |
| NEW YORK NY 10023 | | | |

| | | | |
|---|---|---|---|
| 014180P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SESAME WORKSHOP | | | |
| GPO BOX 5587 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10057-5587 | | | |

| | | | |
|---|---|---|---|
| 014181P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SESAME WORKSHOP LLC | | | |
| ONE LINCOLN PLZ | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NEW YORK NY 10023 | | | |

| | | | |
|---|---|---|---|
| 006239P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MICHAEL SHAFFER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 009562P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MICHAEL SHAFFER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014183P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| SHARP | | | |
| 100 PARAGON DR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MONTVALE NJ 07645 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 014184P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| SHARP ELECTRONICS CORP | | | |
| SHARP BUSINESS SYSTEMS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 100 PARAGON DR | | | |
| MONTVALE NJ 07645 | | | |
| | | | |
| 014185P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SHAWN BESNIA | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| | | | |
| 014188P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SHER PLASTICS LLC | | | |
| GREG ADLER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 470 7TH AVE | | | |
| NEW YORK NY 10018 | | | |
| | | | |
| 014189P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| SHIRJAY INC | | | |
| MR SHRAVAN DOSHI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1583 RAMSHAW CRESCENT | | | |
| MILTON ON L9T 5L9 | | | |
| CANADA | | | |
| | | | |
| 014189P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SHIRJAY INC | | | |
| MR SHRAVAN DOSHI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1583 RAMSHAW CRESCENT | | | |
| MILTON ON L9T 5L9 | | | |
| CANADA | | | |
| | | | |
| 014194P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| SHRIJAY INC | | | |
| MR SHRAVAN DOSHI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1583 RAMSHAW CRESCENT | | | |
| MILTON ON L9T 5L9 | | | |
| CANADA | | | |
| | | | |
| 014195P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WENDY SHULIK | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| | | | |
| 014196P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SHUSOLTIONS INC | | | |
| 100 COVENTRY WAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| HIGHLAND IL 62249 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 014186P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SHUTTLERS APPAREL | | | |
| SUSAN GRANT | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 777 ALPHA DR | | | |
| HIGHLAND HEIGHTS OH 44143 | | | |

| | | | |
|---|---|---|---|
| 014187P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SIGNATURE UNIFORMS | | | |
| CAROLINE BERNAL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1130 GERONIMO DR #1 | | | |
| EL PASO TX 79925 | | | |

| | | | |
|---|---|---|---|
| 013072P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SILVERTS ADAPTIVE LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 014197P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SILVERTS ADAPTIVE LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 014199P001-1552A-032 | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| SIMON FINANCIAL INC | | | |
| 10960 WILSHIRE BLVD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| STE 700 | | | |
| LOS ANGELES CA 90024 | | | |

| | | | |
|---|---|---|---|
| 014190P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SIMPLY SCRUBS | | | |
| BILLY MANCIL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 802 S PETERSON AVE STE E | | | |
| DOUGLAS GA 31533-5210 | | | |

| | | | |
|---|---|---|---|
| 014201P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SIMPLY SCRUBS | | | |
| BRENDA TURNER | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 802 S PETERSON AVE STE E | | | |
| DOUGLAS GA 31533-5210 | | | |

| | | | |
|---|---|---|---|
| 014191P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SIMPLY SCRUBS OF FLORIDA INC | | | |
| DEWAINE MANCIL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2751 ENTERPRISE RD STE 115 | | | |
| ORANGE CITY FL 32763 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014192P001-1552A-032<br>SIMPLY UNIFORMS<br>RENEE LAIDLAW<br>5036 GOODMAN RD STE 112<br>OLIVE BRANCH MS 38654 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 006009P001-1552A-032<br>DEBORAH SINGER<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 013853P001-1552A-032<br>MICHAEL SINGER<br>SINGER 1995 FAMILY TRUST<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 003629P001-1552A-032<br>MILO SLATTERY<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 014193P001-1552A-032<br>SLOMS PROFESSIONAL UNIFORMS<br>SAM LATIFA<br>1125 OLD YORK RD<br>ABINGTON PA 19001-1917 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 014204P001-1552A-032<br>SMART ACTION CO LLC<br>300 CONTINENTAL BLVD STE 350<br>EL SEGUNDO CA 90245 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 014205P001-1552A-032<br>SMART SHEET<br>10500 NE 8TH ST #1300<br>BELLEVUE WA 98004 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 005854P001-1552A-032<br>LARRY SMITH<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |
| 014206P001-1552A-032<br>SOFIA VERGARA ENTERPRISES INC<br>LATIN WORLD ENTERTAINMENT<br>ANDREA GABRIEL<br>2601 S BAYSHORE DR STE 235<br>MIAMI FL 33133 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | 24-10561 |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 014207P001-1552A-032<br>SOLNSOFT LLC DBA XCENTIUM<br>AMRIT RAJ MANAGING PARTNER<br>615 N NASH ST<br>EL SEGUNDO CA 90245 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014198P001-1552A-032<br>SOMETHING ELSE INC<br>BARBARA CONNER<br>5552 US HWY 29 N<br>BLAIRS VA 24527 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014208P001-1552A-032<br>SOMPO INTERNATIONAL<br>US COMMERCIAL MANAGEMENT LIABILITY<br>1221 AVE OF AMERICAS<br>NEW YORK NY 10020 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CBI PARENT, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10563 |
| 014200P001-1552A-032<br>SOUTH TEXAS UNIFORM<br>BOLO MIN<br>2114B N 10TH ST<br>MCALLEN TX 78501 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014209P001-1552A-032<br>SOUTHERN MOTOR CARRIERS (SMC)<br>500 WESTPARK DR<br>STE 300<br>PEACHTREET CITY GA 30269 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014202P001-1552A-032<br>SOUTHERN SCRUBS LLC<br>RANDY JOHNSON<br>2904 NORTH ASHLEY ST<br>VALDOSTA GA 31602 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014203P001-1552A-032<br>SP UNIFORMS CORP<br>JULIET KARAPETYAN<br>986 W VERNON<br>LOS ANGELES CA 90037 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014210P001-1552A-032<br>SPACES PARK CALABASAS<br>4500 PK GRANADA BLVD<br>STE 202<br>CALABASAS CA 91302 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | ALLHEARTS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10565 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 014211P001-1552A-032<br>SPECTRUM ENTERPRISE<br>12405 POWERSCOURT DR<br>ST. LOUIS MO 63131 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**          24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014211P001-1552A-032<br>SPECTRUM ENTERPRISE<br>12405 POWERSCOURT DR<br>ST. LOUIS MO 63131 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**          24-10581<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014217P001-1552A-032<br>SPHERE PARTNERS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**          24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014218P001-1552A-032<br>SPS COMMERCE<br>333 S 7TH ST STE 1000<br>MINNEAPOLIS MN 55402 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**          24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014219P001-1552A-032<br>SRI ELEVEN 1407 BROADWAY OPERATOR LLC<br>1407 BROADWAY<br>STE 2200<br>NEW YORK NY 10018 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **KRAZY KAT SPORTSWEAR LLC**          24-10560<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014220P001-1552A-032<br>SRI ELEVEN 1407 BROADWAY OPERATOR LLC<br>MR BOB FORMAN<br>1407 BROADWAY<br>STE 2200<br>NEW YORK NY 10018 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **KRAZY KAT SPORTSWEAR LLC**          24-10560<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014212P001-1552A-032<br>ST JOHN UNIFORMS AND MORE<br>WALTER OBROCHTA<br>1111 N DIXIE HWY # 15<br>ELIZABETHTOWN KY 42701-2764 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**          24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014221P001-1552A-032<br>STACEY L LLOYD<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**          24-10581<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014213P001-1552A-032<br>STACY'S UNIFORMS<br>ROBERT CALLISON<br>4324 SW 45TH AVE<br>AMARILLO TX 79109 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014214P001-1552A-032<br>STAR UNIFORMS OF CENTRAL ILLINOIS LLC<br>CASEY CRAMER<br>503 N PROSPECT RD STE 109<br>BLOOMINGTON IL 61704 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014215P001-1552A-032<br>STATS<br>JEANETTE LINDVALL<br>119 1ST ST<br>GRENADA MS 38901-2615 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014216P001-1552A-032<br>STEELE UNIFORMS AND ACCESSORIES<br>LEVY STEELE<br>1305 E BROAD AVE STE 3<br>ROCKINGHAM NC 28379 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 013731P001-1552A-032<br>KEVIN STEIN<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014222P001-1552A-032<br>STERICYCLE INC  SHRED IT<br>NATHAN JACKSON<br>6100 CONDOR DR<br>NMOORPARK CA 93021 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014224P001-1552A-032<br>STERLING COMMERCE AMERICA INC<br>4600 LAKEHURST COURF<br>PO BOX 8000<br>DUBLIN OH 43016-2000 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 014226P001-1552A-032<br>STEVEN LAND<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014227P001-1552A-032<br>STITCH-N-PRINT<br>REUBEN D BOTELLO<br>3660 E DEL MAR BLVD STE 5<br>LAREDO TX 78041 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014228P001-1552A-032<br>STRATEGIC GENERAL PARTNERS LLC<br>14001 W STATE HWY 29 #102<br>LIBERTYHILL TX 78642 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014228P001-1552A-032<br>STRATEGIC GENERAL PARTNERS LLC<br>14001 W STATE HWY 29 #102<br>LIBERTYHILL TX 78642 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC GENERAL PARTNER, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10562 |
| 014229P001-1552A-032<br>STRATEGIC PARTNERS HOLDINGS INC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS MIDCO, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10568 |
| 010615P001-1552A-032<br>STRATEGIC PARTNERS INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | PACOIMA LIMITED, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10579 |
| 014223P001-1552A-032<br>STUDIO SCRUBS LLC<br>TODD NICKOLES<br>8-B ELM GROVE CROSSING MALL<br>WHEELING WV 26003 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014041P001-1552A-032<br>ROBERT STURTEVANT<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014230P001-1552A-032<br>SUEZ ENERGY RESOURCES NA INC<br>1990 POST OAK BLVD<br>HOUSTON TX 77056 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014231P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SUGAR HILL DIGITAL LLC | | | |
| 1515 E 15TH ST | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LOS ANGELES CA 90021 | | | |

| | | | |
|---|---|---|---|
| 013887P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| NANCY SULLIVAN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 014232P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SUNGARD AVANTGARD LLC | | | |
| FORMERLY THE GETPAID LLC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 600 LANIDEX PLZ | | | |
| PARSIPPANY NJ 07054 | | | |

| | | | |
|---|---|---|---|
| 014232P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| SUNGARD AVANTGARD LLC | | | |
| FORMERLY THE GETPAID LLC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 600 LANIDEX PLZ | | | |
| PARSIPPANY NJ 07054 | | | |

| | | | |
|---|---|---|---|
| 014233P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| SUNGARD AVANTGARD LLC | | | |
| FKA THE GETPAID LLC | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 14044 COLLECTIONS CTR DR | | | |
| CHICAGO IL 60693 | | | |

| | | | |
|---|---|---|---|
| 014234P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| SUNGARD AVANTGARD LLC | | | |
| CONTRACT ADMINISTRATION | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 600 LANIDEX PLZ | | | |
| PARSIPPANY NJ 07054 | | | |

| | | | |
|---|---|---|---|
| 014235P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SUNSHINE MEDICAL UNIFORMS | | | |
| SIEW PANG | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 902 BROOKLYN AVE | | | |
| SAN ANTONIO TX 78215 | | | |

| | | | |
|---|---|---|---|
| 014236P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| SUPERIOR SCRUBS | | | |
| MARISSA DUPUIS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 47 HIGHLAND PAVILION CT STE 103 | | | |
| HIRAM GA 30141 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 014240P001-1552A-032<br>SUPERREGADO<br>8190 BARKER CYPRESS RD 1900<br>STE #102<br>CYPRESS TX 77433 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014237P001-1552A-032<br>SURGICAL AND HOSPITAL SUPPLIES<br>TINA BARRILLEAUX-BOWN<br>276 GABASSE ST<br>HOUMA LA 70360 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014242P001-1552A-032<br>SUZAN NGUYENING<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | SILVERTS ADAPTIVE, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10580 |
| 014243P001-1552A-032<br>TODD SWANSON<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014238P001-1552A-032<br>SWEETWATER SCRUBS INC<br>TED POLTER<br>395 NEW HWY 68<br>SWEETWATER TN 37874 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014239P001-1552A-032<br>SWIFT UNIFORMS<br>DAVID HOLLIDAY<br>7005 WOODWAY DR STE 205-206<br>WOODWAY TX 76712 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014244P001-1552A-032<br>SYNERGY ENVIRONMENTAL SVC LLC<br>STEVE ASHCRAFT SVC CONSULTANT<br>PO BOX 1217<br>HURST TX 76053 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014246P001-1552A-032<br>SYNERGY ENVIRONMENTAL SVC LLC<br>STEVE ASHCRAFT<br>PO BOX 1217<br>HURST TX 76053 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013504P001-1552A-032 | **DEBTOR & CASE:** | SILVERTS ADAPTIVE, LLC | 24-10580 |
| DR RICHARD SZTRAMKO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| | | | |
| 014245P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| T AND M OUTLET | | | |
| RITA PROIES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1758 S FAYETTEVILLE ST | | | |
| ASHEBORO NC 27205 | | | |
| | | | |
| 014247P001-1552A-032 | **DEBTOR & CASE:** | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| T AND R PROPERTIES | | | |
| 1221 SOUTHSIDE DR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SALEM VA 24153 | | | |
| | | | |
| 014251P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| TAGGER MEDIA INC | | | |
| 2001 WILSHIRE BLVD STE 301 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| SANTA MONICA CA 90403 | | | |
| | | | |
| 013732P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| KEVIN TAPALAGA | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| | | | |
| 014248P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| TBG UNIFORM STORE | | | |
| TREVENE BACCHUS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 5606 CHURCH AVE | | | |
| BROOKLYN NY 11203 | | | |
| | | | |
| 014252P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| TCA TERRACARE ASSOCIATES LP | | | |
| 2433 MERRELL RD | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| DALLAS TX 75229 | | | |
| | | | |
| 014253P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| TCA TERRACARE ASSOCIATES LP | | | |
| BRUCE VERDICK VICE PRESIDENT | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2433 MERRELL RD | | | |
| DALLAS TX 75229 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 014249P001-1552A-032<br>TCB UNIFORMS LLC<br>TAMMY SELF<br>361 HWY 5 N<br>MOUNTAIN HOME AR 72653 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014256P001-1552A-032<br>TCL HEALTHCARE INC<br>DBA PATIENT REQUEST MEDICAL UNIFORMS<br>CINDY LEMOIRVE<br>27955 HIGHWAY 98 STE K<br>DAPHNE AL 36526 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 014250P001-1552A-032<br>TCS UNIFORMS<br>THOMAS IUPE<br>2715 N STATE ST<br>JACKSON MS 39216 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014257P001-1552A-032<br>TD INDUSTRIES LTD<br>RIC DIAZACCOUNT MANAGER<br>13850 DIPLOMAT DR<br>DALLAS TX 75234 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 014258P001-1552A-032<br>TEALIUM INC<br>DEPT CH 19762<br>PALATINE IL 60055-9762 | DEBTOR & CASE:<br><br>SCHEDULE: | ALLHEARTS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10565 |
| 014259P001-1552A-032<br>TECHMEDICS<br>527 WEST SEVENTH ST<br>STE 500<br>LOS ANGELDES CA 90014 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014260P001-1552A-032<br>TECHNOLOGY SCIENCES GROUP INC<br>VIRGINIA ELLISON<br>1150 18TH ST NW<br>STE 1000<br>WASHINGTON DC 20036 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014254P001-1552A-032<br>TEDDY INC<br>BRENDA<br>2721 TAMIAMI TRL # B<br>PORT CHARLOTTE FL 33952 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014255P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TEMPLETON UNIFORMS | | | |
| JOE FRANZONE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3850 RAMADA DR A-1B | | | |
| PASO ROBLES CA 93446 | | | |

| | | | |
|---|---|---|---|
| 014261P001-1552A-032 | **DEBTOR & CASE:** | **CBI PARENT, L.P.** | 24-10563 |
| HARVEY L TEPNER | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014262P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE ALLEN CO | | | |
| 712 E MAIN ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| BLANCHESTER OH 45107 | | | |

| | | | |
|---|---|---|---|
| 014263P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE CARE SHOP | | | |
| JULIE BLAAKMAN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1337 S GRAND BLVD | | | |
| SPOKANE WA 99202 | | | |

| | | | |
|---|---|---|---|
| 014264P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE DAISY FOUNDATION | | | |
| BONNIE BARNES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6529 ALMIDA VISTA PL | | | |
| ANACORTES WA 98221 | | | |

| | | | |
|---|---|---|---|
| 014265P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| THE DESIGN COMMONWEALTH | | | |
| 37 LAWN PL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SAINT LOUIS MO 63110 | | | |

| | | | |
|---|---|---|---|
| 014266P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| THE DESIGNERY SHOP | | | |
| 3051 BARTOLD AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| SAINT LOUIS MO 63143 | | | |

| | | | |
|---|---|---|---|
| 014267P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE EARNEST ANALYTICS CO | | | |
| LEGAL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 43 WEST 24TH ST FL 5 | | | |
| NEW YORK NY 10010 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014268P001-1552A-032<br>THE GETPAID LLC<br>300 LANIDEX PLZ<br>PARSIPPANY NJ 07054 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 014269P001-1552A-032<br>THE GRAPHICS CO<br>ALAN MARKS VICE PRESIDENT<br>11653 GRAVOIS RD<br>STE 100<br>ST. LOUIS MO 63126 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014270P001-1552A-032<br>THE GRAUER GROUP LLC<br>935 TRENTLE CT<br>CHARLOTTE NC 28211 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014271P001-1552A-032<br>THE HEALTH CO<br>MS JAZMIN GOMEZ DIRECTOR<br>CALLE 24N  #5C<br>43 CALI<br>VALLE<br>COLUMBIA | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014272P001-1552A-032<br>THE HEALTH CO<br>CALLE 24N  #5C<br>43 CALI<br>VALLE<br>COLUMBIA | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014273P001-1552A-032<br>THE HEALTH CO<br>MS JAZMIN GOMEZ<br>CALLE 24N  #5C<br>43 CALI<br>VALLE<br>COLUMBIA | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014276P001-1552A-032<br>THE IMAGE GROUP<br>CHRIS GULGIN<br>1255 CORPORATE DR<br>HOLLAND OH 43528 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014277P001-1552A-032<br>THE KROGER CO<br>1014 VINE ST<br>CINCINNATI OH 45202 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014278P001-1552A-032<br>THE NORTHWESTERN MUTUAL LIFE INSURANCE CO<br>A WISCONSIN CORP DBA TERRENA<br>9400 CORBIN AVE<br>NORTHRIDGE CA 91324 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014274P001-1552A-032<br>THE NOTION SHOP<br>CASSANDRA HAMLETT<br>115 E COUNTY RD<br>THOMASTON GA 30286 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014275P001-1552A-032<br>THE OUTLET<br>HYO KIM<br>9150 RESEDA BLVD<br>NORTHRIDGE CA 91324 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014296P001-1552A-032<br>THE POKEMON CO INTERNATIONAL INC<br>GENERAL COUNSEL<br>10400 NE 4TH ST<br>STE 2800<br>BELLEVUE WA 98004 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014303P001-1552A-032<br>THE POKEMON CO INTERNATIONAL INC<br>10400 NE 4TH ST<br>STE 2800<br>BELLEVUE WA 98004 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014304P001-1552A-032<br>THE SCRUB AND SHOE CO LLC<br>SCOTT STEUERNAGEL<br>SOLELY IN HIS CAPACITY AS GUARANTOR<br>5788 190TH ST<br>CHIPPEWA FALLS WI 54729 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014279P001-1552A-032<br>THE SCRUB BOUTIQUE ULTD<br>PIETRO GALLOTTA<br>2040 CORLIES AVE<br>NEPTUNE CITY NJ 07753 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | |
|---|---|---|
| 014280P001-1552A-032<br>THE SCRUB CLOSET LLC<br>RON HOLLIS<br>1292 THOMPSON BRIDGE RD<br>GAINESVILLE GA 30501 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC                24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 014281P001-1552A-032<br>THE SCRUB CLUB<br>CARLA BALDWIN<br>8527 E STATE RD 70<br>BRADENTON FL 34202 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC                24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 014282P001-1552A-032<br>THE SCRUB CONNECTION<br>CHRISTY HUFFMAN<br>307 MARKET ST<br>SENECA SC 29678 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC                24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 014283P001-1552A-032<br>THE SCRUB HUB<br>JOAN EDWARDS<br>1506 WEST BEEBE CAPPS EXPWY<br>SEARCY AR 72143 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC                24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 014284P001-1552A-032<br>THE SCRUB HUB LLC<br>BONNIE HERMAN<br>19033 US RTE 11<br>WATERTOWN NY 13601 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC                24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 014285P001-1552A-032<br>THE SCRUB SHOP<br>BRENDA CHILDRESS THE SCRUB SHOP<br>6882 US HWY 90 STE 4<br>DAPHNE AL 36526 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC                24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 014286P001-1552A-032<br>THE SCRUB SHOPPE<br>BRENDA MCCULLOCH<br>2150 N MAIN ST<br>NORTH LOGAN UT 84341 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC                24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 014287P001-1552A-032<br>THE SCRUB SHOPPE<br>KANDI STEPHENS<br>5010 WILDCAT WAY<br>OWENSBORO KY 42301 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC                24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014288P001-1552A-032<br>THE SCRUB ZONE<br>GLYNDA BRADFORD<br>420 HWY 51 N<br>BROOKHAVEN MS 39601-3656 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014289P001-1552A-032<br>THE UNIFORM CENTER<br>RYAN GRIFFITHS<br>1156 E 700 S STE 2<br>ST GEORGE UT 84790 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014290P001-1552A-032<br>THE UNIFORM CO<br>RUBEN MISHIN<br>1801 LINCOLN WAY STE 6<br>COEUR D'ALENE ID 83814 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014291P001-1552A-032<br>THE UNIFORM CONNECTION<br>BETTE WERTS<br>5740 OLD CHENEY RD STE 1<br>LINCOLN NE 68516-3586 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014292P001-1552A-032<br>THE UNIFORM HOUSE<br>MELANIE HICKS<br>125 S WINSTEAD AVE<br>ROCKY MOUNT NC 27804-2534 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014293P001-1552A-032<br>THE UNIFORM HOUSE<br>AVIVA TAVEL<br>1927 N CAPITOL AVE<br>INDIANAPOLIS IN 46202-1219 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014294P001-1552A-032<br>THE UNIFORM HOUSE<br>VICTORIA AGEE<br>206 WESTWOOD AVE<br>HIGH POINT NC 27262 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014312P001-1552A-032<br>THE UNIFORM HOUSE<br>BLAKE KINDRED<br>1927 N CAPITOL AVE<br>INDIANAPOLIS IN 46202-1219 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014295P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE UNIFORM PLACE | | | |
| LORI SARRICA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4679 DRESSLER RD NW | | | |
| CANTON OH 44718 | | | |

| | | | |
|---|---|---|---|
| 014314P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE UNIFORM PLACE | | | |
| LORI SARRRICA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4679 DRESSLER RD NW | | | |
| CANTON OH 44718 | | | |

| | | | |
|---|---|---|---|
| 014297P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE UNIFORM SHOP | | | |
| NANCY HAMILTON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 30 GERMANTOWN RD | | | |
| DANBURY CT 06810-5033 | | | |

| | | | |
|---|---|---|---|
| 014298P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE UNIFORM SHOP | | | |
| TERESA EDDIE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 612 LAKE AVE | | | |
| STORM LAKE IA 50588 | | | |

| | | | |
|---|---|---|---|
| 014299P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE UNIFORM SHOP | | | |
| LINDA GOODNIGHT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2913 S WASHINGTON ST | | | |
| KOKOMO IN 46902-1927 | | | |

| | | | |
|---|---|---|---|
| 014300P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE UNIFORM SHOP | | | |
| LYDIA FOTIS-SWEETMAN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2960 28TH ST SE | | | |
| KENTWOOD MI 49512 | | | |

| | | | |
|---|---|---|---|
| 014301P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE UNIFORM SHOPPE OF PIKEVILLE INC | | | |
| TRACI THORNSBURY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 70 HILLCREST HTS | | | |
| PIKEVILLE KY 41501 | | | |

| | | | |
|---|---|---|---|
| 014302P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE UNIFORM SOURCE | | | |
| JAMES ROBINSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1032-E VANN DR | | | |
| JACKSON TN 38305 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014315P001-1552A-032 | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| THE UNIFORM SOURCE LLC | | | |
| PETER J ESCOBAR PRESIDENT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PO BOX 4345 | | | |
| WALLINGFORD CT 06492 | | | |
| | | | |
| 014305P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| THE UNIFORM SPOT | | | |
| CEDRIC HAMILTON | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 627 SOUTH HOUSTON LAKE RD STE 112 | | | |
| WARNER ROBINS GA 31088 | | | |
| | | | |
| 014306P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| THE UNIFORM STOP | | | |
| NICKY UPSHAW | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1120 N DUCK STE F | | | |
| STILLWATER OK 74075-3648 | | | |
| | | | |
| 014307P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| THE UNIFORM STORE | | | |
| ERICA HUGUENIN | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1018 MAIN ST | | | |
| NEODESHA KS 66757 | | | |
| | | | |
| 014308P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| THE UNIFORM STORE | | | |
| LISA BEGGS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 10 WEEMS LN | | | |
| WINCHESTER VA 22601 | | | |
| | | | |
| 014309P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| THE UNIFORM STORE LLC | | | |
| JILL COON | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 6767 DUBLIN CTR DR | | | |
| DUBLIN OH 43017 | | | |
| | | | |
| 014310P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| THE UNIFORM SUPERSTORE INC | | | |
| GIL COELHO | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 555 ALMEDA MALL #706 | | | |
| HOUSTON TX 77075 | | | |
| | | | |
| 014316P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| THE VERTICAL COLLECTIVE LLC | | | |
| 116 SOUTH CATALINA AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| #119 | | | |
| REDONDO BEACH CA 90277 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014311P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE WORKING FEET | | | |
| TYRA LEGARD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1950 MANHATTAN BLVD | | | |
| HARVEY LA 70058-3581 | | | |

| | | | |
|---|---|---|---|
| 014318P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THE YES GROUP | | | |
| 1201 MENDOTA HEIGHTS RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MINNEAPOLIS MN 55120 | | | |

| | | | |
|---|---|---|---|
| 014313P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THEO'S NICHE SCRUB SHOP | | | |
| GREGORY NYCZ | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3769 FORT ST | | | |
| LINCOLN PARK MI 48146 | | | |

| | | | |
|---|---|---|---|
| 014319P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THERMOFOOT LLC | | | |
| 4510 GUILDHALL CT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| WESTLAKE VILLAGE CA 91361 | | | |

| | | | |
|---|---|---|---|
| 013788P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LUCIANA THEVENIN | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014317P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| THRIFTY HOME MEDICAL | | | |
| THOMAS GLOVER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 226 E MAIN ST | | | |
| OLNEY IL 62450 | | | |

| | | | |
|---|---|---|---|
| 002967P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SAM VAN TILBURGH | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014320P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TIMARA LINK | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014321P001-1552A-032<br>TIME PAYMENT CORP<br>1600 DISTRICT AVE<br>STE 200<br>BURLINGTON MA 01803 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 014322P001-1552A-032<br>TIME WARNER CABLE BUSINESS CLASS<br>550 N CONTINENTAL BLVD 3RD FL<br>EL SEGUNDO CA 90245 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 014323P001-1552A-032<br>TMC SCRUBS N MORE<br>ASHWIN PATEL<br>7227 FANNIN ST #105<br>HOUSTON TX 77030 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014324P001-1552A-032<br>TODAYS UNIFORMS<br>PENNY KECK<br>58 N WILLIAMS ST<br>CRYSTAL LAKE IL 60014 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014325P001-1552A-032<br>TOM AND JERRY'S HOME<br>JUDY MEANS<br>620 KRISTI LN<br>CONNELLSVILLE PA 15425-2405 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014326P001-1552A-032<br>TOMMASO CARDULLO<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014327P001-1552A-032<br>TOMMYE AUSTIN<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014328P001-1552A-032<br>TOMMYE MASK 2020 LLC<br>10103 EMILY SPRINGS<br>SAN ANTONIO TX 78255 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014329P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TOMORROW AGENCY LLC | | | |
| JOE TATARSKI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 24 LINCOLN AVE | | | |
| RUMSON NJ 07760 | | | |

| | | | |
|---|---|---|---|
| 014330P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TOMORROW AGENCY LLC | | | |
| 14 STOCKTON LAKE BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MANASQUAN NJ 08736 | | | |

| | | | |
|---|---|---|---|
| 014331P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| TONER EXPRESS | | | |
| PHILIP BUSINESS DEVELOPMENT AND | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| INVESTMENT LIMITED | | | |
| 1680 COURTNEYPARK DR | | | |
| UNIT 5 | | | |
| MISSISSAUGA ON L5T 1R4 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 014332P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TOPS UNIFORMS INC | | | |
| JEFFREY MCNEILL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1742 HERLONG VLG DR | | | |
| ROCK HILL SC 29732 | | | |

| | | | |
|---|---|---|---|
| 014333P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TORIN REA | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014334P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TOTAL SCRUBS LLC | | | |
| KIM ANDERSON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 101 NORTH 1200 EAST STE A3 | | | |
| LEHI UT 84043 | | | |

| | | | |
|---|---|---|---|
| 014335P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TOTAL SPORTWEAR CO | | | |
| TIMOTHY PARK | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 25928 WESTERN AVE | | | |
| HARBOR CITY CA 90710 | | | |

| | | | |
|---|---|---|---|
| 014336P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| TOTAL UNIFORMS | | | |
| JANETTE GORDON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1301 W 34TH ST | | | |
| AUSTIN TX 78705 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014337P001-1552A-032<br>TRADEMARK UNIFORMS INC<br>SCOTT MEHLHAFF<br>2011 W 45TH ST<br>SIOUX FALLS SD 57105 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014338P001-1552A-032<br>TRAILER LEASING SOLUTIONS LLC<br>385 E SHADY GROVE RD<br>GREAND PRAIRIE TX 75050 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014339P001-1552A-032<br>TRANSACTION TAX RESOURCES INC<br>3850 NE THREE MILE LN<br>MCMINNVILLE OR 97128 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014340P001-1552A-032<br>TRANSPORATION INSIGHT LLC<br>GENERAL COUNSEL'S OFFICE<br>310 MAIN AVE WAY SE<br>HICKORY NC 28602 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 011264P001-1552A-032<br>TRAVELERS<br>LEGAL DEPT<br>ONE TOWER SQUARE<br>HARTFORD CT 06183 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 011264P001-1552A-032<br>TRAVELERS<br>LEGAL DEPT<br>ONE TOWER SQUARE<br>HARTFORD CT 06183 | DEBTOR & CASE:<br><br>SCHEDULE: | CBI PARENT, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10563 |
| 011264P001-1552A-032<br>TRAVELERS<br>LEGAL DEPT<br>ONE TOWER SQUARE<br>HARTFORD CT 06183 | DEBTOR & CASE:<br><br>SCHEDULE: | ALLHEARTS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10565 |
| 014341P001-1552A-032<br>TRENDS SNJ INC<br>KYOUNG KIM<br>2201 S I-35E S14-B<br>DENTON TX 76205 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014342P001-1552A-032<br>TRI COUNTY UNIFORMS<br>DARLENE BARNHILL<br>122 RODGERS BLVD<br>CHIEFLAND FL 32626-1106 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014344P001-1552A-032<br>TRI-PARISH<br>MARLA CALLOURA<br>947 CRESWELL LN<br>OPELOUSAS LA 70570 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014343P001-1552A-032<br>TRIFRONT MEDIA<br>6100 RIVERTON AVE<br>#15<br>NORTH HOLLYWOOD CA 91601 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014345P001-1552A-032<br>TRIPPIS UNIFORMS INC<br>MARCIE WHALEN<br>268 BOSTON TURNPIKE<br>SHREWSBURY MA 01545-2639 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014346P001-1552A-032<br>TUFF WEAR<br>HUSSAIN ALENAZI<br>620 N ESCONDIDO BLVD<br>ESCONDIDO CA 92025 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014347P001-1552A-032<br>TURKATECH INC<br>5462 JILLSON ST<br>LOS ANGELES CA 90040 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014348P001-1552A-032<br>TWO SONS PRODUCTIONS LLC<br>IAN STEWART<br>516 SOLAR NW<br>ALBUQUERQUE NM 87107 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014349P001-1552A-032<br>UBS SECURITIES LLC<br>1285 AVE OF AMERICAS<br>NEW YORK NY 10019 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS ACQUISITION CORP.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10564 |

Careismatic Brands, LLC, et al.
Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 014350P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM BOUTIQUE | | | |
| SHIRRELL WEAVER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 7513 HUNTINGDON PLZ STE 1 | | | |
| HUNTINGDON PA 16652 | | | |

| | | | |
|---|---|---|---|
| 014351P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM CAROUSEL | | | |
| GWEN PITTMAN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2216 VETERANS BLVD | | | |
| DUBLIN GA 31021 | | | |

| | | | |
|---|---|---|---|
| 014352P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM CENTER | | | |
| SUE MATHERN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1118 N 3RD ST | | | |
| BISMARCK ND 58501 | | | |

| | | | |
|---|---|---|---|
| 014353P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM CENTER | | | |
| STEVE PRATT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 425 N CLIPPERT ST | | | |
| LANSING MI 48912-4603 | | | |

| | | | |
|---|---|---|---|
| 014354P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM CENTER | | | |
| SUSAN MATHERN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1118 N 3RD ST | | | |
| BISMARCK ND 58501 | | | |

| | | | |
|---|---|---|---|
| 014355P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| UNIFORM CONCEPTS | | | |
| BRIAN KORNUSZKO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 428 OLD YORK RD | | | |
| JENKINTOWN PA 19046 | | | |

| | | | |
|---|---|---|---|
| 014356P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM CONNECTION | | | |
| AMY MARK | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2123 E EDGEWOOD DR | | | |
| LAKELAND FL 33803-3640 | | | |

| | | | |
|---|---|---|---|
| 014357P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM CONNECTION | | | |
| GWEN DERRICK | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 618 MERCHANT ST | | | |
| EMPORIA KS 66801 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014358P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORM COUNTRY | | | |
| DALE MORRISON | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2243 COLONIAL AVE SW | | | |
| ROANOKE VA 24015 | | | |

| | | | |
|---|---|---|---|
| 014359P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORM DEN INC | | | |
| ANDY DENNHARDT | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1309 5TH AVE | | | |
| MOLINE IL 61265-1333 | | | |

| | | | |
|---|---|---|---|
| 014360P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORM EXPRESS! | | | |
| PHILIP THOMAS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 333 CLARK'S POND PKWY STE 9 | | | |
| SOUTH PORTLAND ME 04106-2409 | | | |

| | | | |
|---|---|---|---|
| 014361P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| UNIFORM FACTORY OUTLET | | | |
| ALEX HERRERA | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2378-G CORPORATION PKWY | | | |
| BURLINGTON NC 27215 | | | |

| | | | |
|---|---|---|---|
| 014362P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORM FASHIONS | | | |
| MARY ARMSTRONG | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2002 MCFARLAND BLVD | | | |
| TUSCALOOSA AL 35404-3839 | | | |

| | | | |
|---|---|---|---|
| 014363P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORM HEADQUARTERS | | | |
| KIMBERLY DAVIS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 455 S 31ST ST | | | |
| PADUCAH KY 42001 | | | |

| | | | |
|---|---|---|---|
| 014364P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORM JUNCTION | | | |
| SHAINA COOK | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2740 GRAY FOX STE A | | | |
| MONROE NC 28110 | | | |

| | | | |
|---|---|---|---|
| 014365P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORM KINGDOM | | | |
| ANDY CHAN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 8240 VAN NUYS BLVD | | | |
| PANORAMA CITY CA 91402 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014366P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM KINGDOM OF NM LLC | | | |
| ROBIN ZAMORA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 910 SAN JUAN BLVD | | | |
| FARMINGTON NM 87401 | | | |
| | | | |
| 014367P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM MART | | | |
| JENNIFER ZIMAK | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1387 S BABCOCK ST | | | |
| MELBOURNE FL 32901-3068 | | | |
| | | | |
| 014368P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM MART | | | |
| TALAT FAROOQI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 9535 AIRLINE HWY | | | |
| BATON ROUGE LA 70815-5502 | | | |
| | | | |
| 014369P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM OUTFITTERS INC | | | |
| JASON APPEL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1106 N JOHN YOUNG PKWY | | | |
| KISSIMMEE FL 34741 | | | |
| | | | |
| 014370P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM PROFESSIONALS | | | |
| MATTHEW WELSH | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2734 RTE 26 | | | |
| CINCINNATUS NY 13040-9669 | | | |
| | | | |
| 014371P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM SHOP | | | |
| DAVID ELLETT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 210 MOREHEAD PLZ | | | |
| MOREHEAD KY 40351 | | | |
| | | | |
| 014372P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM SHOP | | | |
| MELISSA BROWN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1714 9TH ST | | | |
| WICHITA FALLS TX 76301-5003 | | | |
| | | | |
| 014373P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORM SHOPPE | | | |
| STEPHEN SCOTT HOLSTON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2950 MARKET ST | | | |
| PASCAGOULA MS 39567-5163 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | |
|---|---|---|
| 014374P001-1552A-032<br>UNIFORM SHOPPE INC<br>JODY WEISE<br>10503 N MAY AVE<br>OKLAHOMA CITY OK 73120-2611 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014375P001-1552A-032<br>UNIFORM SOURCE LLC<br>EVELYN MARRACHE<br>2141 COBB PKWY NW<br>KENNESAW GA 30152 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014376P001-1552A-032<br>UNIFORM SPECIALISTS OF KATY<br>THERESA KONVICKA<br>22129 KATY FWY<br>KATY TX 77450 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014377P001-1552A-032<br>UNIFORM STATION<br>SUSIE COLLINS<br>405 STEVENS ST<br>GENEVA IL 60134 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014378P001-1552A-032<br>UNIFORM STORE<br>LEROY LACY<br>2022 HWY 45 N<br>COLUMBUS MS 39705 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014379P001-1552A-032<br>UNIFORM UNLIMITED<br>JANICE WILSON<br>850 PRINCE AVE<br>ATHENS GA 30606-2724 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014380P001-1552A-032<br>UNIFORM VILLAGE INC<br>DONNA SINGER<br>1623 EASTERN PKWY<br>SCHENECTADY NY 12309-6011 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 014381P001-1552A-032<br>UNIFORM WORKS<br>LISA TUCKER<br>113 E 12TH ST<br>TIFTON GA 31794 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>**G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |

**Careismatic Brands, LLC, et al.**

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014382P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORM WORLD | | | |
| TERESA DERRON | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2112 GULF GATE DR | | | |
| SARASOTA FL 34231 | | | |

| | | | |
|---|---|---|---|
| 014383P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORM WORLD INC | | | |
| JEFF ALBERT | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 12225 GREENVILLE AVE #120 | | | |
| DALLAS TX 75243 | | | |

| | | | |
|---|---|---|---|
| 014384P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORM ZONE | | | |
| HAMADI MEJRI | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1000 WEST OAKS MALL STE 102 | | | |
| HOUSTON TX 77082 | | | |

| | | | |
|---|---|---|---|
| 014385P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORM ZONE | | | |
| ISSAM ALSHIEKH | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2724 CANYON SPRINGS PKWY | | | |
| RIVERSIDE CA 92507 | | | |

| | | | |
|---|---|---|---|
| 014386P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| UNIFORMES Y CONFESIONES AMERICANAS SA DE CV | | | |
| SR JOSE ANTONIO AGUILAR RAMIREZ | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| MERIDA #238-A | | | |
| COLONIA ROMA NORTE | | | |
| DELEGACION CUAUHTEMOC DF 6700 | | | |
| MEXICO | | | |

| | | | |
|---|---|---|---|
| 014387P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORMI-T | | | |
| WILLIAM LEWIS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 13221 CITY STATION DR STE 149 | | | |
| JACKSONVILLE FL 32218 | | | |

| | | | |
|---|---|---|---|
| 014388P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORMITY | | | |
| KATHLEEN STEIL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1140 WEST STATE RD 434 STE 100 | | | |
| LONGWOOD FL 32750-5104 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014389P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMITY | | | |
| CARMAN PUMA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 657 EAST BAY AVE UNIT 4 | | | |
| MANAHAWKIN NJ 08050-3313 | | | |

| | | | |
|---|---|---|---|
| 014390P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMITY INC | | | |
| CAROL HOKE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3427 N COLE RD | | | |
| BOISE ID 83704-4406 | | | |

| | | | |
|---|---|---|---|
| 014391P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMLAND | | | |
| ESTHER KIM | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 23360 VALENCIA BLVD #F | | | |
| VALENCIA CA 91355 | | | |

| | | | |
|---|---|---|---|
| 014392P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMLY FIT | | | |
| JACKIE DEIDRA | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3510 RYAN ST | | | |
| LAKE CHARLES LA 70605 | | | |

| | | | |
|---|---|---|---|
| 014393P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMLY YOURS | | | |
| SUMMER MAXWELL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 103 BEVERLY PKWY | | | |
| PENSACOLA FL 32505-2818 | | | |

| | | | |
|---|---|---|---|
| 014394P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMLY YOURS INC | | | |
| PAMELA F THURSTON | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 115 MESSER ST | | | |
| LACONIA NH 03246-2723 | | | |

| | | | |
|---|---|---|---|
| 014396P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMS 2 U | | | |
| BRIAN GILL | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 11846 BURGREEN RD | | | |
| MADISON AL 35756 | | | |

| | | | |
|---|---|---|---|
| 014397P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMS AND BEYOND LLC | | | |
| ANECIA HENRY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1672 N DELSEA DR | | | |
| VINELAND NJ 08360 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014395P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMS AND MORE | | | |
| AMY SHRINER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1930 N JEFFERSON | | | |
| HUNTINGTON IN 46750 | | | |

| | | | |
|---|---|---|---|
| 014398P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMS BY JULIE | | | |
| JENNIFER HOLWICK | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2007 PALMYRA RD | | | |
| ALBANY GA 31701-1322 | | | |

| | | | |
|---|---|---|---|
| 014399P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMS BY MICKIE | | | |
| ANGELA KING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2331 NW FEDERAL HWY | | | |
| STUART FL 34994 | | | |

| | | | |
|---|---|---|---|
| 014400P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMS ETC | | | |
| MASUDUL HAQUE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 9490 AIRLINE HWY# A | | | |
| BATON ROUGE LA 70815 | | | |

| | | | |
|---|---|---|---|
| 014401P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMS ETC | | | |
| DEBRA MILLER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 637 1ST ST | | | |
| LASALLE IL 61301 | | | |

| | | | |
|---|---|---|---|
| 014402P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMS ETC | | | |
| BARBARA MCGINNIS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 717 N COMMERCE ST | | | |
| ARDMORE OK 73401 | | | |

| | | | |
|---|---|---|---|
| 014403P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMS ETC | | | |
| GARY BATES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 11936 W 119TH ST 324 | | | |
| OVERLAND PARK KS 66213 | | | |

| | | | |
|---|---|---|---|
| 014420P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| UNIFORMS ETC LLC | | | |
| ARACELY SALINAS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 480-A NORTH SAM HOUSTON BLVD | | | |
| SAN BENITO TX 78586 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014404P001-1552A-032<br>UNIFORMS FOR AMERICA<br>LINDA HERRING<br>3740 WOODRUFF RD<br>COLUMBUS GA 31904 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014405P001-1552A-032<br>UNIFORMS FOR AMERICA<br>MICHELLE MCINTYRE<br>135 HUDDLESTON RD<br>PEACHTREE CITY GA 30269-1681 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014406P001-1552A-032<br>UNIFORMS FOR AMERICA<br>DAVID STRATI<br>25 MAIN ST<br>WATERTOWN MA 02472-4403 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014407P001-1552A-032<br>UNIFORMS HAWAII<br>NORA SUGIYAMA<br>650 IWILEI RD #115<br>HONOLULU HI 96817 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014408P001-1552A-032<br>UNIFORMS N MORE<br>ALICE HARTLEY<br>11408 E SPRAGUE AVE<br>SPOKANE VALLEY WA 99206 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014409P001-1552A-032<br>UNIFORMS N MORE CORP<br>JAMEL FERCHICHI<br>308 ALMEDA MALL<br>HOUSTON TX 77075 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014410P001-1552A-032<br>UNIFORMS NORTHWEST<br>CHERYL GILLEY<br>901 SUMMITVIEW AVE STE 110<br>YAKIMA WA 98902-3080 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014411P001-1552A-032<br>UNIFORMS PLUS<br>DAWN STARNES<br>316 W ROOSEVELT BLVD<br>MONROE NC 28110 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014412P001-1552A-032<br>UNIFORMS PLUS<br>SUSAN BARNES<br>1506 N MCKENZIE STE 110<br>FOLEY AL 36535 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014413P001-1552A-032<br>UNIFORMS PLUS<br>SUZANNE DUCK<br>3322 RICHMOND RD<br>TEXARKANA TX 75503-0703 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014414P001-1552A-032<br>UNIFORMS PRN<br>DEBRAH HAWKINS<br>615 WASHINGTON SQUARE MALL<br>WASHINGTON NC 27889 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014415P001-1552A-032<br>UNIFORMS PRN<br>MATTHEW GRAVAT<br>3354 S NATIONAL AVE STE E<br>SPRINGFIELD MO 65807 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014416P001-1552A-032<br>UNIFORMS PROPER INC<br>DINA BERGER<br>2 GRANT DR<br>CREAM RIDGE NJ 08514-1625 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10581 |
| 014417P001-1552A-032<br>UNIFORMS UNLIMITED<br>ANNETTE DASHIELL<br>118 SOUTH BLVD<br>SALISBURY MD 21804 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014418P001-1552A-032<br>UNIFORMS UNLIMITED<br>ANDY DICK<br>13020 LIVINGSTON RD  STE 12<br>NAPLES FL 34105 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014419P001-1552A-032<br>UNIFORMS UNLIMITED<br>ANDREW DICK<br>13020 LIVINGSTON RD  STE 12<br>NAPLES FL 34105 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014421P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNIFORMZ LLC | | | |
| PIETER COENRAADS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 4008 MAIN ST | | | |
| BRIDGEPORT CT 06606 | | | |

| | | | |
|---|---|---|---|
| 014422P001-1552A-032 | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| UNION BANK NA | | | |
| SAN FERNANDO VALLEY CORPORATE TREASURY SVC | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| TERI JIVIDEN-WAGNER | | | |
| 445 SOUTH FIGUEROA ST | | | |
| MC G08-210 | | | |
| LOS ANGELES CA 90071 | | | |

| | | | |
|---|---|---|---|
| 014423P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNION MEDICAL SUPPLY | | | |
| SALVADOR PEREZ | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 655 E MAIN ST | | | |
| LAKE BUTLER FL 32054-1352 | | | |

| | | | |
|---|---|---|---|
| 014424P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNITED PARCEL SVC INC | | | |
| 2925 MERRELL RD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| DALLAS TX 75229 | | | |

| | | | |
|---|---|---|---|
| 014425P001-1552A-032 | DEBTOR & CASE: | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| UNITED PARCELS SVC INC | | | |
| ALLEN POPE MAJOR ACCOUNT MGR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2925 MERREL RD | | | |
| DALLAS TX 75229 | | | |

| | | | |
|---|---|---|---|
| 014425P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| UNITED PARCELS SVC INC | | | |
| ALLEN POPE MAJOR ACCOUNT MGR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2925 MERREL RD | | | |
| DALLAS TX 75229 | | | |

| | | | |
|---|---|---|---|
| 014425P001-1552A-032 | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| UNITED PARCELS SVC INC | | | |
| ALLEN POPE MAJOR ACCOUNT MGR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2925 MERREL RD | | | |
| DALLAS TX 75229 | | | |

| | | | |
|---|---|---|---|
| 014425P001-1552A-032 | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| UNITED PARCELS SVC INC | | | |
| ALLEN POPE MAJOR ACCOUNT MGR | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2925 MERREL RD | | | |
| DALLAS TX 75229 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| 014426P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| UNITED UNIFORMS | | | |
| LOUIS HALPERT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 4620 2ND AVE | | | |
| BROOKLYN NY 11232 | | | |

| 014427P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| UNITED UNIFORMS | | | |
| LEIBI FRISCHMAN | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 4620 2ND AVE | | | |
| BROOKLYN NY 11232 | | | |

| 014428P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| UNITED UNIFORMS SEW SHORE | | | |
| JASON MARSHALL | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3845 BECK BLVD STE 809-810 | | | |
| NAPLES FL 34114 | | | |

| 014429P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| UNLIMITED ACTIVE WEAR EL CENTRO | | | |
| SAM YOUNES | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 3451 S DOGWOOD AVE #1014 | | | |
| EL CENTRO CA 92243 | | | |

| 014430P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| UNLIMITED ACTIVE WEAR INC | | | |
| SALEH ZAHRAN | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 632 PALOMAR ST #501 | | | |
| CHULA VISTA CA 91911 | | | |

| 014431P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
|---|---|---|---|
| UPS EXPEDITED MAIL SVC INC | | | |
| BRIAN GRAU EAM | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 12380 MORRIS RD | | | |
| ALPHARETTA GA 30005 | | | |

| 014432P001-1552A-032 | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
|---|---|---|---|
| UPS FREIGHT | | | |
| PO BOX 1216 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| RICHMOND VA 23218-1216 | | | |

| 014433P001-1552A-032 | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
|---|---|---|---|
| UPS WWF UPS OHIO UPS WWF | | | |
| JOSE CHAVEZ | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1201 W OLYMPIC BLVD | | | |
| LOS ANGELES CA 90015 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 014434P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| URBANDALE STUDIOS INC | | | |
| 2222 FOOTHILL BLVD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE E274 | | | |
| LA CANADA CA 91011 | | | |

| | | | |
|---|---|---|---|
| 014435P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| US BANK EQUIPMENT FINANCE | | | |
| 1310 MADRID ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MARSHALL MN 56258-4002 | | | |

| | | | |
|---|---|---|---|
| 005716P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| US PREMIUM FINANCE | | | |
| 280 TECHNOLOGY PKWY STE 200 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| NORCROSS GA 30092 | | | |

| | | | |
|---|---|---|---|
| 014436P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| US SECURITY ASSOCIATES | | | |
| BRIAN LUMBY REGIONAL MANAGER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 800 W AIRPORT FWY | | | |
| STE 230 | | | |
| IRVING TX 75062 | | | |

| | | | |
|---|---|---|---|
| 014437P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| US SECURITY ASSOCIATES INC | | | |
| 800 W AIRPORT FWY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 230 | | | |
| DALLAS TX 75236 | | | |

| | | | |
|---|---|---|---|
| 014438P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| USA SCRUB INC | | | |
| MOHAMMAD WIESE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 135 16 JAMAICA AVE | | | |
| RICHMOND HILL NY 11418-1957 | | | |

| | | | |
|---|---|---|---|
| 014439P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| USA SCRUBS 2 INC | | | |
| HANUMAN BHATI | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 173 FULTON AVE | | | |
| HEMPSTEAD NY 11550 | | | |

| | | | |
|---|---|---|---|
| 014440P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| USI OF SOUTHERN CA | | | |
| PAMELA SPAULDING | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 4367 | | | |
| WOODLAND HILLS CA 91365-4367 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 014441P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC    24-10561 |
| UV IMAGE EXPERTS | | |
| TOM SALAMONE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 1623 EASTERN PKWY | | |
| SCHENECTADY NY 12309-6011 | | |

| | | |
|---|---|---|
| 005998P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC    24-10561 |
| DANNY VALDIVIESO | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

| | | |
|---|---|---|
| 014442P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC    24-10561 |
| VALLEY ALARM | | |
| NANCY ROBLES | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 804 PICO ST | | |
| SAN FERNANDO CA 91340 | | |

| | | |
|---|---|---|
| 014443P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC    24-10561 |
| VALLEY ALARM | | |
| NANCY LARA | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 804 PICO ST | | |
| SAN FERNANDO CA 91340 | | |

| | | |
|---|---|---|
| 014444P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC    24-10561 |
| VALLEY MEDICAL SUPPLY | | |
| GLENNA EDWARDS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 501 E HERNING AVE STE 1 | | |
| WASILLA AK 99654 | | |

| | | |
|---|---|---|
| 014445P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC    24-10561 |
| VALLEY OUTFITTERS LLC | | |
| JEFFREY PARKS | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 923 ROANOKE AVE | | |
| ROANOKE RAPIDS NC 27870 | | |

| | | |
|---|---|---|
| 014446P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC    24-10561 |
| VALLEY SCRUBS | | |
| DARRIN DOBROSKY | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 4063 NAZARETH PIKE STE A | | |
| BETHLEHEM PA 18020 | | |

| | | |
|---|---|---|
| 014447P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC    24-10561 |
| VALLEY WEST UNIFORMS | | |
| GREG SCHLLESMAN | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 4100 UNIVERSITY AVE STE 230 | | |
| WEST DES MOINES IA 50266 | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014450P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| VANDERBILTS 5 INC | | | |
| ANDREW VANDERBILT | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2704 VINE ST STE A | | | |
| HAYS KS 67601 | | | |

| | | | |
|---|---|---|---|
| 014448P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| VEB SCRUBS | | | |
| ELLEN BROWN | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 7020 QUAKER AVE STE 6 | | | |
| LUBBOCK TX 79424 | | | |

| | | | |
|---|---|---|---|
| 014449P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| VELOCITY LEADERSHIP | | | |
| KELLY CASTOR FOUNDERCEO | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1501 SAINSBURY DR | | | |
| MIDLOTHIAN VA 23113 | | | |

| | | | |
|---|---|---|---|
| 014451P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| ERIC VERES | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 014452P001-1552A-032 | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| VERTEX INC | | | |
| LISA BUTLER CFO | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 2301 RENAISSANCE BLVD 4TH FL | | | |
| KING OF PRUSSIA PA 19406 | | | |

| | | | |
|---|---|---|---|
| 014453P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| VF IMAGEWAEAR CH HOLDINGS GMBH | | | |
| OBERGRUNDSTRASSE 61 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1ST FL | | | |
| LUCERNE  6003 | | | |
| SWITZERLAND | | | |

| | | | |
|---|---|---|---|
| 014454P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| VF IMAGEWEAR CH HOLDINGS GMBH | | | |
| OBERGRUNDSTRASSE 61 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 1ST FL | | | |
| LUCERNE  6003 | | | |
| SWITZERLAND | | | |

| | | | |
|---|---|---|---|
| 014455P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| VF IMAGEWEAR CH HOLDINGS GMBH | | | |
| FIRST FL | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| OBERGRUNDSTRASSE 61 | | | |
| LUCERNE  6003 | | | |
| SWITZERLAND | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014456P001-1552A-032<br>VIRGIN GALACTIC HOLDINGS INC<br>166 NORTH ROADRUNNER PKWY<br>STE 1C<br>LAS CRUCES NM 88011 | DEBTOR & CASE:<br><br>SCHEDULE: | MEDELITA, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10574 |
| 014457P001-1552A-032<br>VIRGIN GALACTIC HOLDINGS INC<br>PRESIDENT<br>1700 FLIGHT WY FL 3<br>TUSTIN CA 92782 | DEBTOR & CASE:<br><br>SCHEDULE: | MEDELITA, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10574 |
| 014458P001-1552A-032<br>VIRGIN GALACTIC HOLDINGS INC<br>1700 FLIGHT WY FL 3<br>TUSTIN CA 92782 | DEBTOR & CASE:<br><br>SCHEDULE: | MEDELITA, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10574 |
| 014459P001-1552A-032<br>VIRTU<br>RYAN DEDOLA<br>4025 SPENCER ST<br>STE 305<br>TORRANCE CA 90503 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014460P001-1552A-032<br>VISION CRITICAL COMMUNICATIONS US INC<br>S EISENHARDT LEGAL COUNSEL<br>505 5TH AVE 18TH FL<br>NEW YORK NY 10017 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014461P001-1552A-032<br>VISITURE LLC<br>444 KING ST<br>CHARLESTON SC 29403 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014464P001-1552A-032<br>VITALS LLC<br>LYNN HAFFNER<br>3903 E STATE BLVD<br>FORT WAYNE IN 46805 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014462P001-1552A-032<br>VIVEN HEALTH<br>TOM AHRENS<br>7006 WOODBRIDGE CREEK CT<br>SAINT LOUIS MO 63129 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 014463P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| VIZANT TECHNOLOGIES LLC | | |
| DAVID ASKINAS VICE PRESIDENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| BRANDYWINE TWO BLDG | | |
| STE 202 5 CHRISTY DR | | |
| CHADDS FORD PA 19317 | | |

| | | |
|---|---|---|
| 014465P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| VMC LANDSCAPE SVC LP | | |
| BRUCE VERDICK EXECUTIVE MANAGING DIRECTOR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 2433 MERRELL RD | | |
| DALLAS TX 75229 | | |

| | | |
|---|---|---|
| 014466P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| VWM ANALYTICS | | |
| 445 SOUTH FIGUEROA ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| STE 3700 | | |
| LOS ANGELES CA 90071 | | |

| | | |
|---|---|---|
| 000799P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| CHRISTINE WACHENFELD | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |

| | | |
|---|---|---|
| 011106P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| WAL-MART STORES INC | | |
| 1301 SE 10TH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| BENTONVILLE AR 72716 | | |

| | | |
|---|---|---|
| 014469P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| WAL-MART STORES INC | | |
| 702 SW 8TH ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| BENTONVILLE AR 72716 | | |

| | | |
|---|---|---|
| 014471P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** 24-10581 |
| WAL?MART STORES INC AND ITS DIRECT | | |
| AND INDIRECT US AND | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| PUERTO RICO OPERATING SUBSIDIARIES | | |
| GENERAL MERCHANDISE MANAGER | | |
| 702 SW 8TH ST | | |
| BENTONVILLE AR 72716 | | |

| | | |
|---|---|---|
| 014468P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** 24-10561 |
| WALKABOUT JCT | | |
| JASON HESS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 2064 E 17TH ST STE 1 | | |
| IDAHO FALLS ID 83404 | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014467P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WALMART CANADA | | | |
| 1940 ARGENTIA RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MISSISSAUGA ON L5N 1P9 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 014474P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WALMART INC | | | |
| HAL CAPSHAW SR DIRECTOR | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2001 SOUTHEAST 10TH ST | | | |
| BENTONVILLE AR 72716-0550 | | | |

| | | | |
|---|---|---|---|
| 014472P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| WALMART STORES INC | | | |
| PO BOX 500787 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| ST. LOUIS MO 63150-0787 | | | |

| | | | |
|---|---|---|---|
| 014473P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| WALMART STORES INC | | | |
| GENERAL MERCHANDISING MANAGER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 702 SW 8TH ST | | | |
| BENTONVILLE AR 72716 | | | |

| | | | |
|---|---|---|---|
| 014470P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WALMART STORES INC AND ITS DIRECT | | | |
| INCLUDING WALMART US AND/OR SAM'S CLUB | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 500787 | | | |
| ST. LOUIS MO 63150-0787 | | | |

| | | | |
|---|---|---|---|
| 014477P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WANDA'S DESIGNS AND EMBROIDERY | | | |
| WANDA LAWLESS | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 120 CLUBVIEW DR | | | |
| LEVELLAND TX 79336 | | | |

| | | | |
|---|---|---|---|
| 014478P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WARD APPAREL | | | |
| CHRISTEN WARD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 3619 ELIDA RD | | | |
| LIMA OH 45807 | | | |

| | | | |
|---|---|---|---|
| 014475P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| WARE MALCOMB | | | |
| TOBAN SLOANE CFO | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 10 EDELMAN | | | |
| IRVINE CA 92618 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

## CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 014476P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| WARNER BROS CONSUMER PRODUCTS INC | | | |
| SENIOR VICE PRESIDENT LEGAL | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| AND BUSINESS AFFAIRS | | | |
| 4000 WARNER BLVD | | | |
| BURBANK CA 91522 | | | |

| | | | |
|---|---|---|---|
| 014479P001-1552A-032 | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| WARNER BROS CONSUMER PRODUCTS INC | | | |
| 4001 W OLIVE AVE | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BLDG 118 5213A | | | |
| BURBANK CA 91505 | | | |

| | | | |
|---|---|---|---|
| 014480P001-1552A-032 | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| WARNER BROS CONSUMER PRODUCTS INC | | | |
| VICE PRESIDENT BUSINESS AND LEGAL AFFAIRS | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 4000 WARNER BLVD | | | |
| BLDG 118 5TH FL | | | |
| BURBANK CA 91522 | | | |

| | | | |
|---|---|---|---|
| 014481P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| WASTE MANAGEMENT | | | |
| PO BOX 541065 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| LOS ANGELES CA 90054-1065 | | | |

| | | | |
|---|---|---|---|
| 014482P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| WATERLOGIC USA | | | |
| PO BOX 829669 | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| PHILADELPHIA PA 19182-9669 | | | |

| | | | |
|---|---|---|---|
| 014483P001-1552A-032 | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| WC OF TEXAS | | | |
| 1250 GARLAND RD | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| DALLAS TX 75218 | | | |

| | | | |
|---|---|---|---|
| 014484P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| WEBTREKK GMBH | | | |
| MONICA SHEIKHY SENIOR CORPORATIONS MANAGER | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| AOBER1-KOCH-PLATZ 4 | | | |
| BERLIN  101115 | | | |
| GERMANY | | | |

| | | | |
|---|---|---|---|
| 005798P001-1552A-032 | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |
| KYLE WEINER | | | |
| ADDRESS INTENTIONALLY OMITTED | SCHEDULE: | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 014485P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.**    24-10581 |
| WELLS FARGO BANK | | |
| SUPPLY CHAIN FINANCE GROUP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| SCF PRODUCT MANAGER | | |
| 301 SOUTH COLLEGE ST | | |
| 5TH FL MAIL CODE D105305G | | |
| CHARLOTTE NC 28202 | | |

| | | |
|---|---|---|
| 014486P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.**    24-10581 |
| WELLS FARGO BANK NATIONAL ASSOCIATION | | |
| SUPPLY CHAIN FINANCE GROUP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| SCF PRODUCT MANAGER | | |
| FIFTH FL MAIL CODE D1053-05G | | |
| 301 SOUTH COLLEGE ST | | |
| CHARLOTTE NC 28202 | | |

| | | |
|---|---|---|
| 014487P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.**    24-10581 |
| WELLS FARGO BANK NATIONAL ASSOCIATION | | |
| SCF PRODUCT MANAGER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 301 SOUTH COLLEGE ST | | |
| FIFTH FL MAIL CODE D105305G | | |
| CHARLOTTE NC 28202 | | |

| | | |
|---|---|---|
| 014488P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC**    24-10561 |
| WELLS FARGO BANK NATIONAL ASSOCIATION | | |
| SUPPLY CHAIN FINANCE GROUP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 301 SOUTH COLLEGE ST | | |
| FIFTH FL MAIL CODE D105305G | | |
| CHARLOTTE NC 28202 | | |

| | | |
|---|---|---|
| 014489P001-1552A-032 | **DEBTOR & CASE:** | **CBI PARENT, L.P.**    24-10563 |
| WESTCHESTER A CHUBB CO | | |
| 11575 GREAT OAKS WAY STE 200 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| ALPHARETTA GA 30022 | | |

| | | |
|---|---|---|
| 014490P001-1552A-032 | **DEBTOR & CASE:** | **CBI PARENT, L.P.**    24-10563 |
| WESTCHESTER SURPLUS LINES  (CHUBB) | | |
| 11575 GREAT OAKS WAY STE 200 | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| ALPHARETTA GA 30022 | | |

| | | |
|---|---|---|
| 014491P001-1552A-032 | **DEBTOR & CASE:** | **CBI PARENT, L.P.**    24-10563 |
| WESTCHESTER SURPLUS LINES INSURANCE CO | | |
| PROFESSIONAL RISK | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** |
| 11575 GREAT OAKS WAY | | |
| ALPHARETTA GA 30022 | | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 014492P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| WESTERN OVERSEAS CORP | | | |
| 10731-B WALKER ST | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| CYPRESS CA 90630 | | | |

| | | | |
|---|---|---|---|
| 014495P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WHITE ANGEL MEDICAL UNIFORM | | | |
| JENNIFER SONG | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1224 N HACIENDA BLVD | | | |
| LA PUENTE CA 91744 | | | |

| | | | |
|---|---|---|---|
| 014493P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WIDEN ENTERPRISES INC | | | |
| 6911 MANGROVE LN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| MADISON WI 53713 | | | |

| | | | |
|---|---|---|---|
| 014494P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| WILLIAMS RECORD MANAGEMENT | | | |
| 1925 E VERNON AVE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| LOS ANGELES CA 90058 | | | |

| | | | |
|---|---|---|---|
| 014496P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WILLIAMSON-DICKIE CANADA CO | | | |
| DENNIS BOWIE PRESIDENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 6711 MISSISSAUGA RD | | | |
| STE 600 | | | |
| MISSISSAUGA ON L5N 2W3 | | | |
| CANADA | | | |

| | | | |
|---|---|---|---|
| 014497P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WILLIAMSONDICKIE MFG CO | | | |
| MICHAEL PENN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 509 WEST VICKERY BLVD | | | |
| FORT WORTH TX 76104 | | | |

| | | | |
|---|---|---|---|
| 014498P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WILSONS UNIFORMS | | | |
| WILSON RAFIQ | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 528 MCHENRY AVE | | | |
| MODESTO CA 95354 | | | |

| | | | |
|---|---|---|---|
| 014499P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| WINDY CITY KIDZ | | | |
| SCOTT SIEGEL AND ASSOCIATES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| APPAREL CTR - STE 6-121 | | | |
| 350 N ORLEANS ST | | | |
| CHICAGO IL 60654 | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014502P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WOODVILLE ROAD SURPLUS INC | | | |
| MICHAEL FELSTEIN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 2172 WOODVILLE RD | | | |
| OREGON OH 43616 | | | |

| | | | |
|---|---|---|---|
| 014503P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WOODY'S SHIRTS | | | |
| LINWOOD PUMPHREY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 603 BRANNEN ST | | | |
| STATESBORO GA 30458 | | | |

| | | | |
|---|---|---|---|
| 014504P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WORK CHOICE UNIFORMS | | | |
| ANGELA HARPER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1662 N GARNETT ST | | | |
| HENDERSON NC 27536 | | | |

| | | | |
|---|---|---|---|
| 014500P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WORK N GEAR LLC | | | |
| COOLEY GODWARD KRONISH LLP | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| JAY INDYKE ESQ COUNSEL TO CREDITORS COMMITTEE | | | |
| 1114 AVE OF THE AMERICAS | | | |
| NEW YORK NY 10036 | | | |

| | | | |
|---|---|---|---|
| 014501P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| WORK WEAR UNIFORMS | | | |
| M R WILLIES | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 4285 167TH ST | | | |
| COUNTRY CLUB HILLS IL 60478-2017 | | | |

| | | | |
|---|---|---|---|
| 014507P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WORK WORLD AMERICA INC | | | |
| JO STRICKLER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 299 MILWAUKEE ST | | | |
| DENVER CO 80206 | | | |

| | | | |
|---|---|---|---|
| 014508P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WORKAHOLICS LLC | | | |
| JEFF TUCKER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 913 US HWY 80 E | | | |
| DEMOPOLIS AL 36732 | | | |

| | | | |
|---|---|---|---|
| 014505P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WORKDAY INC | | | |
| 110 STONERIDGE MALL RD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PLEASANTON CA 94588 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014510P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WORKINGMANS FAMILY STORE LLC | | | |
| JERRY FURBEE | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| 140 5TH AVE | | | |
| HUNTINGTON WV 25701-1808 | | | |

| | | | |
|---|---|---|---|
| 014506P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WORLDWIDE SOURCING SOLUTIONS INC | | | |
| 15024 COLLECTIONS CTR DR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| CHICAGO IL 60693 | | | |

| | | | |
|---|---|---|---|
| 014509P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WPROMOTE | | | |
| 2100 E GRAND AVE FIRST FL | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| EL SEGUNDO CA 90245 | | | |

| | | | |
|---|---|---|---|
| 000814P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BRYAN WRIGHT | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |

| | | | |
|---|---|---|---|
| 013157P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WUNDERKIND CORP | | | |
| 285 FULTON ST FL 74 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ONE WORLD TRADE CTR | | | |
| NEW YORK NY 10007 | | | |

| | | | |
|---|---|---|---|
| 013157P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| WUNDERKIND CORP | | | |
| 285 FULTON ST FL 74 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ONE WORLD TRADE CTR | | | |
| NEW YORK NY 10007 | | | |

| | | | |
|---|---|---|---|
| 013157P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| WUNDERKIND CORP | | | |
| 285 FULTON ST FL 74 | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| ONE WORLD TRADE CTR | | | |
| NEW YORK NY 10007 | | | |

| | | | |
|---|---|---|---|
| 014511P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WVE LABS LLC | | | |
| 102 ORLINDA DR | **SCHEDULE:** | G- EXECUTORY CONTRACT/UNEXPIRED LEASE | |
| BREA CA 92823 | | | |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 014512P001-1552A-032<br>X COMMERCE INC<br>DBA MAGNETO INC<br>345 PK AVE<br>SAN JOSE CA 95110-2704 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **MEDELITA, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10574 |
| 014513P001-1552A-032<br>X COMMERCE INC<br>DBA MAGNETO INC<br>MIKE WEISS VP SALES AMERICAS<br>345 PK AVE<br>SAN JOSE CA 95110-2704 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **ALLHEARTS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10565 |
| 014514P001-1552A-032<br>X COMMERCE INC<br>DBA MAGNETO INC<br>ANDY PAYNE<br>345 PK AVE<br>SAN JOSE CA 95110-2704 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **ALLHEARTS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10565 |
| 014515P001-1552A-032<br>XCOMMERCE INC DBA MAGENTO<br>345 PK AVE<br>SAN JOSE CA 95110-2704 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014517P001-1552A-032<br>Y AND G T-SHIRT OUTLET<br>BRYANT LEE<br>2704 N BLACKSTONE AVE<br>FRESNO CA 93703 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014516P001-1552A-032<br>YANG MING (AMERICA) CORP AS AGENT FOR<br>YANG MING MARINE TRANSPORT CORP<br>FRANK CHAO SR VICE PRESIDENT<br>3401 RIO HONDO AVE<br>#168<br>EL MONTE CA 91735 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014518P001-1552A-032<br>MIKE YAVERSKI<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014519P001-1552A-032<br>YAY SCRUBS<br>WAHID HADI<br>1766 HYLAN BLVD UNIT B<br>STATEN ISLAND NY 10305 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 014520P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| YAY SCRUBS | | | |
| MOHAMMAD NASIM | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 82-37B 164TH ST | | | |
| JAMAICA NY 11432 | | | |

| | | | |
|---|---|---|---|
| 014521P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| YITA LLC | | | |
| 2170 FRENCH SETTLEMENT | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DALLAS TX 75212 | | | |

| | | | |
|---|---|---|---|
| 014522P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| YORK UNIFORMS | | | |
| UTE FEE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 7330 A B GEORGE WASH MEM HWY | | | |
| YORKTOWN VA 23692-4889 | | | |

| | | | |
|---|---|---|---|
| 013984P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PERRY C YOUNG | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 013984P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| PERRY C YOUNG | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014523P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| YOUR CHOICE UNIFORMS | | | |
| KEVIN SATTERLY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 992 CHAMBERS BLVD | | | |
| BARDSTOWN KY 40004 | | | |

| | | | |
|---|---|---|---|
| 014524P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| YVETTE RUBINO | | | |
| ADDRESS INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 014525P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| Z AND ZURL'S SCRUBS AND MORE BOUTIQUE | | | |
| LAKEITA ALLEN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 333 CAVALIER SQUARE | | | |
| HOPEWELL VA 23860 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 014526P001-1552A-032<br>ZAPPOSCOM LLC<br>SCOTT SCHAEFER VICE PRESIDENT<br>400 E STEWART AVE<br>LAS VEGAS NV 89101 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | SILVERTS ADAPTIVE, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10580 |
| 014528P001-1552A-032<br>ZELLERS INC<br>HUDSON BAY CO<br>6495 TAMKEN RD<br>MISSISSAUGA ON L5T 2X7<br>CANADA | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014527P001-1552A-032<br>ZEMSKY CORP<br>JUDY GREENBERG<br>4181 S ARCHER AVE<br>CHICAGO IL 60632-1849 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014529P001-1552A-032<br>ZEROLAG COMMUNICATIONS INC<br>289 S ROBERTSON BLVD<br>#441<br>BEVERLY HILLS CA 90211 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014530P001-1552A-032<br>ZHUHAI GUANGYUAN PHARMACEUTICAL CO LTD<br>1ST FL NO149C  DISTRICT OF ZHUHAI TECH ZONE<br>TANGJIAWAN TOWN  NORTH SHAHETOU PU JINSHA RD<br>ZHUHAI, GUANGDONG<br>P.R.C. | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 014531P001-1552A-032<br>ZIER INC<br>PO BOX 14190<br>FT. LAUDERDALE FL 33302 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Total Number of Records: 1520

# EXHIBIT 8

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 004254P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| ALL INDUSTRY CONSULTING LLC | | | |
| MICHELLE PEDEN | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| DBA PRIME GUIDANCE | | | |
| 800 KIOWA DR | | | |
| PROSPER TX 75078 | | | |
| STEVE@PRIMEGUIDANCE.COM | | | |

| | | | |
|---|---|---|---|
| 006347P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SARAH BARBARO | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 003526P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| KENDALL BARBER | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 004372P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BEACHGLASS FILMS INC | | | |
| BILL SARINE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 703 PIER AVE STE 282 | | | |
| HERMOSA BEACH CA 90254 | | | |
| BILL@BEACHGLASSFILMS.COM | | | |

| | | | |
|---|---|---|---|
| 003712P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SEAN BOGUE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 003457P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| JASON BOYLE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 004418P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| BUILDING CLEANING SERVICES INC | | | |
| KATHY LIVERANCE | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 820 THOMPSON AVE | | | |
| UNIT 26 | | | |
| GLENDALE CA 91201 | | | |
| KATHY@BUILDINGCLEANINGSERVICES.NET | | | |

| | | | |
|---|---|---|---|
| 012968P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAPITAL INNOVATIONS INC | | | |
| RODNEY LIBER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| PO BOX 49625 | | | |
| LOS ANGELES CA 90049 | | | |
| RODNEYLIBER@GMAIL.COM | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 003354P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CRISTINA CIARAVINO | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 004540P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CORDIAL EXPERIENCE INC | | | |
| 402 W BROADWAY | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 700 | | | |
| SAN DIEGO CA 92101 | | | |
| BILLING@CORDIAL.COM | | | |

| | | | |
|---|---|---|---|
| 003221P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| WENDELINE DELIGERO | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 002553P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| PAULA ERSKINE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 004744P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FIELD NOTES CONSULTING | | | |
| JILL FRUCHTER | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 311 DELAWARE DR | | | |
| NARROWSBURG NY 12764 | | | |
| JILL@FIELDNOTESCONSULTING.COM | | | |

| | | | |
|---|---|---|---|
| 004768P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| FORTNA INC | | | |
| 1349 WEST PEACHTREE ST NW | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| STE 1300 | | | |
| ATLANTA GA 30309 | | | |
| REMITTANCE@FORTNA.COM | | | |

| | | | |
|---|---|---|---|
| 006282P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PAUL HABER | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 003575P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LISA HATFIELD | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

Careismatic Brands, LLC, et al.

## Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 009047P001-1552A-032<br>HAVEN ENGINEERING INC<br>150 SUTTER ST #386<br>SAN FRANCISCO CA 94104<br>ACCOUNTING@HAVENINC.COM | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 009353P001-1552A-032<br>LISA HERNANDEZ<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 004867P001-1552A-032<br>HIVELOCITY VENTURES CORP<br>8010 WOODLAND CTR BLVD STE 700<br>TAMPA FL 33614<br>BILLING@HIVELOCITY.NET | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 004872P001-1552A-032<br>HOLT LUNSFORD COMMERCIAL INC<br>CANON SHOULTS<br>5950 BERKSHIRE LN STE 900<br>DALLAS TX 75225<br>CSHOULTS@HOLTLUNSFORD.COM | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 003796P001-1552A-032<br>JMILLS ENTERTAINMENT<br>JEREMY MILLER<br>1589 W 2225 S<br>WOODS CROSS UT 84087<br>JEREMY@JMILLSENT.COM | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 010226P001-1552A-032<br>RODERICK KELLER<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |
| 003404P001-1552A-032<br>ERIC LEHMAN<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE:<br><br>SCHEDULE: | CBI PARENT, L.P.<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10563 |
| 002601P001-1552A-032<br>LEXIM IT CORP<br>JOHN KIM<br>11580 SEABOARD CIR<br>STANTON CA 90680<br>JKIM@LEXIM.NET | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE | 24-10561 |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

### CREDITOR NAME AND ADDRESS

| | | |
|---|---|---|
| 002601P001-1552A-032<br>LEXIM IT CORP<br>JOHN KIM<br>11580 SEABOARD CIR<br>STANTON CA 90680<br>JKIM@LEXIM.NET | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **SILVERTS ADAPTIVE, LLC**    24-10580<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 002601P001-1552A-032<br>LEXIM IT CORP<br>JOHN KIM<br>11580 SEABOARD CIR<br>STANTON CA 90680<br>JKIM@LEXIM.NET | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**    24-10581<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 003668P001-1552A-032<br>PAUL MCADAM<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 000502P001-1552A-032<br>MAUREEN MILLIES<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **ALLHEARTS, LLC**    24-10565<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 003393P001-1552A-032<br>EDDIE R MING<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 002939P001-1552A-032<br>ALAN POMERANTZ<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **ALLHEARTS, LLC**    24-10565<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 009200P001-1552A-032<br>JOHN DAVID PRICE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 003481P001-1552A-032<br>JON PRUITT<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |
| 009668P001-1552A-032<br>NACOLE RICCABONI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**    24-10561<br><br>G- EXECUTORY CONTRACT/UNEXPIRED LEASE |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules G – Executory Contract/Unexpired Lease

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 009668P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| NACOLE RICCABONI | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 006342P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SANDRA ROBBINS | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 003217P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| LUVY JUSSETH URBINA SANDINO | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 006346P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SARAH ATWOOD SARINE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 005461P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SCRUBS EXPRESS | | | |
| JOEL WARD | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |
| 1908 VESTAL PKWY E | | | |
| VESTAL NY 13850 | | | |
| JWARD@CAREISMATIC.COM | | | |

| | | | |
|---|---|---|---|
| 003629P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MILO SLATTERY | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 002967P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SAM VAN TILBURGH | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 005998P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| DANNY VALDIVIESO | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

| | | | |
|---|---|---|---|
| 000799P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CHRISTINE WACHENFELD | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | **SCHEDULE:** | **G- EXECUTORY CONTRACT/UNEXPIRED LEASE** | |

Total Number of Records: 42

**EXHIBIT 9**

**Fill in this information to identify the case:**

## United States Bankruptcy Court for the District of New Jersey

Indicate Debtor against which you assert a claim by checking the appropriate box below.
**(Check only one Debtor per claim form.)**

| | | |
|---|---|---|
| ☐ Careismatic Brands, LLC (Case No. 24-10561) | ☒ Krazy Kat Sportswear LLC (Case No. 24-10560) | ☐ Strategic General Partners, LLC (Case No. 24-10562) |
| ☐ AllHearts, LLC (Case No. 24-10565) | ☒ Marketplace Impact, LLC (Case No. 24-10576) | ☐ Strategic Partners Acquisition Corp. (Case No. 24-10564) |
| ☐ Careismatic, LLC (Case No. 24-10572) | ☐ Med Couture, LLC (Case No. 24-10570) | ☐ Strategic Partners Corp. (Case No. 24-10566) |
| ☐ Careismatic Group Inc. (Case No. 24-10569) | ☐ Medelita, LLC (Case No. 24-10574) | ☐ Strategic Partners Midco, LLC (Case No. 24-10568) |
| ☐ Careismatic Group II Inc. (Case No. 24-10567) | ☐ New Trojan Parent, Inc. (Case No. 24-10578) | ☐ Trojan Buyer, Inc. (Case No. 24-10571) |
| ☐ CBI Intermediate, Inc. (Case No. 24-10575) | ☒ Pacoima Limited, LLC (Case No. 24-10579) | ☐ Trojan Holdco, Inc. (Case No. 24-10573) |
| ☐ CBI Midco, Inc. (Case No. 24-10577) | ☐ Silverts Adaptive, LLC (Case No. 24-10580) | |
| ☐ CBI Parent, L.P. (Case No. 24-10563) | ☐ Strategic Distribution, L.P. (Case No. 24-10581) | |

**Proof of Claim**

Your claim is scheduled by the Debtor as:
H- CODEBTORS

Debtor Name:

**KRAZY KAT SPORTSWEAR LLC**
_____

Case Number:

**24-10560**
_____
(If you believe your claim is against a different debtor than listed above, check the box for appropriate debtor on the left)

## Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.**

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

## Part 1:    Identify the Claim

**1. Who is the current creditor?**
**Name and address of the creditor.**

Name and address of creditor (the person or entity to be paid for this claim):

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖     **1982**
009878P001-1552A-032 / IN RE:Careismatic Brands, LLC, et al.
PACOIMA LIMITED INC
9800 DESOTO AVE
CHATSWORTH CA 91311

Other names the creditor used with the debtor: _____

**2. Has this claim been acquired from someone else?**
☐ No      ☐ Yes.
From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

Where should notices to the creditor be sent?

Name: _____

Address: _____

City: _____ State: _____ Zip: _____

Phone: _____

Email: _____

Where should payments to the creditor be sent? (if different)

Name: _____

Address: _____

City: _____ State: _____ Zip: _____

Phone: _____

Email: _____

**4. Does this claim amend one already filed?**
☐ No      ☐ Yes. Claim number on court claims registry (if known): _____      Filed on (MM/DD/YYYY): _____

**5. Do you know if anyone else has filed a proof of claim for this claim?**
☐ No      ☐ Yes.
Who made the earlier filing? _____

B3

| Part 2: | Give Information About the Claim as of the Date the Case was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☐ No    ☐ Yes. Last 4 digits of the debtor's account or any identification number used: _____ _____ _____ _____

**7. How much is the claim?**    **Does this amount include interest or other charges?**

$_____    ☐ No    ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

_____

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other (describe):

_____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____    **Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7):

$_____

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual interest rate** (when case was filed): _____%    ☐ Fixed    ☐ Variable

**10. Is this claim based on a lease?**

☐ No    ☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____

**11. Is this claim subject to a right of setoff?**

☐ No    ☐ Yes. Identify the property_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

☐ No

☐ Yes. *Check all that apply:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

**13. Is all or part of the claim entitled to priority under 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation identifying which of the Debtors such goods were shipped to and the date such goods were received by such Debtors, state whether the value of the goods asserted in the Proof of Claim represents a combination of goods and services, and, if applicable, the percentage of alleged value related to services and related to goods, and attach any documentation identifying the particular invoices for which the section 503(b)(9) clam is being asserted.

$_____

| 14. **Is all or part of the claim being asserted as an administrative expense claim?** | ❑ No<br>❑ Yes. Indicate the amount of your claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2). Attach documentation supporting such claim. If yes, please indicate when this claim was incurred: |
|---|---|

|  |  |  |
|---|---|---|
| ❑ On or prior to March 23, 2024: | $_____ |
| ❑ After March 23, 2024: | $_____ |
| Total Administrative Expense Claim Amount: | $_____ |

**THIS SECTION SHOULD ONLY BE USED BY CLAIMANTS ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM ARISING AGAINST ONE OF THE ABOVE DEBTORS FOR POSTPETITION ADMINISTRATIVE CLAIMS. THIS SECTION SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(B) AND 507(A) (2); PROVIDED, HOWEVER; THIS SECTION SHOULD NOT BE USED FOR CLAIMS PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE.**

| Part 3: | Sign Below |
|---|---|

| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br>❑ I am the creditor.<br>❑ I am the creditor's attorney or authorized agent.<br>❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date (MM/DD/YYYY): _____<br><br>Signature: _____<br>**Print the name of the person who is completing and signing this claim:**<br><br>First name: _____ Middle: _____ Last:_____<br>Title: _____<br>Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____<br><br>Address: _____<br><br>City: _____ State: _____ Zip: _____<br>Phone: _____ Email: _____ |

# EXHIBIT 10

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013081P001-1552A-032<br>ALLHEARTS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | KRAZY KAT SPORTSWEAR LLC<br><br>H- CODEBTORS | 24-10560 |
| 013081P001-1552A-032<br>ALLHEARTS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>H- CODEBTORS | 24-10561 |
| 013081P001-1552A-032<br>ALLHEARTS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC GENERAL PARTNER, LLC<br><br>H- CODEBTORS | 24-10562 |
| 013081P001-1552A-032<br>ALLHEARTS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS ACQUISITION CORP.<br><br>H- CODEBTORS | 24-10564 |
| 013081P001-1552A-032<br>ALLHEARTS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS CORP.<br><br>H- CODEBTORS | 24-10566 |
| 013081P001-1552A-032<br>ALLHEARTS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC GROUP II, INC.<br><br>H- CODEBTORS | 24-10567 |
| 013081P001-1552A-032<br>ALLHEARTS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS MIDCO, LLC<br><br>H- CODEBTORS | 24-10568 |
| 013081P001-1552A-032<br>ALLHEARTS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC GROUP INC.<br><br>H- CODEBTORS | 24-10569 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013081P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| ALLHEARTS LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013081P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| ALLHEARTS LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013081P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| ALLHEARTS LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013081P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| ALLHEARTS LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013081P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| ALLHEARTS LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013081P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| ALLHEARTS LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013081P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| ALLHEARTS LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013081P001-1552A-032 | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| ALLHEARTS LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013081P001-1552A-032<br>ALLHEARTS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | PACOIMA LIMITED, LLC<br><br>H- CODEBTORS | 24-10579 |
| 013081P001-1552A-032<br>ALLHEARTS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | SILVERTS ADAPTIVE, LLC<br><br>H- CODEBTORS | 24-10580 |
| 013081P001-1552A-032<br>ALLHEARTS LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>H- CODEBTORS | 24-10581 |
| 013062P001-1552A-032<br>CAREISMATIC BRANDS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | KRAZY KAT SPORTSWEAR LLC<br><br>H- CODEBTORS | 24-10560 |
| 013062P001-1552A-032<br>CAREISMATIC BRANDS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC GENERAL PARTNER, LLC<br><br>H- CODEBTORS | 24-10562 |
| 013062P001-1552A-032<br>CAREISMATIC BRANDS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS ACQUISITION CORP.<br><br>H- CODEBTORS | 24-10564 |
| 013062P001-1552A-032<br>CAREISMATIC BRANDS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | ALLHEARTS, LLC<br><br>H- CODEBTORS | 24-10565 |
| 013062P001-1552A-032<br>CAREISMATIC BRANDS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS CORP.<br><br>H- CODEBTORS | 24-10566 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013062P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** | 24-10567 |
| CAREISMATIC BRANDS LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013062P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| CAREISMATIC BRANDS LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013062P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| CAREISMATIC BRANDS LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013062P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| CAREISMATIC BRANDS LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013062P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| CAREISMATIC BRANDS LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013062P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| CAREISMATIC BRANDS LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013062P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| CAREISMATIC BRANDS LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013062P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| CAREISMATIC BRANDS LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| SANTA MONICA CA 90401 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013062P001-1552A-032<br>CAREISMATIC BRANDS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CBI INTERMEDIATE, INC.**<br><br>H- CODEBTORS | 24-10575 |
| 013062P001-1552A-032<br>CAREISMATIC BRANDS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **MARKETPLACE IMPACT, LLC**<br><br>H- CODEBTORS | 24-10576 |
| 013062P001-1552A-032<br>CAREISMATIC BRANDS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CBI MIDCO, INC.**<br><br>H- CODEBTORS | 24-10577 |
| 013062P001-1552A-032<br>CAREISMATIC BRANDS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW TROJAN PARENT, INC.**<br><br>H- CODEBTORS | 24-10578 |
| 013062P001-1552A-032<br>CAREISMATIC BRANDS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **PACOIMA LIMITED, LLC**<br><br>H- CODEBTORS | 24-10579 |
| 013062P001-1552A-032<br>CAREISMATIC BRANDS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **SILVERTS ADAPTIVE, LLC**<br><br>H- CODEBTORS | 24-10580 |
| 013062P001-1552A-032<br>CAREISMATIC BRANDS LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>H- CODEBTORS | 24-10581 |
| 013063P001-1552A-032<br>CAREISMATIC GROUP II INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **KRAZY KAT SPORTSWEAR LLC**<br><br>H- CODEBTORS | 24-10560 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC, LLC | 24-10572 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | DEBTOR & CASE: | MEDELITA, LLC | 24-10574 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | DEBTOR & CASE: | MARKETPLACE IMPACT, LLC | 24-10576 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | DEBTOR & CASE: | PACOIMA LIMITED, LLC | 24-10579 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013063P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| CAREISMATIC GROUP II INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013064P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013064P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013064P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013064P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013064P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013064P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

**Careismatic Brands, LLC, et al.**
## Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013064P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC GROUP II, INC. | 24-10567 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |
| 013064P001-1552A-032 | DEBTOR & CASE: | STRATEGIC PARTNERS MIDCO, LLC | 24-10568 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |
| 013064P001-1552A-032 | DEBTOR & CASE: | MED COUTURE, LLC | 24-10570 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |
| 013064P001-1552A-032 | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |
| 013064P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC, LLC | 24-10572 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |
| 013064P001-1552A-032 | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |
| 013064P001-1552A-032 | DEBTOR & CASE: | MEDELITA, LLC | 24-10574 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |
| 013064P001-1552A-032 | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | SCHEDULE: | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013064P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013064P001-1552A-032 | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013064P001-1552A-032 | **DEBTOR & CASE:** | **PACOIMA LIMITED, LLC** | 24-10579 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013064P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013064P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| CAREISMATIC GROUP INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013065P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| CAREISMATIC LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013065P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| CAREISMATIC LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013065P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| CAREISMATIC LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| SANTA MONICA CA 90401 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013065P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| CAREISMATIC LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | H- CODEBTORS | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013065P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| CAREISMATIC LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | H- CODEBTORS | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013065P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| CAREISMATIC LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | H- CODEBTORS | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013065P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** | 24-10567 |
| CAREISMATIC LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | H- CODEBTORS | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013065P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| CAREISMATIC LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | H- CODEBTORS | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013065P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| CAREISMATIC LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | H- CODEBTORS | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013065P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| CAREISMATIC LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | H- CODEBTORS | |
| SANTA MONICA CA 90401 | | | |

| | | | |
|---|---|---|---|
| 013065P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| CAREISMATIC LLC | | | |
| 1119 COLORADO AVE | **SCHEDULE:** | H- CODEBTORS | |
| SANTA MONICA CA 90401 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013065P001-1552A-032<br>CAREISMATIC LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | TROJAN HOLDCO, INC.<br><br>H- CODEBTORS | 24-10573 |
| 013065P001-1552A-032<br>CAREISMATIC LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | MEDELITA, LLC<br><br>H- CODEBTORS | 24-10574 |
| 013065P001-1552A-032<br>CAREISMATIC LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | CBI INTERMEDIATE, INC.<br><br>H- CODEBTORS | 24-10575 |
| 013065P001-1552A-032<br>CAREISMATIC LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | MARKETPLACE IMPACT, LLC<br><br>H- CODEBTORS | 24-10576 |
| 013065P001-1552A-032<br>CAREISMATIC LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW TROJAN PARENT, INC.<br><br>H- CODEBTORS | 24-10578 |
| 013065P001-1552A-032<br>CAREISMATIC LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | PACOIMA LIMITED, LLC<br><br>H- CODEBTORS | 24-10579 |
| 013065P001-1552A-032<br>CAREISMATIC LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | SILVERTS ADAPTIVE, LLC<br><br>H- CODEBTORS | 24-10580 |
| 013065P001-1552A-032<br>CAREISMATIC LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>H- CODEBTORS | 24-10581 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013066P001-1552A-032<br>CBI INTERMEDIATE INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | DEBTOR & CASE:<br><br>SCHEDULE: | KRAZY KAT SPORTSWEAR LLC<br><br>H- CODEBTORS | 24-10560 |
| 013066P001-1552A-032<br>CBI INTERMEDIATE INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>H- CODEBTORS | 24-10561 |
| 013066P001-1552A-032<br>CBI INTERMEDIATE INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC GENERAL PARTNER, LLC<br><br>H- CODEBTORS | 24-10562 |
| 013066P001-1552A-032<br>CBI INTERMEDIATE INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS ACQUISITION CORP.<br><br>H- CODEBTORS | 24-10564 |
| 013066P001-1552A-032<br>CBI INTERMEDIATE INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | DEBTOR & CASE:<br><br>SCHEDULE: | ALLHEARTS, LLC<br><br>H- CODEBTORS | 24-10565 |
| 013066P001-1552A-032<br>CBI INTERMEDIATE INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS CORP.<br><br>H- CODEBTORS | 24-10566 |
| 013066P001-1552A-032<br>CBI INTERMEDIATE INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC GROUP II, INC.<br><br>H- CODEBTORS | 24-10567 |
| 013066P001-1552A-032<br>CBI INTERMEDIATE INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS MIDCO, LLC<br><br>H- CODEBTORS | 24-10568 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013066P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| CBI INTERMEDIATE INC | | |
| 1200 ENTREPREEURIAL DR | **SCHEDULE:** | **H- CODEBTORS** |
| BROOMFIELD CO 80021 | | |

| | | |
|---|---|---|
| 013066P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| CBI INTERMEDIATE INC | | |
| 1200 ENTREPREEURIAL DR | **SCHEDULE:** | **H- CODEBTORS** |
| BROOMFIELD CO 80021 | | |

| | | |
|---|---|---|
| 013066P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| CBI INTERMEDIATE INC | | |
| 1200 ENTREPREEURIAL DR | **SCHEDULE:** | **H- CODEBTORS** |
| BROOMFIELD CO 80021 | | |

| | | |
|---|---|---|
| 013066P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| CBI INTERMEDIATE INC | | |
| 1200 ENTREPREEURIAL DR | **SCHEDULE:** | **H- CODEBTORS** |
| BROOMFIELD CO 80021 | | |

| | | |
|---|---|---|
| 013066P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| CBI INTERMEDIATE INC | | |
| 1200 ENTREPREEURIAL DR | **SCHEDULE:** | **H- CODEBTORS** |
| BROOMFIELD CO 80021 | | |

| | | |
|---|---|---|
| 013066P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| CBI INTERMEDIATE INC | | |
| 1200 ENTREPREEURIAL DR | **SCHEDULE:** | **H- CODEBTORS** |
| BROOMFIELD CO 80021 | | |

| | | |
|---|---|---|
| 013066P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| CBI INTERMEDIATE INC | | |
| 1200 ENTREPREEURIAL DR | **SCHEDULE:** | **H- CODEBTORS** |
| BROOMFIELD CO 80021 | | |

| | | |
|---|---|---|
| 013066P001-1552A-032 | **DEBTOR & CASE:** | **CBI MIDCO, INC.** | 24-10577 |
| CBI INTERMEDIATE INC | | |
| 1200 ENTREPREEURIAL DR | **SCHEDULE:** | **H- CODEBTORS** |
| BROOMFIELD CO 80021 | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013066P001-1552A-032<br>CBI INTERMEDIATE INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW TROJAN PARENT, INC.**<br><br>**H- CODEBTORS** | 24-10578 |
| 013066P001-1552A-032<br>CBI INTERMEDIATE INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **PACOIMA LIMITED, LLC**<br><br>**H- CODEBTORS** | 24-10579 |
| 013066P001-1552A-032<br>CBI INTERMEDIATE INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **SILVERTS ADAPTIVE, LLC**<br><br>**H- CODEBTORS** | 24-10580 |
| 013066P001-1552A-032<br>CBI INTERMEDIATE INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>**H- CODEBTORS** | 24-10581 |
| 013080P001-1552A-032<br>CBI MIDCO INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**H- CODEBTORS** | 24-10561 |
| 013080P001-1552A-032<br>CBI MIDCO INC<br>1200 ENTREPREEURIAL DR<br>BROOMFIELD CO 80021 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CBI INTERMEDIATE, INC.**<br><br>**H- CODEBTORS** | 24-10575 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**H- CODEBTORS** | 24-10561 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC GENERAL PARTNER, LLC**<br><br>**H- CODEBTORS** | 24-10562 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS ACQUISITION CORP.<br><br>H- CODEBTORS | 24-10564 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | ALLHEARTS, LLC<br><br>H- CODEBTORS | 24-10565 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS CORP.<br><br>H- CODEBTORS | 24-10566 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC GROUP II, INC.<br><br>H- CODEBTORS | 24-10567 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS MIDCO, LLC<br><br>H- CODEBTORS | 24-10568 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC GROUP INC.<br><br>H- CODEBTORS | 24-10569 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MED COUTURE, LLC<br><br>H- CODEBTORS | 24-10570 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | TROJAN BUYER, INC.<br><br>H- CODEBTORS | 24-10571 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC, LLC<br><br>H- CODEBTORS | 24-10572 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | TROJAN HOLDCO, INC.<br><br>H- CODEBTORS | 24-10573 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MEDELITA, LLC<br><br>H- CODEBTORS | 24-10574 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CBI INTERMEDIATE, INC.<br><br>H- CODEBTORS | 24-10575 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MARKETPLACE IMPACT, LLC<br><br>H- CODEBTORS | 24-10576 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW TROJAN PARENT, INC.<br><br>H- CODEBTORS | 24-10578 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | PACOIMA LIMITED, LLC<br><br>H- CODEBTORS | 24-10579 |
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | SILVERTS ADAPTIVE, LLC<br><br>H- CODEBTORS | 24-10580 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013067P001-1552A-032<br>KRAZY KAT SPORTSWEAR LLC<br>25 EAST UNION AVE<br>RUTHERFORD NJ 07073 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>H- CODEBTORS | 24-10581 |
| 013068P001-1552A-032<br>MARKETPLACE IMPACT LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | KRAZY KAT SPORTSWEAR LLC<br><br>H- CODEBTORS | 24-10560 |
| 013068P001-1552A-032<br>MARKETPLACE IMPACT LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>H- CODEBTORS | 24-10561 |
| 013068P001-1552A-032<br>MARKETPLACE IMPACT LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC GENERAL PARTNER, LLC<br><br>H- CODEBTORS | 24-10562 |
| 013068P001-1552A-032<br>MARKETPLACE IMPACT LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS ACQUISITION CORP.<br><br>H- CODEBTORS | 24-10564 |
| 013068P001-1552A-032<br>MARKETPLACE IMPACT LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | ALLHEARTS, LLC<br><br>H- CODEBTORS | 24-10565 |
| 013068P001-1552A-032<br>MARKETPLACE IMPACT LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS CORP.<br><br>H- CODEBTORS | 24-10566 |
| 013068P001-1552A-032<br>MARKETPLACE IMPACT LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC GROUP II, INC.<br><br>H- CODEBTORS | 24-10567 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013068P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| MARKETPLACE IMPACT LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013068P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| MARKETPLACE IMPACT LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013068P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| MARKETPLACE IMPACT LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013068P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| MARKETPLACE IMPACT LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013068P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| MARKETPLACE IMPACT LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013068P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| MARKETPLACE IMPACT LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013068P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| MARKETPLACE IMPACT LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013068P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| MARKETPLACE IMPACT LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013068P001-1552A-032 | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| MARKETPLACE IMPACT LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013068P001-1552A-032 | **DEBTOR & CASE:** | **PACOIMA LIMITED, LLC** | 24-10579 |
| MARKETPLACE IMPACT LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013068P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| MARKETPLACE IMPACT LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013068P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| MARKETPLACE IMPACT LLC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013069P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| MED COUTURE LLC | | | |
| 1901 HULLTON CRT | **SCHEDULE:** | **H- CODEBTORS** | |
| FARMERS BRANCH TX 75234 | | | |

| | | | |
|---|---|---|---|
| 013069P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| MED COUTURE LLC | | | |
| 1901 HULLTON CRT | **SCHEDULE:** | **H- CODEBTORS** | |
| FARMERS BRANCH TX 75234 | | | |

| | | | |
|---|---|---|---|
| 013069P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| MED COUTURE LLC | | | |
| 1901 HULLTON CRT | **SCHEDULE:** | **H- CODEBTORS** | |
| FARMERS BRANCH TX 75234 | | | |

| | | | |
|---|---|---|---|
| 013069P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| MED COUTURE LLC | | | |
| 1901 HULLTON CRT | **SCHEDULE:** | **H- CODEBTORS** | |
| FARMERS BRANCH TX 75234 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

---

| | | | |
|---|---|---|---|
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | ALLHEARTS, LLC<br><br>H- CODEBTORS | 24-10565 |

---

| | | | |
|---|---|---|---|
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS CORP.<br><br>H- CODEBTORS | 24-10566 |

---

| | | | |
|---|---|---|---|
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC GROUP II, INC.<br><br>H- CODEBTORS | 24-10567 |

---

| | | | |
|---|---|---|---|
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS MIDCO, LLC<br><br>H- CODEBTORS | 24-10568 |

---

| | | | |
|---|---|---|---|
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC GROUP INC.<br><br>H- CODEBTORS | 24-10569 |

---

| | | | |
|---|---|---|---|
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | TROJAN BUYER, INC.<br><br>H- CODEBTORS | 24-10571 |

---

| | | | |
|---|---|---|---|
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC, LLC<br><br>H- CODEBTORS | 24-10572 |

---

| | | | |
|---|---|---|---|
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | TROJAN HOLDCO, INC.<br><br>H- CODEBTORS | 24-10573 |

---

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MEDELITA, LLC<br><br>H- CODEBTORS | 24-10574 |
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CBI INTERMEDIATE, INC.<br><br>H- CODEBTORS | 24-10575 |
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MARKETPLACE IMPACT, LLC<br><br>H- CODEBTORS | 24-10576 |
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW TROJAN PARENT, INC.<br><br>H- CODEBTORS | 24-10578 |
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | PACOIMA LIMITED, LLC<br><br>H- CODEBTORS | 24-10579 |
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | SILVERTS ADAPTIVE, LLC<br><br>H- CODEBTORS | 24-10580 |
| 013069P001-1552A-032<br>MED COUTURE LLC<br>1901 HULLTON CRT<br>FARMERS BRANCH TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>H- CODEBTORS | 24-10581 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | KRAZY KAT SPORTSWEAR LLC<br><br>H- CODEBTORS | 24-10560 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**H- CODEBTORS** | 24-10561 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC GENERAL PARTNER, LLC**<br><br>**H- CODEBTORS** | 24-10562 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC PARTNERS ACQUISITION CORP.**<br><br>**H- CODEBTORS** | 24-10564 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **ALLHEARTS, LLC**<br><br>**H- CODEBTORS** | 24-10565 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC PARTNERS CORP.**<br><br>**H- CODEBTORS** | 24-10566 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC GROUP II, INC.**<br><br>**H- CODEBTORS** | 24-10567 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC PARTNERS MIDCO, LLC**<br><br>**H- CODEBTORS** | 24-10568 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC GROUP INC.**<br><br>**H- CODEBTORS** | 24-10569 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | MED COUTURE, LLC<br><br>H- CODEBTORS | 24-10570 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | TROJAN BUYER, INC.<br><br>H- CODEBTORS | 24-10571 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC, LLC<br><br>H- CODEBTORS | 24-10572 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | TROJAN HOLDCO, INC.<br><br>H- CODEBTORS | 24-10573 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | CBI INTERMEDIATE, INC.<br><br>H- CODEBTORS | 24-10575 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | MARKETPLACE IMPACT, LLC<br><br>H- CODEBTORS | 24-10576 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW TROJAN PARENT, INC.<br><br>H- CODEBTORS | 24-10578 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | PACOIMA LIMITED, LLC<br><br>H- CODEBTORS | 24-10579 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | SILVERTS ADAPTIVE, LLC<br><br>H- CODEBTORS | 24-10580 |
| 013070P001-1552A-032<br>MEDELITA LLC<br>1119 COLORADO AVE<br>SANTA MONICA CA 90401 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>H- CODEBTORS | 24-10581 |
| 013071P001-1552A-032<br>NEW TROJAN PARENT INC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | KRAZY KAT SPORTSWEAR LLC<br><br>H- CODEBTORS | 24-10560 |
| 013071P001-1552A-032<br>NEW TROJAN PARENT INC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>H- CODEBTORS | 24-10561 |
| 013071P001-1552A-032<br>NEW TROJAN PARENT INC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC GENERAL PARTNER, LLC<br><br>H- CODEBTORS | 24-10562 |
| 013071P001-1552A-032<br>NEW TROJAN PARENT INC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS ACQUISITION CORP.<br><br>H- CODEBTORS | 24-10564 |
| 013071P001-1552A-032<br>NEW TROJAN PARENT INC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | ALLHEARTS, LLC<br><br>H- CODEBTORS | 24-10565 |
| 013071P001-1552A-032<br>NEW TROJAN PARENT INC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS CORP.<br><br>H- CODEBTORS | 24-10566 |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Schedules H**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** | 24-10567 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | H- CODEBTORS | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | H- CODEBTORS | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | H- CODEBTORS | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | H- CODEBTORS | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | H- CODEBTORS | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | H- CODEBTORS | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | H- CODEBTORS | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | H- CODEBTORS | |
| CHATSWORTH CA 91311 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **PACOIMA LIMITED, LLC** | 24-10579 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 013071P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| NEW TROJAN PARENT INC | | | |
| 9800 DE SOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 009878P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| PACOIMA LIMITED INC | | | |
| 9800 DESOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 009878P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| PACOIMA LIMITED INC | | | |
| 9800 DESOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

| | | | |
|---|---|---|---|
| 009878P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| PACOIMA LIMITED INC | | | |
| 9800 DESOTO AVE | **SCHEDULE:** | **H- CODEBTORS** | |
| CHATSWORTH CA 91311 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS ACQUISITION CORP.<br><br>H- CODEBTORS | 24-10564 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | ALLHEARTS, LLC<br><br>H- CODEBTORS | 24-10565 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS CORP.<br><br>H- CODEBTORS | 24-10566 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC GROUP II, INC.<br><br>H- CODEBTORS | 24-10567 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS MIDCO, LLC<br><br>H- CODEBTORS | 24-10568 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC GROUP INC.<br><br>H- CODEBTORS | 24-10569 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MED COUTURE, LLC<br><br>H- CODEBTORS | 24-10570 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | TROJAN BUYER, INC.<br><br>H- CODEBTORS | 24-10571 |

Careismatic Brands, LLC, et al.
Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC, LLC<br><br>H- CODEBTORS | 24-10572 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | TROJAN HOLDCO, INC.<br><br>H- CODEBTORS | 24-10573 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MEDELITA, LLC<br><br>H- CODEBTORS | 24-10574 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CBI INTERMEDIATE, INC.<br><br>H- CODEBTORS | 24-10575 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MARKETPLACE IMPACT, LLC<br><br>H- CODEBTORS | 24-10576 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW TROJAN PARENT, INC.<br><br>H- CODEBTORS | 24-10578 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | SILVERTS ADAPTIVE, LLC<br><br>H- CODEBTORS | 24-10580 |
| 009878P001-1552A-032<br>PACOIMA LIMITED INC<br>9800 DESOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>H- CODEBTORS | 24-10581 |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | KRAZY KAT SPORTSWEAR LLC<br><br>H- CODEBTORS | 24-10560 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>H- CODEBTORS | 24-10561 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC GENERAL PARTNER, LLC<br><br>H- CODEBTORS | 24-10562 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS ACQUISITION CORP.<br><br>H- CODEBTORS | 24-10564 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | ALLHEARTS, LLC<br><br>H- CODEBTORS | 24-10565 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS CORP.<br><br>H- CODEBTORS | 24-10566 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC GROUP II, INC.<br><br>H- CODEBTORS | 24-10567 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS MIDCO, LLC<br><br>H- CODEBTORS | 24-10568 |

Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC GROUP INC.<br><br>H- CODEBTORS | 24-10569 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MED COUTURE, LLC<br><br>H- CODEBTORS | 24-10570 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | TROJAN BUYER, INC.<br><br>H- CODEBTORS | 24-10571 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC, LLC<br><br>H- CODEBTORS | 24-10572 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | TROJAN HOLDCO, INC.<br><br>H- CODEBTORS | 24-10573 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MEDELITA, LLC<br><br>H- CODEBTORS | 24-10574 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CBI INTERMEDIATE, INC.<br><br>H- CODEBTORS | 24-10575 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MARKETPLACE IMPACT, LLC<br><br>H- CODEBTORS | 24-10576 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW TROJAN PARENT, INC.**<br><br>**H- CODEBTORS** | 24-10578 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **PACOIMA LIMITED, LLC**<br><br>**H- CODEBTORS** | 24-10579 |
| 013072P001-1552A-032<br>SILVERTS ADAPTIVE LLC<br>9800 DE SOTO AVE<br>CHATSWORTH CA 91311 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>**H- CODEBTORS** | 24-10581 |
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **KRAZY KAT SPORTSWEAR LLC**<br><br>**H- CODEBTORS** | 24-10560 |
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**H- CODEBTORS** | 24-10561 |
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC GENERAL PARTNER, LLC**<br><br>**H- CODEBTORS** | 24-10562 |
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC PARTNERS ACQUISITION CORP.**<br><br>**H- CODEBTORS** | 24-10564 |
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **ALLHEARTS, LLC**<br><br>**H- CODEBTORS** | 24-10565 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS CORP.<br><br>H- CODEBTORS | 24-10566 |
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC GROUP II, INC.<br><br>H- CODEBTORS | 24-10567 |
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS MIDCO, LLC<br><br>H- CODEBTORS | 24-10568 |
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC GROUP INC.<br><br>H- CODEBTORS | 24-10569 |
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | DEBTOR & CASE:<br><br>SCHEDULE: | MED COUTURE, LLC<br><br>H- CODEBTORS | 24-10570 |
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | DEBTOR & CASE:<br><br>SCHEDULE: | TROJAN BUYER, INC.<br><br>H- CODEBTORS | 24-10571 |
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC, LLC<br><br>H- CODEBTORS | 24-10572 |
| 013073P001-1552A-032<br>STRATEGIC DISTRIBUTION LP<br>4715 MOUNTAIN CREEK PKWY<br>DALLAS TX 75234 | DEBTOR & CASE:<br><br>SCHEDULE: | TROJAN HOLDCO, INC.<br><br>H- CODEBTORS | 24-10573 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013073P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| STRATEGIC DISTRIBUTION LP | | | |
| 4715 MOUNTAIN CREEK PKWY | **SCHEDULE:** | **H- CODEBTORS** | |
| DALLAS TX 75234 | | | |

| | | | |
|---|---|---|---|
| 013073P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| STRATEGIC DISTRIBUTION LP | | | |
| 4715 MOUNTAIN CREEK PKWY | **SCHEDULE:** | **H- CODEBTORS** | |
| DALLAS TX 75234 | | | |

| | | | |
|---|---|---|---|
| 013073P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| STRATEGIC DISTRIBUTION LP | | | |
| 4715 MOUNTAIN CREEK PKWY | **SCHEDULE:** | **H- CODEBTORS** | |
| DALLAS TX 75234 | | | |

| | | | |
|---|---|---|---|
| 013073P001-1552A-032 | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| STRATEGIC DISTRIBUTION LP | | | |
| 4715 MOUNTAIN CREEK PKWY | **SCHEDULE:** | **H- CODEBTORS** | |
| DALLAS TX 75234 | | | |

| | | | |
|---|---|---|---|
| 013073P001-1552A-032 | **DEBTOR & CASE:** | **PACOIMA LIMITED, LLC** | 24-10579 |
| STRATEGIC DISTRIBUTION LP | | | |
| 4715 MOUNTAIN CREEK PKWY | **SCHEDULE:** | **H- CODEBTORS** | |
| DALLAS TX 75234 | | | |

| | | | |
|---|---|---|---|
| 013073P001-1552A-032 | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| STRATEGIC DISTRIBUTION LP | | | |
| 4715 MOUNTAIN CREEK PKWY | **SCHEDULE:** | **H- CODEBTORS** | |
| DALLAS TX 75234 | | | |

| | | | |
|---|---|---|---|
| 013074P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| STRATEGIC GENERAL PARTNERS LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013074P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| STRATEGIC GENERAL PARTNERS LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013074P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| STRATEGIC GENERAL PARTNERS LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013074P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| STRATEGIC GENERAL PARTNERS LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013074P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| STRATEGIC GENERAL PARTNERS LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013074P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** | 24-10567 |
| STRATEGIC GENERAL PARTNERS LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013074P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| STRATEGIC GENERAL PARTNERS LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013074P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| STRATEGIC GENERAL PARTNERS LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013074P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| STRATEGIC GENERAL PARTNERS LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013074P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| STRATEGIC GENERAL PARTNERS LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013074P001-1552A-032<br>STRATEGIC GENERAL PARTNERS LLC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC, LLC<br><br>H- CODEBTORS | 24-10572 |
| 013074P001-1552A-032<br>STRATEGIC GENERAL PARTNERS LLC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | TROJAN HOLDCO, INC.<br><br>H- CODEBTORS | 24-10573 |
| 013074P001-1552A-032<br>STRATEGIC GENERAL PARTNERS LLC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MEDELITA, LLC<br><br>H- CODEBTORS | 24-10574 |
| 013074P001-1552A-032<br>STRATEGIC GENERAL PARTNERS LLC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CBI INTERMEDIATE, INC.<br><br>H- CODEBTORS | 24-10575 |
| 013074P001-1552A-032<br>STRATEGIC GENERAL PARTNERS LLC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MARKETPLACE IMPACT, LLC<br><br>H- CODEBTORS | 24-10576 |
| 013074P001-1552A-032<br>STRATEGIC GENERAL PARTNERS LLC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW TROJAN PARENT, INC.<br><br>H- CODEBTORS | 24-10578 |
| 013074P001-1552A-032<br>STRATEGIC GENERAL PARTNERS LLC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | PACOIMA LIMITED, LLC<br><br>H- CODEBTORS | 24-10579 |
| 013074P001-1552A-032<br>STRATEGIC GENERAL PARTNERS LLC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | SILVERTS ADAPTIVE, LLC<br><br>H- CODEBTORS | 24-10580 |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013074P001-1552A-032<br>STRATEGIC GENERAL PARTNERS LLC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>H- CODEBTORS | 24-10581 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | KRAZY KAT SPORTSWEAR LLC<br><br>H- CODEBTORS | 24-10560 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC BRANDS, LLC<br><br>H- CODEBTORS | 24-10561 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC GENERAL PARTNER, LLC<br><br>H- CODEBTORS | 24-10562 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | ALLHEARTS, LLC<br><br>H- CODEBTORS | 24-10565 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS CORP.<br><br>H- CODEBTORS | 24-10566 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC GROUP II, INC.<br><br>H- CODEBTORS | 24-10567 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS MIDCO, LLC<br><br>H- CODEBTORS | 24-10568 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC GROUP INC.<br><br>H- CODEBTORS | 24-10569 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MED COUTURE, LLC<br><br>H- CODEBTORS | 24-10570 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | TROJAN BUYER, INC.<br><br>H- CODEBTORS | 24-10571 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC, LLC<br><br>H- CODEBTORS | 24-10572 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | TROJAN HOLDCO, INC.<br><br>H- CODEBTORS | 24-10573 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MEDELITA, LLC<br><br>H- CODEBTORS | 24-10574 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CBI INTERMEDIATE, INC.<br><br>H- CODEBTORS | 24-10575 |
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MARKETPLACE IMPACT, LLC<br><br>H- CODEBTORS | 24-10576 |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

---

| | | | |
|---|---|---|---|
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **NEW TROJAN PARENT, INC.**<br><br>**H- CODEBTORS** | 24-10578 |

---

| | | | |
|---|---|---|---|
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **PACOIMA LIMITED, LLC**<br><br>**H- CODEBTORS** | 24-10579 |

---

| | | | |
|---|---|---|---|
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **SILVERTS ADAPTIVE, LLC**<br><br>**H- CODEBTORS** | 24-10580 |

---

| | | | |
|---|---|---|---|
| 013075P001-1552A-032<br>STRATEGIC PARTNERS ACQUISITION CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC DISTRIBUTION, L.P.**<br><br>**H- CODEBTORS** | 24-10581 |

---

| | | | |
|---|---|---|---|
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **KRAZY KAT SPORTSWEAR LLC**<br><br>**H- CODEBTORS** | 24-10560 |

---

| | | | |
|---|---|---|---|
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **CAREISMATIC BRANDS, LLC**<br><br>**H- CODEBTORS** | 24-10561 |

---

| | | | |
|---|---|---|---|
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC GENERAL PARTNER, LLC**<br><br>**H- CODEBTORS** | 24-10562 |

---

| | | | |
|---|---|---|---|
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | **STRATEGIC PARTNERS ACQUISITION CORP.**<br><br>**H- CODEBTORS** | 24-10564 |

---

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | ALLHEARTS, LLC<br><br>H- CODEBTORS | 24-10565 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC GROUP II, INC.<br><br>H- CODEBTORS | 24-10567 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS MIDCO, LLC<br><br>H- CODEBTORS | 24-10568 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC GROUP INC.<br><br>H- CODEBTORS | 24-10569 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | MED COUTURE, LLC<br><br>H- CODEBTORS | 24-10570 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | TROJAN BUYER, INC.<br><br>H- CODEBTORS | 24-10571 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC, LLC<br><br>H- CODEBTORS | 24-10572 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | TROJAN HOLDCO, INC.<br><br>H- CODEBTORS | 24-10573 |

# Careismatic Brands, LLC, et al.
# Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | MEDELITA, LLC<br><br>H- CODEBTORS | 24-10574 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | CBI INTERMEDIATE, INC.<br><br>H- CODEBTORS | 24-10575 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | MARKETPLACE IMPACT, LLC<br><br>H- CODEBTORS | 24-10576 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | NEW TROJAN PARENT, INC.<br><br>H- CODEBTORS | 24-10578 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | PACOIMA LIMITED, LLC<br><br>H- CODEBTORS | 24-10579 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | SILVERTS ADAPTIVE, LLC<br><br>H- CODEBTORS | 24-10580 |
| 013076P001-1552A-032<br>STRATEGIC PARTNERS CORP<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC DISTRIBUTION, L.P.<br><br>H- CODEBTORS | 24-10581 |
| 013077P001-1552A-032<br>STRATEGIC PARTNERS MIDCO LLC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | KRAZY KAT SPORTSWEAR LLC<br><br>H- CODEBTORS | 24-10560 |

Careismatic Brands, LLC, et al.

# Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |
| | | | |
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |
| | | | |
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |
| | | | |
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |
| | | | |
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |
| | | | |
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** | 24-10567 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |
| | | | |
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |
| | | | |
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013077P001-1552A-032 | **DEBTOR & CASE:** | **PACOIMA LIMITED, LLC** | 24-10579 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | **H- CODEBTORS** | |
| CAMDEN DE 19934 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013077P001-1552A-032 | **DEBTOR & CASE:** | SILVERTS ADAPTIVE, LLC | 24-10580 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013077P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| STRATEGIC PARTNERS MIDCO LLC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013078P001-1552A-032 | **DEBTOR & CASE:** | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| TROJAN BUYER INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013078P001-1552A-032 | **DEBTOR & CASE:** | CAREISMATIC BRANDS, LLC | 24-10561 |
| TROJAN BUYER INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013078P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC GENERAL PARTNER, LLC | 24-10562 |
| TROJAN BUYER INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013078P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |
| TROJAN BUYER INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013078P001-1552A-032 | **DEBTOR & CASE:** | ALLHEARTS, LLC | 24-10565 |
| TROJAN BUYER INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

| | | | |
|---|---|---|---|
| 013078P001-1552A-032 | **DEBTOR & CASE:** | STRATEGIC PARTNERS CORP. | 24-10566 |
| TROJAN BUYER INC | | | |
| 2140 S DUPONT HWY | **SCHEDULE:** | H- CODEBTORS | |
| CAMDEN DE 19934 | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC GROUP II, INC.<br><br>H- CODEBTORS | 24-10567 |
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | STRATEGIC PARTNERS MIDCO, LLC<br><br>H- CODEBTORS | 24-10568 |
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC GROUP INC.<br><br>H- CODEBTORS | 24-10569 |
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | MED COUTURE, LLC<br><br>H- CODEBTORS | 24-10570 |
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | CAREISMATIC, LLC<br><br>H- CODEBTORS | 24-10572 |
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | TROJAN HOLDCO, INC.<br><br>H- CODEBTORS | 24-10573 |
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | MEDELITA, LLC<br><br>H- CODEBTORS | 24-10574 |
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | DEBTOR & CASE:<br><br>SCHEDULE: | CBI INTERMEDIATE, INC.<br><br>H- CODEBTORS | 24-10575 |

Careismatic Brands, LLC, et al.
Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MARKETPLACE IMPACT, LLC<br><br>H- CODEBTORS | 24-10576 |
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW TROJAN PARENT, INC.<br><br>H- CODEBTORS | 24-10578 |
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | PACOIMA LIMITED, LLC<br><br>H- CODEBTORS | 24-10579 |
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | SILVERTS ADAPTIVE, LLC<br><br>H- CODEBTORS | 24-10580 |
| 013078P001-1552A-032<br>TROJAN BUYER INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>H- CODEBTORS | 24-10581 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | KRAZY KAT SPORTSWEAR LLC<br><br>H- CODEBTORS | 24-10560 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC BRANDS, LLC<br><br>H- CODEBTORS | 24-10561 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC GENERAL PARTNER, LLC<br><br>H- CODEBTORS | 24-10562 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS ACQUISITION CORP.<br><br>H- CODEBTORS | 24-10564 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | ALLHEARTS, LLC<br><br>H- CODEBTORS | 24-10565 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS CORP.<br><br>H- CODEBTORS | 24-10566 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC GROUP II, INC.<br><br>H- CODEBTORS | 24-10567 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC PARTNERS MIDCO, LLC<br><br>H- CODEBTORS | 24-10568 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC GROUP INC.<br><br>H- CODEBTORS | 24-10569 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MED COUTURE, LLC<br><br>H- CODEBTORS | 24-10570 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | TROJAN BUYER, INC.<br><br>H- CODEBTORS | 24-10571 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Schedules H

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CAREISMATIC, LLC<br><br>H- CODEBTORS | 24-10572 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MEDELITA, LLC<br><br>H- CODEBTORS | 24-10574 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | CBI INTERMEDIATE, INC.<br><br>H- CODEBTORS | 24-10575 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | MARKETPLACE IMPACT, LLC<br><br>H- CODEBTORS | 24-10576 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | NEW TROJAN PARENT, INC.<br><br>H- CODEBTORS | 24-10578 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | PACOIMA LIMITED, LLC<br><br>H- CODEBTORS | 24-10579 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | SILVERTS ADAPTIVE, LLC<br><br>H- CODEBTORS | 24-10580 |
| 013079P001-1552A-032<br>TROJAN HOLDCO INC<br>2140 S DUPONT HWY<br>CAMDEN DE 19934 | **DEBTOR & CASE:**<br><br>**SCHEDULE:** | STRATEGIC DISTRIBUTION, L.P.<br><br>H- CODEBTORS | 24-10581 |

Total Number of Records: 384

# EXHIBIT 11

<table>
<tr><td colspan="3">Fill in this information to identify the case:</td></tr>
</table>

**United States Bankruptcy Court for the District of New Jersey**

Indicate Debtor against which you assert a claim by checking the appropriate box below.

**(Check only one Debtor per claim form.)**

| | | |
|---|---|---|
| ☐ Careismatic Brands, LLC (Case No. 24-10561) | ☐ Krazy Kat Sportswear LLC (Case No. 24-10560) | ☐ Strategic General Partners, LLC (Case No. 24-10562) |
| ☐ AllHearts, LLC (Case No. 24-10565) | ☐ Marketplace Impact, LLC (Case No. 24-10576) | ☐ Strategic Partners Acquisition Corp. (Case No. 24-10564) |
| ☐ Careismatic, LLC (Case No. 24-10572) | ☐ Med Couture, LLC (Case No. 24-10570) | ☐ Strategic Partners Corp. (Case No. 24-10566) |
| ☐ Careismatic Group Inc. (Case No. 24-10569) | ☐ Medelita, LLC (Case No. 24-10574) | ☐ Strategic Partners Midco, LLC (Case No. 24-10568) |
| ☐ Careismatic Group II Inc. (Case No. 24-10567) | ☐ New Trojan Parent, Inc. (Case No. 24-10578) | ☐ Trojan Buyer, Inc. (Case No. 24-10571) |
| ☐ CBI Intermediate, Inc. (Case No. 24-10575) | ☐ Pacoima Limited, LLC (Case No. 24-10579) | ☐ Trojan Holdco, Inc. (Case No. 24-10573) |
| ☐ CBI Midco, Inc. (Case No. 24-10577) | ☐ Silverts Adaptive, LLC (Case No. 24-10580) | |
| ☐ CBI Parent, L.P. (Case No. 24-10563) | ☐ Strategic Distribution, L.P. (Case No. 24-10581) | |

**Proof of Claim**

Debtor Name:

**KRAZY KAT SPORTSWEAR LLC**

Case Number:

**24-10560**

(If you believe your claim is against a different debtor than listed above, check the box for appropriate debtor on the left)

**Proof of Claim**                                                                                    04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.**

## Part 1:     Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor?** Name and address of the creditor. | Name and address of creditor (the person or entity to be paid for this claim): <br><br> ‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖   **2493** <br> 013168P001-1552A-032 / IN RE:Careismatic Brands, LLC, et al. <br> KENT PERCY <br> ALIXPARTNERS LLP <br> 909 3RD AVE <br> NEW YORK NY 10022 <br><br> Other names the creditor used with the debtor: _____ |
| **2. Has this claim been acquired from someone else?** | ☐ No          ☐ Yes. <br>                       From whom? _____ |
| **3. Where should notices and payments to the creditor be sent?** <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | **Where should notices to the creditor be sent?** <br><br> Name: _____ <br><br> Address: _____ <br><br> City: _____ State: ____ Zip: _____ <br><br> Phone: _____ <br><br> Email: _____ | **Where should payments to the creditor be sent? (if different)** <br><br> Name: _____ <br><br> Address: _____ <br><br> City: _____ State: ____ Zip: _____ <br><br> Phone: _____ <br><br> Email: _____ |
| **4. Does this claim amend one already filed?** | ☐ No          ☐ Yes. Claim number on court <br>          claims registry (if known): _____ | Filed on (MM/DD/YYYY): _____ |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No          ☐ Yes. <br>                       Who made the earlier filing? _____ | |

B1

| **Part 2:** | **Give Information About the Claim as of the Date the Case was Filed** |

| 6. **Do you have any number you use to identify the debtor?** | ☐ No | ☐ Yes. Last 4 digits of the debtor's account or any identification number used: _____ _____ _____ _____ |

| 7. **How much is the claim?** | | **Does this amount include interest or other charges?** |
| | $_____ | ☐ No  ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. _____ _____ |

| 9. **Is all or part of the claim secured?** | ☐ No<br>☐ Yes. The claim is secured by a lien on property. | **Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:** $_____<br><br>**Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7): $_____<br><br>**Amount necessary to cure any default as of the date of the petition:** $_____ | ☐ Motor vehicle<br>☐ Other (describe):<br>_____<br><br><br><br><br><br><br><br>**Amount of the claim that is secured:** $_____<br><br><br><br><br><br>**Annual interest rate** (when case was filed): ____%  ☐ Fixed  ☐ Variable |

| 10. **Is this claim based on a lease?** | ☐ No | ☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |

| 11. **Is this claim subject to a right of setoff?** | ☐ No | ☐ Yes. Identify the property_____ |

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.<br><br>* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | ☐ No | ☐ Yes. *Check all that apply:*<br>☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).<br>☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).<br>☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).<br>☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).<br>☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).<br>☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | **Amount entitled to priority**<br><br>$_____<br><br>$_____<br><br><br>$_____<br><br>$_____<br>$_____<br>$_____ |

| 13. **Is all or part of the claim entitled to priority under 11 U.S.C. § 503(b)(9)?** | ☐ No<br>☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business.  Attach documentation identifying which of the Debtors such goods were shipped to and the date such goods were received by such Debtors, state whether the value of the goods asserted in the Proof of Claim represents a combination of goods and services, and, if applicable, the percentage of alleged value related to services and related to goods, and attach any documentation identifying the particular invoices for which the section 503(b)(9) clam is being asserted.<br>$_____ |

| 14. **Is all or part of the claim being asserted as an administrative expense claim?** | ❑ No |
| | ❑ Yes. Indicate the amount of your claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2). Attach documentation supporting such claim. If yes, please indicate when this claim was incurred: |

|  | ❑ On or prior to March 23, 2024: | $_____ |
|  | ❑ After March 23, 2024: | $_____ |
|  | Total Administrative Expense Claim Amount: | $_____ |

**THIS SECTION SHOULD ONLY BE USED BY CLAIMANTS ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM ARISING AGAINST ONE OF THE ABOVE DEBTORS FOR POSTPETITION ADMINISTRATIVE CLAIMS. THIS SECTION SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(B) AND 507(A) (2); PROVIDED, HOWEVER; THIS SECTION SHOULD NOT BE USED FOR CLAIMS PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE.**

| **Part 3:** | **Sign Below** |

| **The person completing this proof of claim must sign and date it. FRBP 9011(b).** | *Check the appropriate box:* |
| | ❑ I am the creditor. |
| If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is. | ❑ I am the creditor's attorney or authorized agent. |
| | ❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. |
| | ❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. |
| | I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt. |
| | I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct. |
| **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | I declare under penalty of perjury that the foregoing is true and correct. |
| | Executed on date (MM/DD/YYYY): _____ |
| | Signature: _____ |
| | **Print the name of the person who is completing and signing this claim:** |
| | First name: _____ Middle: _____ Last:_____ |
| | Title: _____ |
| | Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____ |
| | Address: _____ |
| | City: _____ State: _____ Zip: _____ |
| | Phone: _____ Email: _____ |

# EXHIBIT 12

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013171P001-1552A-032<br>RYAN ASHLEY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |
| 013171P001-1552A-032<br>RYAN ASHLEY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |
| 013171P001-1552A-032<br>RYAN ASHLEY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS CORP. | 24-10566 |
| 013171P001-1552A-032<br>RYAN ASHLEY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |
| 013171P001-1552A-032<br>RYAN ASHLEY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |
| 013171P001-1552A-032<br>RYAN ASHLEY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI MIDCO, INC. | 24-10577 |
| 013171P001-1552A-032<br>RYAN ASHLEY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 013171P001-1552A-032<br>RYAN ASHLEY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 013171P001-1552A-032<br>RYAN ASHLEY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP INC. | 24-10569 |
| 013171P001-1552A-032<br>RYAN ASHLEY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP II, INC. | 24-10567 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP II, INC. | 24-10567 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP INC. | 24-10569 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC, LLC | 24-10572 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI MIDCO, INC. | 24-10577 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | MARKETPLACE IMPACT, LLC | 24-10576 |

Careismatic Brands, LLC, et al.
**Exhibit Pages for Former/Current Officers Directors**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 003712P001-1552A-032 | DEBTOR & CASE: | MED COUTURE, LLC | 24-10570 |
| SEAN BOGUE | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | DEBTOR & CASE: | MEDELITA, LLC | 24-10574 |
| SEAN BOGUE | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |
| SEAN BOGUE | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | DEBTOR & CASE: | PACOIMA LIMITED, LLC | 24-10579 |
| SEAN BOGUE | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | DEBTOR & CASE: | SILVERTS ADAPTIVE, LLC | 24-10580 |
| SEAN BOGUE | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| SEAN BOGUE | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | DEBTOR & CASE: | STRATEGIC GENERAL PARTNER, LLC | 24-10562 |
| SEAN BOGUE | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | DEBTOR & CASE: | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |
| SEAN BOGUE | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | DEBTOR & CASE: | STRATEGIC PARTNERS CORP. | 24-10566 |
| SEAN BOGUE | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | DEBTOR & CASE: | STRATEGIC PARTNERS MIDCO, LLC | 24-10568 |
| SEAN BOGUE | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP II, INC. | 24-10567 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP INC. | 24-10569 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC, LLC | 24-10572 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI MIDCO, INC. | 24-10577 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **MED COUTURE, LLC** | 24-10570 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **MEDELITA, LLC** | 24-10574 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **PACOIMA LIMITED, LLC** | 24-10579 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **SILVERTS ADAPTIVE, LLC** | 24-10580 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **STRATEGIC DISTRIBUTION, L.P.** | 24-10581 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **STRATEGIC GENERAL PARTNER, LLC** | 24-10562 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **STRATEGIC PARTNERS MIDCO, LLC** | 24-10568 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| 001698P001-1552A-032<br>GIRISHA CHANDRARAJ<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| 013167P001-1552A-032<br>THOMAS CLARK<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **TROJAN HOLDCO, INC.** | 24-10573 |
| 013167P001-1552A-032<br>THOMAS CLARK<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **TROJAN BUYER, INC.** | 24-10571 |
| 013167P001-1552A-032<br>THOMAS CLARK<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **STRATEGIC PARTNERS CORP.** | 24-10566 |
| 013167P001-1552A-032<br>THOMAS CLARK<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **STRATEGIC PARTNERS ACQUISITION CORP.** | 24-10564 |
| 013167P001-1552A-032<br>THOMAS CLARK<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **NEW TROJAN PARENT, INC.** | 24-10578 |
| 013167P001-1552A-032<br>THOMAS CLARK<br>ADDRESS INTENTIONALLY OMITTED | **DEBTOR & CASE:** | **CBI MIDCO, INC.** | 24-10577 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013167P001-1552A-032<br>THOMAS CLARK<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 013167P001-1552A-032<br>THOMAS CLARK<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 013167P001-1552A-032<br>THOMAS CLARK<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP INC. | 24-10569 |
| 013167P001-1552A-032<br>THOMAS CLARK<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP II, INC. | 24-10567 |
| 005564P001-1552A-032<br>STEVE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 005564P001-1552A-032<br>STEVE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 013164P001-1552A-032<br>PRESTON GRASTY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |
| 013164P001-1552A-032<br>PRESTON GRASTY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 013164P001-1552A-032<br>PRESTON GRASTY<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 013162P001-1552A-032<br>FREDRIK HENZLER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Former/Current Officers Directors**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013162P001-1552A-032<br>FREDRIK HENZLER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |
| 013162P001-1552A-032<br>FREDRIK HENZLER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS CORP. | 24-10566 |
| 013162P001-1552A-032<br>FREDRIK HENZLER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |
| 013162P001-1552A-032<br>FREDRIK HENZLER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |
| 013162P001-1552A-032<br>FREDRIK HENZLER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI MIDCO, INC. | 24-10577 |
| 013162P001-1552A-032<br>FREDRIK HENZLER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 013162P001-1552A-032<br>FREDRIK HENZLER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 013162P001-1552A-032<br>FREDRIK HENZLER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP INC. | 24-10569 |
| 013162P001-1552A-032<br>FREDRIK HENZLER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP II, INC. | 24-10567 |
| 013170P001-1552A-032<br>KEN KUSHIBAB<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |

## Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| 013170P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| KEN KUSHIBAB | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| 013170P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC GROUP II, INC. | 24-10567 |
| KEN KUSHIBAB | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| 013170P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC GROUP INC. | 24-10569 |
| KEN KUSHIBAB | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| 013170P001-1552A-032 | DEBTOR & CASE: | CAREISMATIC, LLC | 24-10572 |
| KEN KUSHIBAB | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| 013170P001-1552A-032 | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| KEN KUSHIBAB | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| 013170P001-1552A-032 | DEBTOR & CASE: | CBI MIDCO, INC. | 24-10577 |
| KEN KUSHIBAB | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| 013170P001-1552A-032 | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| KEN KUSHIBAB | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| 013170P001-1552A-032 | DEBTOR & CASE: | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| KEN KUSHIBAB | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| 013170P001-1552A-032 | DEBTOR & CASE: | MARKETPLACE IMPACT, LLC | 24-10576 |
| KEN KUSHIBAB | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |

| 013170P001-1552A-032 | DEBTOR & CASE: | MED COUTURE, LLC | 24-10570 |
| KEN KUSHIBAB | | | |
| ADDRESS INTENTIONALLY OMITTED | | | |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Former/Current Officers Directors**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 013170P001-1552A-032<br>KEN KUSHIBAB<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | MEDELITA, LLC | 24-10574 |
| 013170P001-1552A-032<br>KEN KUSHIBAB<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |
| 013170P001-1552A-032<br>KEN KUSHIBAB<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | PACOIMA LIMITED, LLC | 24-10579 |
| 013170P001-1552A-032<br>KEN KUSHIBAB<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | SILVERTS ADAPTIVE, LLC | 24-10580 |
| 013170P001-1552A-032<br>KEN KUSHIBAB<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| 013170P001-1552A-032<br>KEN KUSHIBAB<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC GENERAL PARTNER, LLC | 24-10562 |
| 013170P001-1552A-032<br>KEN KUSHIBAB<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |
| 013170P001-1552A-032<br>KEN KUSHIBAB<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS CORP. | 24-10566 |
| 013170P001-1552A-032<br>KEN KUSHIBAB<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS MIDCO, LLC | 24-10568 |
| 013170P001-1552A-032<br>KEN KUSHIBAB<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Former/Current Officers Directors**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013170P001-1552A-032<br>KEN KUSHIBAB<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |
| 003289P001-1552A-032<br>BANSI LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP II, INC. | 24-10567 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP INC. | 24-10569 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC, LLC | 24-10572 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI MIDCO, INC. | 24-10577 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Former/Current Officers Directors**

CREDITOR NAME AND ADDRESS

| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
|---|---|---|---|
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | MARKETPLACE IMPACT, LLC | 24-10576 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | MED COUTURE, LLC | 24-10570 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | MEDELITA, LLC | 24-10574 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | PACOIMA LIMITED, LLC | 24-10579 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | SILVERTS ADAPTIVE, LLC | 24-10580 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC GENERAL PARTNER, LLC | 24-10562 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS CORP. | 24-10566 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS MIDCO, LLC | 24-10568 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |
| 013166P001-1552A-032<br>SID LAKHANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |
| 003404P001-1552A-032<br>ERIC LEHMAN<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 003404P001-1552A-032<br>ERIC LEHMAN<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 013165P001-1552A-032<br>ROGER MELTZER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 013124P002-1552A-032<br>MICHAEL PENNER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 013124P002-1552A-032<br>MICHAEL PENNER<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | CAREISMATIC GROUP II, INC. | 24-10567 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | CAREISMATIC GROUP INC. | 24-10569 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | CAREISMATIC, LLC | 24-10572 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | CBI MIDCO, INC. | 24-10577 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | KRAZY KAT SPORTSWEAR LLC | 24-10560 |

Careismatic Brands, LLC, et al.
Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | |
|---|---|---|
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | MARKETPLACE IMPACT, LLC | 24-10576 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | MED COUTURE, LLC | 24-10570 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | MEDELITA, LLC | 24-10574 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | PACOIMA LIMITED, LLC | 24-10579 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | SILVERTS ADAPTIVE, LLC | 24-10580 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | STRATEGIC GENERAL PARTNER, LLC | 24-10562 |

Careismatic Brands, LLC, et al.
Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | STRATEGIC PARTNERS CORP. | 24-10566 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | STRATEGIC PARTNERS MIDCO, LLC | 24-10568 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |
| 013168P001-1552A-032<br>KENT PERCY<br>ALIXPARTNERS LLP<br>909 3RD AVE<br>NEW YORK NY 10022 | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |
| 002207P001-1552A-032<br>ROBERT PIERPOINT<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 013169P001-1552A-032<br>CHRISTOPHER RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |
| 013169P001-1552A-032<br>CHRISTOPHER RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Former/Current Officers Directors**

| CREDITOR NAME AND ADDRESS | | | |
|---|---|---|---|
| 013169P001-1552A-032<br>CHRISTOPHER RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS CORP. | 24-10566 |
| 013169P001-1552A-032<br>CHRISTOPHER RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |
| 013169P001-1552A-032<br>CHRISTOPHER RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |
| 013169P001-1552A-032<br>CHRISTOPHER RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI MIDCO, INC. | 24-10577 |
| 013169P001-1552A-032<br>CHRISTOPHER RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 013169P001-1552A-032<br>CHRISTOPHER RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 013169P001-1552A-032<br>CHRISTOPHER RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP INC. | 24-10569 |
| 013169P001-1552A-032<br>CHRISTOPHER RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP II, INC. | 24-10567 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Former/Current Officers Directors**

CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP II, INC. | 24-10567 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP INC. | 24-10569 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC, LLC | 24-10572 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI MIDCO, INC. | 24-10577 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | MARKETPLACE IMPACT, LLC | 24-10576 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | MED COUTURE, LLC | 24-10570 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | MEDELITA, LLC | 24-10574 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | PACOIMA LIMITED, LLC | 24-10579 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | SILVERTS ADAPTIVE, LLC | 24-10580 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC GENERAL PARTNER, LLC | 24-10562 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS CORP. | 24-10566 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS MIDCO, LLC | 24-10568 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Former/Current Officers Directors**

**CREDITOR NAME AND ADDRESS**

| 013163P001-1552A-032 | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |

HARVEY TEPNER
ADDRESS INTENTIONALLY OMITTED

Total Number of Records: 185

# EXHIBIT 13

**Careismatic Brands, LLC, et al.**
**Exhibit Pages for Former/Current Officers Directors**

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 003712P001-1552A-032 | **DEBTOR & CASE:** | **ALLHEARTS, LLC** | 24-10565 |
| SEAN BOGUE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC BRANDS, LLC** | 24-10561 |
| SEAN BOGUE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP II, INC.** | 24-10567 |
| SEAN BOGUE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC GROUP INC.** | 24-10569 |
| SEAN BOGUE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | **DEBTOR & CASE:** | **CAREISMATIC, LLC** | 24-10572 |
| SEAN BOGUE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | **DEBTOR & CASE:** | **CBI INTERMEDIATE, INC.** | 24-10575 |
| SEAN BOGUE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | **DEBTOR & CASE:** | **CBI MIDCO, INC.** | 24-10577 |
| SEAN BOGUE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | **DEBTOR & CASE:** | **CBI PARENT, L.P.** | 24-10563 |
| SEAN BOGUE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | **DEBTOR & CASE:** | **KRAZY KAT SPORTSWEAR LLC** | 24-10560 |
| SEAN BOGUE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | |
| 003712P001-1552A-032 | **DEBTOR & CASE:** | **MARKETPLACE IMPACT, LLC** | 24-10576 |
| SEAN BOGUE | | | |
| ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

### CREDITOR NAME AND ADDRESS

| | | | |
|---|---|---|---|
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:** | MED COUTURE, LLC | 24-10570 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:** | MEDELITA, LLC | 24-10574 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:** | NEW TROJAN PARENT, INC. | 24-10578 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:** | PACOIMA LIMITED, LLC | 24-10579 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:** | SILVERTS ADAPTIVE, LLC | 24-10580 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:** | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:** | STRATEGIC GENERAL PARTNER, LLC | 24-10562 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:** | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:** | STRATEGIC PARTNERS CORP. | 24-10566 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | **DEBTOR & CASE:** | STRATEGIC PARTNERS MIDCO, LLC | 24-10568 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |
| 003712P001-1552A-032<br>SEAN BOGUE<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |
| 005564P001-1552A-032<br>STEVE DAVIS<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 005564P001-1552A-032<br>STEVE DAVIS<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 003289P001-1552A-032<br>BANSI LAKHANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| 003404P001-1552A-032<br>ERIC LEHMAN<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 003404P001-1552A-032<br>ERIC LEHMAN<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | ALLHEARTS, LLC | 24-10565 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC BRANDS, LLC | 24-10561 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP II, INC. | 24-10567 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC GROUP INC. | 24-10569 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | CAREISMATIC, LLC | 24-10572 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI INTERMEDIATE, INC. | 24-10575 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI MIDCO, INC. | 24-10577 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | CBI PARENT, L.P. | 24-10563 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | KRAZY KAT SPORTSWEAR LLC | 24-10560 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | MARKETPLACE IMPACT, LLC | 24-10576 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | MED COUTURE, LLC | 24-10570 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | MEDELITA, LLC | 24-10574 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | NEW TROJAN PARENT, INC. | 24-10578 |

# Careismatic Brands, LLC, et al.
## Exhibit Pages for Former/Current Officers Directors

**CREDITOR NAME AND ADDRESS**

| | | | |
|---|---|---|---|
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | PACOIMA LIMITED, LLC | 24-10579 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | SILVERTS ADAPTIVE, LLC | 24-10580 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC DISTRIBUTION, L.P. | 24-10581 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC GENERAL PARTNER, LLC | 24-10562 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS ACQUISITION CORP. | 24-10564 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS CORP. | 24-10566 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | STRATEGIC PARTNERS MIDCO, LLC | 24-10568 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN BUYER, INC. | 24-10571 |
| 003453P001-1552A-032<br>JAMES TAGLIANI<br>ADDRESS AND EMAIL INTENTIONALLY OMITTED | DEBTOR & CASE: | TROJAN HOLDCO, INC. | 24-10573 |

Total Number of Records: 49

# EXHIBIT 14

Fill in this information to identify the case:

## United States Bankruptcy Court for the District of New Jersey

Indicate Debtor against which you assert a claim by checking the appropriate box below.

**(Check only one Debtor per claim form.)**

| | | |
|---|---|---|
| ❏ Careismatic Brands, LLC (Case No. 24-10561) | ❏ Krazy Kat Sportswear LLC (Case No. 24-10560) | ❏ Strategic General Partners, LLC (Case No. 24-10562) |
| ❏ AllHearts, LLC (Case No. 24-10565) | ❏ Marketplace Impact, LLC (Case No. 24-10576) | ❏ Strategic Partners Acquisition Corp. (Case No. 24-10564) |
| ❏ Careismatic, LLC (Case No. 24-10572) | ❏ Med Couture, LLC (Case No. 24-10570) | ❏ Strategic Partners Corp. (Case No. 24-10566) |
| ❏ Careismatic Group Inc. (Case No. 24-10569) | ❏ Medelita, LLC (Case No. 24-10574) | ❏ Strategic Partners Midco, LLC (Case No. 24-10568) |
| ❏ Careismatic Group II Inc. (Case No. 24-10567) | ❏ New Trojan Parent, Inc. (Case No. 24-10578) | ❏ Trojan Buyer, Inc. (Case No. 24-10571) |
| ❏ CBI Intermediate, Inc. (Case No. 24-10575) | ❏ Pacoima Limited, LLC (Case No. 24-10579) | ❏ Trojan Holdco, Inc. (Case No. 24-10573) |
| ❏ CBI Midco, Inc. (Case No. 24-10577) | ❏ Silverts Adaptive, LLC (Case No. 24-10580) | |
| ❏ CBI Parent, L.P. (Case No. 24-10563) | ❏ Strategic Distribution, L.P. (Case No. 24-10581) | |

## Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

## Part 1:    Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor?** Name and address of the creditor. | Name and address of creditor (the person or entity to be paid for this claim): <br><br> **6189** <br><br> 004185P001-1552A-032 / IN RE:Careismatic Brands, LLC, et al. <br> 1 MODEL MANAGEMENT LA LLC <br> WENDY <br> 529-531 WESTMOUNT DR <br> WEST HOLLYWOOD CA 90048 <br><br> Other names the creditor used with the debtor: _____ |
| **2. Has this claim been acquired from someone else?** | ❏ No         ❏ Yes. <br>                    From whom? _____ |
| **3. Where should notices and payments to the creditor be sent?** <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | **Where should notices to the creditor be sent?** <br><br> Name: _____ <br><br> Address: _____ <br><br> City: _____ State: ____ Zip: _____ <br><br> Phone: _____ <br><br> Email: _____ | **Where should payments to the creditor be sent? (if different)** <br><br> Name: _____ <br><br> Address: _____ <br><br> City: _____ State: ____ Zip: _____ <br><br> Phone: _____ <br><br> Email: _____ |
| **4. Does this claim amend one already filed?** | ❏ No         ❏ Yes. Claim number on court claims registry (if known): _____  Filed on (MM/DD/YYYY): _____ |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ❏ No         ❏ Yes. <br>                    Who made the earlier filing? _____ |

B1

## Part 2:    Give Information About the Claim as of the Date the Case was Filed

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ☐ No    ☐ Yes. Last 4 digits of the debtor's account or any identification number used: _____ _____ _____ _____ |
| **7. How much is the claim?** | $_____    **Does this amount include interest or other charges?**<br>☐ No    ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| **8. What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. _____<br>_____ |
| **9. Is all or part of the claim secured?** | ☐ No<br>☐ Yes. The claim is secured by a lien on property.    **Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>☐ Motor vehicle<br>☐ Other (describe): _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:** $_____    **Amount of the claim that is secured:** $_____<br><br>**Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7): $_____<br><br>**Amount necessary to cure any default as of the date of the petition:** $_____    **Annual interest rate** (when case was filed): _____%    ☐ Fixed ☐ Variable |
| **10. Is this claim based on a lease?** | ☐ No    ☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
| **11. Is this claim subject to a right of setoff?** | ☐ No    ☐ Yes. Identify the property_____ |
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.<br><br>* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | ☐ No<br>☐ Yes. *Check all that apply:*    **Amount entitled to priority**<br>☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).    $_____<br>☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).    $_____<br>☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).    $_____<br>☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).    $_____<br>☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).    $_____<br>☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.    $_____ |
| **13. Is all or part of the claim entitled to priority under 11 U.S.C. § 503(b)(9)?** | ☐ No<br>☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business.  Attach documentation identifying which of the Debtors such goods were shipped to and the date such goods were received by such Debtors, state whether the value of the goods asserted in the Proof of Claim represents a combination of goods and services, and, if applicable, the percentage of alleged value related to services and related to goods, and attach any documentation identifying the particular invoices for which the section 503(b)(9) clam is being asserted.<br>$_____ |

| 14. **Is all or part of the claim being asserted as an administrative expense claim?** | ❑ No<br>❑ Yes. Indicate the amount of your claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2). Attach documentation supporting such claim. If yes, please indicate when this claim was incurred: |
|---|---|

|  | ❑ On or prior to March 23, 2024: | $_____ |
|---|---|---|
|  | ❑ After March 23, 2024: | $_____ |
|  | Total Administrative Expense Claim Amount: | $_____ |

**THIS SECTION SHOULD ONLY BE USED BY CLAIMANTS ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM ARISING AGAINST ONE OF THE ABOVE DEBTORS FOR POSTPETITION ADMINISTRATIVE CLAIMS. THIS SECTION SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(B) AND 507(A) (2); PROVIDED, HOWEVER; THIS SECTION SHOULD NOT BE USED FOR CLAIMS PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE.**

| **Part 3:** | **Sign Below** |
|---|---|

| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br>❑ I am the creditor.<br>❑ I am the creditor's attorney or authorized agent.<br>❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date (MM/DD/YYYY): _____<br><br>Signature: _____<br><br>**Print the name of the person who is completing and signing this claim:**<br><br>First name: _____ Middle: _____ Last:_____<br><br>Title: _____<br><br>Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____<br><br>Address: _____<br><br>City: _____ State: _____ Zip: _____<br><br>Phone: _____ Email: _____ |

# EXHIBIT 15

# Carismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004185P001-1552A-032 | 1 MODEL MANAGEMENT LA LLC | WENDY | | 529-531 WESTMOUNT DR | | WEST HOLLYWOOD, CA 90048 | |
| 004186P001-1552A-032 | 100 TRIANGLE REALTY LLC | | | 100 TRIANGLE BLVD | | CARLSTADT, NJ 07072 | |
| 004187P001-1552A-032 | 18 BRIGS LLC | | | 19 COTTERS LN STE A | | EAST BRUNSWICK, NJ 08816 | |
| 012772P001-1552A-032 | 1SYNC, INC | JACKIE JONES | | PO BOX 71-3883 | | COLUMBUS, OH 43271-3883 | |
| 004188P001-1552A-032 | 1WORLDSYNC INC | CHRISTINE MARTIN | | PO BOX 78000 | | DETROIT, MI 48278-1341 | |
| 004189P001-1552A-032 | 24 SEVEN TOPCO LLC | TAYLOR SIMONE 24 SEVEN STAFFING INC | DBA 24 SEVEN LLC | 105 MAXESS RD STE N201 | | MELVILLE, NY 11747 | |
| 007550P001-1552A-032 | 2477319 ONTARIO LTD | APRIL RAYNER | PRIORITY LABEL PRODUCTS LTD | 60 IRONSIDE CREST #2 | | SCARBOROUGH, ON M1X1G4 | CANADA |
| 007629P002-1552A-032 | 2DAYGIF INC | SHARON THORP | DBA XPANDASOX | 1 LEONARDVILLE RD UNIT C | | NEW MONMOUTH, NJ 07748 | |
| 011877P001-1552A-032 | 2E SVC COMERCIO E SERVICOS EIRELI | RODRIGO DE ROSSO | | DOUTOR LUIZ MIGLIANO 400 SALA 02 | | SAO PAULO,  5711 | BRAZIL |
| 007630P001-1552A-032 | 3927 INC | MOONJI KIM | | 5495 CAJON AVE | | BUENA PARK, CA 90621 | |
| 004191P001-1552A-032 | 3M CO | PAUL CASTRO | DBA 3M HEALTHCARE US OPCO LLC | 3M CTR BLDG 2232N30 | | SAINT PAUL, MN 55144 | |
| 002725P001-1552A-032 | 3M CO | JOHN KRUSE | | 500 BIELENBERG DR | BLDG 583-05-01 | WOODBURY, MN 55125 | |
| 011675P001-1552A-032 | 3M CO | LI - 3M LITTMANN | JOHN KRUSE | PO BOX 844127 | | DALLAS, TX 75284-4127 | |
| 012846P001-1552A-032 | 3M CO (GCS) | LC - 3M LITTMANN GCS | JOHN KRUSE | PO BOX 844127 | | DALLAS, TX 75284-4127 | |
| 004190P001-1552A-032 | 3M CO (ROYALTIES ONLY) | JOHN KRUSE | | 3M CTR | 2501 HUDSON RD | SAINT PAUL, MN 55144 | |
| 002795P001-1552A-032 | 3M GLOBAL CHANNEL SVC | | | PO BOX 844127 | | DALLAS, TX 75284-4127 | |
| 007631P001-1552A-032 | 3M HBJ9248 | | | 2807 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 012497P001-1552A-032 | 3M SEW7949 | | | PO BOX 200715 | | DALLAS, TX 75320-0715 | |
| 004192P001-1552A-032 | 4 ALL MEMORY | | | 655 LEFFINGWELL AVE | | ST LOUIS, MO 63122 | |
| 004193P001-1552A-032 | 4 BANNER INC | DBA ALCHEMY PRINTING | | 125 5TH AVE | | PATERSON, NJ 07524 | |
| 007632P001-1552A-032 | 4 IMPRINT INC | | | 25303 NETWORK PL | | CHICAGO, IL 60673-1253 | |
| 007633P001-1552A-032 | 4 MY GIRLS INC | DONNA SKELNIK VE  VIVA ENTERPRICES LLC | DBA VIVA ENTERPRISES LLC | 3005 COMMERCIAL AVE | | NORTHBROOK, IL 60062 | |
| 002557P001-1552A-032 | 4153332 CANADA INC | SATYA RAO | DBA MODE VIN ROUGE | 9200 PARC AVE STE 612 | | MONTREAL, QC H2N1Z4 | CANADA |
| 004194P001-1552A-032 | 43RD ST KIDS PRESCHOOL INC | | | 484 W 43RD ST BOX 47 T | | NEW YORK, NY 10036 | |
| 007551P001-1552A-032 | 4453166 CANADA INC (CAD) | WARREN GREEN | CC - 4453166 CANADA INC | 1420 BEAULAC | | SAINT LAURENT, QC H4R1R7 | CANADA |
| 007552P001-1552A-032 | 4453166 CANADA INC (USD) | WARREN GREEN | CA - 4453166 CANADA INC (CAD) | 1420 BEAULAC | | SAINT LAURENT, QC H4R1R7 | CANADA |
| 002558P001-1552A-032 | 4453166 CANADA INC CAD | WARREN GREEN | | 1420 BEAULAC | | SAINT LAURENT, QC H4R1R7 | CANADA |
| 002559P001-1552A-032 | 4453166 CANADA INC USD | WARREN GREEN | | 1420 BEAULAC | | SAINT LAURENT, QC H4R1R7 | CANADA |
| 011468P001-1552A-032 | 4D FIRE PROTECTION, INC | 4D FIRE PROTECTION INC | DEARL HOUSE | PO BOX 170868 | | DALLAS, TX 75217 | |
| 004196P001-1552A-032 | 4IMPRINT INC | VANESSA VON RECHENBERG | | 101 COMMERCE ST | | OSHKOSH, WI 54901 | |
| 12679P001-1552A-032 | 4STAR MILLS, INC | VICKY | | PO BOX 5397 | | LOS ANGELES, CA 90055 | |
| 004197P001-1552A-032 | 575 PREAKNESS SOURCING INC | | | 250 PEHLE AVE STE 200 OFFICE 91 | | SADDLE BROOK, NJ 07663 | |
| 004198P001-1552A-032 | 6 RIVER SYSTEMS | | | 307 WAVERLEY OAKS RD STE 405 | | WALTHAM, MA 02452 | |
| 004199P001-1552A-032 | 6 RIVER SYSTEMS LLC | CYNTHIA PERLA | | 307 WAVERLEY OAKS RD STE 405 | | WALTHAM, MA 02452 | |
| 002560P001-1552A-032 | 6842381 CANADA INC | ANTONIO INSOGNA | DBA ADAPTIVE PRODUCTS | 9910 BLVD GOUIN UNIT 302 | | MONTREAL, QC H1V2H2 | CANADA |
| 007634P001-1552A-032 | 7428 BELLAIRE PARTNERSHIP | RICHARD L ACKERMAN | | 5353 OSTROM AVE | | ENCINO, CA 91316 | |
| 004200P001-1552A-032 | 7SEAS LOGISTICS | JESSENIA GRAJALES | | 265 E MERRICK RD STE 208 | | VALLEY STREAM, NY 11580 | |
| 004201P001-1552A-032 | 8020 CONSULTING LLC | ACCOUNTING DEPT | | 6303 OWENSMOUTH AVE 10TH FL | | WOODLAND HILLS, CA 91367 | |
| 004143P001-1552A-032 | 842412 ONTARIO LTD | KUNAL SETHI | DBA NU-LOOK FASHIONS | 129 CARTWRIGHT AVE #3 | | TORONTO, ON M6A1V4 | CANADA |
| 002561P001-1552A-032 | 842412 ONTARIO LTD CAD | KUNAL SETHI | DBA NU LOOK FASHIONS | 129 CARTWRIGHT AVE #3 | | TORONTO, ON M6A1V4 | CANADA |
| 007639P001-1552A-032 | A AIRPASS | FOR STEVE HABBER | | MD 4106 | | DALLAS, TX 75261-9616 | |
| 004202P001-1552A-032 | A AND A FIRE EXTINGUISHER CO | | | 1401 DUNN DR #106 | | CARROLLTON, TX 75006 | |
| 007635P001-1552A-032 | A AND D BROKERAGE INC | ANNA WILMOT | | 6405 NW 36TH ST | STE # 218 | MIAMI, FL 33166 | |
| 007636P001-1552A-032 | A AND E GROUP LLC | TIM HANSER | AE - A AND E GROUP LLC | 2465 CENTERLINE IND DR | | MARYLAND HEIGHTS, MO 63043 | |
| 007422P001-1552A-032 | A AND E PRODUCTS HONDURAS | A DIVISION OF MAINETTI GROUP | | ZIP CALPULES CARRETERA A LA LIMA | | SAN PEDRO SULA, | HONDURAS |
| 011473P001-1552A-032 | A AND H | | | PO BOX 19720 | | JOHNSTON, RI 02919 | |
| 007637P001-1552A-032 | A AND H UNIFORM INC | BILL HARE | | 1111-B S GOVERNORS AVE | | DOVER, DE 19901-6903 | |
| 011352P001-1552A-032 | A AND H WORLDWIDE | | | ONE CARDING LN | | JOHNSTON, RI 02919 | |
| 007638P001-1552A-032 | A AND I CANOVAS INC | | DBA EMBROID ME-NORTHRIDGE | 17026 DEVONSHIRE ST | | NORTHRIDGE, CA 91325 | |
| 007640P001-1552A-032 | A K ELECTRICAL CONTRACTORS INC | | DBA ANDY KLEIN ELECTRICAL CONTRACTORS | 1501 TRUMAN ST UNIT C | | SAN FERNANDO, CA 91340-3149 | |
| 004203P001-1552A-032 | A K ELECTRICAL CONTRACTORS INC | WADE PUCKETT | | 1501 TRUMAN ST #C | | SAN FERNANDO, CA 91340-3149 | |
| 007116P001-1552A-032 | A PEAGREEN CO LIMITED | ANNA WISHLADE | | 10 ST CLEMENT ST | WINCHESTER | HAMPSHIRE,  SO23 9HH | UNITED KINGDOM |
| 007641P001-1552A-032 | A PLUS MEETINGS AND INCENTIVES INC | JAY KLEIN | ACCOUNTS RECEIVABLE | 2600 DOUGLAS RD STE 913 | | CORAL GABLES, FL 33134 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007642P001-1552A-032 | A Q MANAGEMENT AND CONTROL | ROB ZEILOR | | 4924 BALBOA BLVD #348 | | ENCINO, CA 91316 | |
| 007643P001-1552A-032 | A STONE INK INC | ABIGAIL STONE | | 644 S RIDGELEY DR #1 | | LOS ANGELES, CA 90036 | |
| 004204P001-1552A-032 | A THING DESIGN LLC | | | 68-38 YELLOSTONE BLVD B67 | | FOREST HILLS, NY 11375 | |
| 004205P001-1552A-032 | A TO T LAMPS INC | | | 730 VLY RIDGE CIR | | LEWISVILLE, TX 75057 | |
| 007644P001-1552A-032 | A TRANSCRIPTION 2000 SVC INC | PAULA | | 7272 E INDIAN SCHOOL RD STE 540 | | SCOTTSDALE, AZ 85251 | |
| 007646P001-1552A-032 | A+ GLASS AND MIRROR INC | ARI | | 7943 LAUREL CANYON BLVD | | NORTH HOLLYWOOD, CA 91605 | |
| 007647P001-1552A-032 | A+1 SILKSCREEN AND GRAPHICS STUDIO LLC | IVAN ROSARIO | | 2631 NEVIN AVE | | LOS ANGELES, CA 90011 | |
| 004206P001-1552A-032 | A-#1AIR | | | 1500 CRESCENT DR | | CARROLLTON, TX 75006 | |
| 007645P001-1552A-032 | A/R MANAGEMENT SVC | RICK | | 1230 NORTH SAN DIMAS CANYON RD | | SAN DIMAS, CA 91773 | |
| 007648P001-1552A-032 | A1 EXPRESS DELIVERY SVC INC | A1 EXPRESS DELIVERY SERVICEI | | 4520 MAYWOOD AVE | | VERNON, CA 90058 | |
| 007649P001-1552A-032 | AA POLY BAG CO | RAYMOND KILGOZE | | 2201 MIDWAY RD #304 | | CARROLLTON, TX 75006 | |
| 007650P001-1552A-032 | AA UNIFORM | | | 151 GIRALDA AVE | | CORAL GABLES, FL 33134 | |
| 007651P001-1552A-032 | AA WORLD CLASS CORP | | | 65 RAILROAD AVE | | RIDGEFIELD, NJ 07657 | |
| 007652P001-1552A-032 | AAA FLAG AND BANNER MFG CO INC | CHERISE GIPSON | | 8955 NATIONAL BLVD | | LOS ANGELES, CA 90034 | |
| 007653P001-1552A-032 | AAA WEIGH INC | | | 415 PK AVE | | SAN FERNANDO, CA 91340 | |
| 011540P001-1552A-032 | AACN FOUNDATION FOR ACADEMIC NURSING | | | PO BOX 418350 | | BOSTON, MA 02241 | |
| 007654P001-1552A-032 | AACPDM | | | 555 E WELLS ST | STE # 1100 | MILWAUKEE, WI 53202 | |
| 012811P001-1552A-032 | AADVANTAGE INT'L FABRICS/CAPITAL | CAPITAL FACTORS INC | | PO BOX 79 | | MEMPHIS, TN 38101-0079 | |
| 004208P001-1552A-032 | AARON JIM PRUDENCIO RIVERA | AARON RIVERA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002563P001-1552A-032 | AARP | KAI BROOKS | DBA AARP PRINT AARP DIGITAL | 601 E ST NW | | WASHINGTON, DC 20049 | |
| 007656P001-1552A-032 | ABACO CUSTOMHOUSE BROKERS INC | | | 3922 DELTA DR | PO BOX 9705 | EL PASO, TX 79987 | |
| 006221P001-1552A-032 | ABAD*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010299P001-1552A-032 | ABATE*SAMANTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001508P001-1552A-032 | ABAZIE*EUSTACE O | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007657P001-1552A-032 | ABB LABELS | | | 1010 EAST 18TH ST | | LOS ANGELES, CA 90021-3008 | |
| 007658P001-1552A-032 | ABBEY MFG CO | | | 2140 W FULTON | | CHICAGO, IL 60612 | |
| 007660P001-1552A-032 | ABBEY SPECIALTIES | | | 3519 NORTH ELSTON AVE | | CHICAGO, IL 60618 | |
| 007659P001-1552A-032 | ABBEY SPECIALTIES | TONY | AB - ABBY SPECIALITIES | 7129 AUSTIN AVE | | NILES, IL 60714 | |
| 007661P001-1552A-032 | ABBOT SECURITY LTD | | | 3905 BOOTH CALLOWAY RD | | RICHLAND HILLS, TX 76118 | |
| 007662P001-1552A-032 | ABBY LICHTMAN DESIGN LLC | ABBY LICHTMAN | | 63 FLUSHING AVE #378 | | BROOKLYN, NY 11205-1087 | |
| 007663P001-1552A-032 | ABC DISTRIBUTING INC | COLLECTION DEPT | | 14445 NE 20TH LN | | NO. MIAMI, FL 33181 | |
| 004209P001-1552A-032 | ABC GRAPHICS | JANET GALOUSTIAN | | 730 W BROADWAY | | GLENDALE, CA 91204-1010 | |
| 012568P001-1552A-032 | ABC PROMOTIONAL MARKETING, INC | DBA AIA CORP | ANDREW CHESIS | PO BOX 31001-1900 | | PASADENA, CA 91110-1900 | |
| 007664P001-1552A-032 | ABC'S FOR BREAST AND PROSTATE STUDIES | DAVIDA S LETTIERE | | 4434 NOGALES DR | | TARZANA, CA 91356 | |
| 007665P001-1552A-032 | ABEL PRODUCTS AND ACADIA | A/R 800-209-7246 | | 661A PLEASANT ST | | NORWOOD, MA 02062 | |
| 007666P001-1552A-032 | ABF FREIGHT SYSTEMS INC | SUE NEAL | | 12000 MONTAGUE ST | | PACOIMA, CA 91331-2235 | |
| 004210P001-1552A-032 | ABG - CAMUTO LLC | PETER ENG | | 1411 BROADWAY 21ST FL | | NEW YORK, NY 10018 | |
| 012650P001-1552A-032 | ABITO CORP / HANA | HANA FINANCIAL INC | | PO BOX 50516 | | LOS ANGELES, CA 90074-0516 | |
| 004211P001-1552A-032 | ABLE ROLLING STEEL DOOR INC | | | 9 ROMANELLI AVE | | SOUTH HACKENSACK, NJ 07606 | |
| 007667P001-1552A-032 | ABM BUILDING SVC | | | 2020 WESTRIDGE DR | | IRVING, TX 75038 | |
| 002850P001-1552A-032 | ABM BUILDING VALUE | | | 14141 SOUTHWEST FWY STE 400 | | SUGAR LAND, TX 77478 | |
| 004212P001-1552A-032 | ABM CONSTRUCTION | JORGE VEGA | | 4179 CARLOTTA ST | | SIMI VALLEY, CA 93063 | |
| 007668P001-1552A-032 | ABM FASHION SOURCING INC | | | 1663 STAUNTON AVE | | LOS ANGELES, CA 90021 | |
| 007669P001-1552A-032 | ABOUT DESIGN LLC | DON CROSSLAND | | 6103 BARROW DR | | LOS ANGELES, CA 90048 | |
| 006919P001-1552A-032 | ABOVE GRAVITY PROMOTIONS | BRIAN COHEN | | 23731 PK MADRID | | CALABASAS, CA 91302 | |
| 007670P001-1552A-032 | ABOVE RINALDI LABS INC | KAT KHOURY | | 9520 OWENSMOUTH AVE #1 | | CHATSWORTH, CA 91311 | |
| 002943P001-1552A-032 | ABRAMS*EILEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000024P001-1552A-032 | ABREGO*ELDA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000025P001-1552A-032 | ABRISHAMCHIAN*MEHRNAZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007671P001-1552A-032 | ABSOLUTE PACKAGING CORP | | | 11940 SHERMAN RD | | NORTH HOLLYWOOD, CA 91605-3716 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007672P001-1552A-032 | ABTECH SYSTEMS INC | | | 2042 CORTE DEL NOGAL STE D | | CARLSBAD, CA 92011 | |
| 007673P001-1552A-032 | ABTECH TECHNOLOGIES INC | LINDA KIRKWOOD | ABTECH TECHNOLOGIES | 2042 CORTE DEL NOGAL STE D | | CARLSBAD, CA 92011-1438 | |
| 001509P001-1552A-032 | ABUSHAMI*NADA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011683P001-1552A-032 | ABY BENEFITS LLC | | | PO BOX 867599 | | PLANO, TX 75086 | |
| 004213P001-1552A-032 | AC PRINTING LLC | | | 3400-1 S RAIDER DR | | EULESS, TX 76040 | |
| 007674P001-1552A-032 | AC TALENT AGENCY | ANNA WOMACK | | 8447 WILSHIRE BLVD PH | | BEVERLY HILLS, CA 90211 | |
| 007553P001-1552A-032 | ACADEMY LOGISTICS SVC INC | DAVID DOJUTREK-FRANK MERCURI | | 63 GALAXY BLVD UNIT 1 & 2 | | TORONTO, ON M9W5R7 | CANADA |
| 007675P001-1552A-032 | ACARA SOLUTIONS INC | KATHLEEN DIFRANCO | SUPERIOR TALENT RESOURCES INC | 20 INTERNATIONAL DR | | WILLIAMSVILLE, NY 14221 | |
| 007676P001-1552A-032 | ACC ACCOUNTING SOLUTIONS INC | SANDY LOPEZ | | 1959 NGATEWAY BLVD ST 103 | | FRESNO, CA 93727 | |
| 007677P001-1552A-032 | ACCELERATION | DONALD GRIESBACH | ACCELERATION COMMUNITY OF COMPANIES | 1875 CENTURY PK EAST STE 1200 | | LOS ANGELES, CA 90067 | |
| 007678P001-1552A-032 | ACCESS PUBLISHING CO | | | 3500 SUNSET AVE | | OCEAN, NJ 07712 | |
| 004214P001-1552A-032 | ACCESSORIES THE SHOW | | | 1384 BROADWAY 11TH FL | | NEW YORK, NY 10018 | |
| 012860P001-1552A-032 | ACCOR NORTH AMERICA, INC | ATT: PROCUREMENT 900808 | GRANT BURROW | PO BOX 849795 | | DALLAS, TX 75284-9795 | |
| 003854P001-1552A-032 | ACCORD INTERNATIONAL COMPANY LTD | KY PHAM | | 84 NGUYEN DINH CHINH ST | PHU NHUAN DISTRICT | HO CHI MINH, | VIETNAM |
| 012867P001-1552A-032 | ACCORDIA GLOBAL COMPLIANCE GROUP, INC | NATHANN INGRAO | | PO BOX 864830 | | BUFFALO, NY 32886-4830 | |
| 011866P001-1552A-032 | ACCOUNTANTS ON CALL | | | DEPT LA 21437 | | PASADENA, CA 91185-1437 | |
| 007679P001-1552A-032 | ACCOUNTEMPS | BEVERLY SILVA | | PO BOX 60000 | | SAN FRANCISCO, CA 94160-3484 | |
| 011320P001-1552A-032 | ACCOUNTING PRINCIPALS | ADO PROFESSIONAL SOLUTION | STEPHANIE TAYLOR | DEPT CH 14031 | | PALATINE, IL 60055 | |
| 007680P001-1552A-032 | ACCURATE BACKFLOW TESTING AND VALVE REPAIR | ELAINE PALETZ | | 7840 BURNET AVE | | VAN NUYS, CA 91405 | |
| 012487P001-1552A-032 | ACE MART RESTAURANT SUPPLY CO, INC | CRIS NARUP | | PO BOX 18100 | | SAN ANTONIO, TX 78218 | |
| 001510P001-1552A-032 | ACEVEDO D*TOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005172P001-1552A-032 | ACEVEDO JIMENEZ*MIGUEL A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005832P001-1552A-032 | ACEVEDO*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001511P001-1552A-032 | ACEVEDO*JUAN C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000026P001-1552A-032 | ACHEN*IRINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002719P001-1552A-032 | ACHEN*IRINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003443P001-1552A-032 | ACHEN*IRINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012611P001-1552A-032 | ACKER AND JABLOW FABRICS/GMAC | GMAC COMMERCIAL FINANCE LLC | | PO BOX 403058 | | ATLANTA, GA 30384-3058 | |
| 007681P001-1552A-032 | ACKER AND JABLOW TEXTILES LTD | | | 535 8TH AVE 5TH FL | | NEW YORK, NY 10018 | |
| 003312P001-1552A-032 | ACKERMAN*BROOKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007682P001-1552A-032 | ACKERSON ENTERPRISES INC | GEROGE ACKERSON | DBA MOTO PHOTO PLANO | 2100 PRESTON RD STE 600 | | PLANO, TX 75093 | |
| 004215P001-1552A-032 | ACME DISPLAYS INC | EDGAR CASTILLO | | 3829 S BROADWAY ST | | LOS ANGELES, CA 90037 | |
| 007683P001-1552A-032 | ACME TALENT AND LITERARY | | | 4727 WILSHIRE BLVD # 333 | | LOS ANGELES, CA 90010 | |
| 004216P001-1552A-032 | ACME UNIFORM AND EMBROIDERY INC | | | 6713 LEVELLAND RD | | DALLAS, TX 75252 | |
| 007117P001-1552A-032 | ACORN CONCEPTUAL TEXTILES LTD | GEORGIA FEELEY | | 19 STONEY ST | | NOTTINGHAM, NG1 6FD | UNITED KINGDOM |
| 007614P001-1552A-032 | ACORN TRADING CO LTD | | | APT A1 HOUSE 41 | RD 123 GULSHAN1 | DHAKA, 1212 | BANGLADESH |
| 005512P001-1552A-032 | ACOSTA DE MIRELES*MARGARITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002801P001-1552A-032 | ACOSTA*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001513P001-1552A-032 | ACOSTA*JONATHAN S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001514P001-1552A-032 | ACOSTA*KEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001515P001-1552A-032 | ACOSTA*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004217P001-1552A-032 | ACQUIA INC | RICHARD J BONGIARDINA | | 53 STATE ST | 10TH FL | BOSTON, MA 02109 | |
| 007288P001-1552A-032 | ACS COMPANY LTD | | | 8TH FL DAENONG MAPO | BLDG 331 MAPODONG MAPOGU | SEOUL, 121708 | KOREA |
| 004218P001-1552A-032 | ACTUATE LAW LLC | JORDAN SACHS | | 641 W LAKE ST | 5TH FL | CHICAGO, IL 60661 | |
| 012343P001-1552A-032 | ACU AIR CARGO LLC | | | PO BOX 88218 | | LOS ANGELES, CA 90009 | |
| 007684P001-1552A-032 | ADAM S PARK | ADAM PARK | DBA PARK NOACK AGENCY | 10866 WILSHIRE BLVD STE 400 | | LOS ANGELES, CA 90024 | |
| 007686P001-1552A-032 | ADAM UNIFORM TEXTILE | | | 295 5TH AVE | | NEW YORK, NY 10016 | |
| 007687P001-1552A-032 | ADAM'S MARK HOTELS | | | CITY AVE & MONUMENT RD | | PHILADELPHIA, PA 19131 | |
| 003933P001-1552A-032 | ADAMS APPAREL LIMITED | | | UNIT A 1F MAU LAM COMM BLDG | | MAU LAM ST., | JORDAN |
| 007688P001-1552A-032 | ADAMS OFFICE FURNITURE | LINDA ADAMS | PATRICK ADAMS DBA | 10101 ROYAL LN | | DALLAS, TX 75238 | |
| 007689P001-1552A-032 | ADAMS PRESS | | | 830 SOUTH BROADWAY | | LOS ANGELES, CA 90014 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007863P001-1552A-032 | ADAMS*ANGELICA R | ANGELICA ADAMS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001516P001-1552A-032 | ADAMS*JAMAR D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009686P001-1552A-032 | ADAMS*NATALIE JANE | NATALIE ADAMS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001517P001-1552A-032 | ADAMS*YOULANDA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007691P001-1552A-032 | ADAPTIVE INSIGHTS LLC | ACCOUNTS RECEIVABLE | | 2300 GENG RD STE 100 | | PALO ALTO, CA 94303 | |
| 002703P001-1552A-032 | ADAR MEDICAL UNIFORMS LLC | MORDECHAI ENGLANCER | | 307 RICHARDSON ST | | BROOKLYN, NY 11222 | |
| 004219P001-1552A-032 | ADCO SECURITY AND LOCK LLC | | | 41 WEST 35TH ST | | NEW YORK, NY 10001 | |
| 007692P001-1552A-032 | ADDED VALUE SVC INC | MIKE GODDARD | ADDED VALUE SVC | 415 JONES ST | | DECATUR, TN 37322 | |
| 007693P001-1552A-032 | ADDISON ON MADISON | | | 29 W 57TH ST 9TH FL | | NEW YORK, NY 10019 | |
| 001518P001-1552A-032 | ADDISON*MELISSA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006256P001-1552A-032 | ADDISON*MISSY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007694P001-1552A-032 | ADDRESSERS | MARIBEL SISON | SIERRA CREATIVE SYSTEM | 15700 TEXACO AVE | | PARAMOUNT, CA 90723 | |
| 011842P001-1552A-032 | ADECCO EMPLOYMENT SVC | LULU | | DEPT LA  21403 | | PASADENA, CA 91185-1403 | |
| 007695P001-1552A-032 | ADECCO USA INC | | | 175 BROAD HOLLOW RD | | MELVILLE, NY 11747 | |
| 001519P001-1552A-032 | ADEL*ALIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009165P001-1552A-032 | ADELMAN*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007696P001-1552A-032 | ADGERA INC | | | 1 FIREPLACE CT | | EAST NORTHPORT, NY 11731 | |
| 003937P001-1552A-032 | ADISA MODE ACCESSORIES | | | 1 GRD FLR SARAWATI APT 1 GRD FLR SAR | PUSHTIKAR SOCIETY | MUMBAI,  400102 | INDIA |
| 003604P001-1552A-032 | ADKINS*MAURICE ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003025P001-1552A-032 | ADKINS, RN*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006226P001-1552A-032 | ADLER*MERAV | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010942P001-1552A-032 | ADLER*TRUDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002564P001-1552A-032 | ADLUCENT | ESTHER QUEK | | PO BOX 744347 | | ATLANTA, GA 30374-4347 | |
| 007697P001-1552A-032 | ADOBE SYSTEMS INC | | | 1000 SECOND AVE | STE 1100 | SEATLE, WA 98104 | |
| 004220P001-1552A-032 | ADOLFO LARES | DBA A AND R VENDING | | 1436 S BIRCH ST | | MONTEBELLO, CA 90640 | |
| 011805P001-1552A-032 | ADOLFO PRIETO NO 623503 | RAUL FLORES | | COLDEL VALLE | | D.F. MEXICO,.QP 03100, | MEXICO |
| 004221P001-1552A-032 | ADORAMA INC | ALONA B | ADORAMA | 42 W 18TH ST | | NEW YORK, NY 10011 | |
| 011596P001-1552A-032 | ADP SCREENING AND SELECTION SVC | AR | | PO BOX 645177 | | CINCINATTI, CA 45264-5177 | |
| 013051P001-1552A-032 | ADR SERVICES, INC | | | 915 WILSHIRE BLVD | SUIT 1900 | LOS ANGELES, CA 90017 | |
| 012600P001-1552A-032 | ADT SECURITY SERVICES, INC | ADT | | PO BOX 371956 | | PITTSBURGH, PA 15250-7956 | |
| 012227P001-1552A-032 | ADTRAN, INC | JOHN MARKS | | PO BOX 11407 | | BIRMINGHAM, AL 35246 | |
| 007698P001-1552A-032 | ADVANCE CONNECTIONS INC | MARK | | 2501 109TH ST | | GRAND PRAIRIE, TX 75050 | |
| 003989P001-1552A-032 | ADVANCE FACTORY LIMITED | | | UNIT C 13F CENTRE 600 | 82 KING LAM ST | LAI CHI KOK, | HONG KONG |
| 004222P001-1552A-032 | ADVANCE PRODUCTION INC | | | 1100 E ARLEE PL | | ANACHIEM, CA 92805 | |
| 007699P001-1552A-032 | ADVANCED CLEANING AND DRYING SYSTEMS INC | TRISH WENT | DBA CORNERSTONE CHEM-DRY | 1821 BELTLINE RD | ATTN: ERIKA HERMAN | GARLAND, TX 75044-6825 | |
| 007700P001-1552A-032 | ADVANCED DIGITAL MEDIA | | | 21329 NORDHOFF ST | | CHATSWORTH, CA 91311 | |
| 011394P001-1552A-032 | ADVANCED MAILING SYSTEMS, INC | | | PO BOX 3295 | | MCKINNEY, TX 75070 | |
| 004223P001-1552A-032 | ADVANCED NAMEPLATES | | | 13622 FLOYD CIR | | DALLAS, TX 75243 | |
| 004224P001-1552A-032 | ADVANCED OPERATIONS PARTNERS LLC | CHUCK HARTHAN | | 24165 W INTERSTATE 10 STE 217617 | | SAN ANTONIO, TX 78257-9997 | |
| 007701P001-1552A-032 | ADVANCED RESPONSE SECURITY INC | | | 444 SOUTH BRAND BLVD STE 203 | | SAN FERNANDO, CA 91340 | |
| 007702P001-1552A-032 | ADVANCED VISUAL IMAGE DESIGN LLC | TAMARA SNYDER | AVID INK LLC | 229 N SHERMAN AVE | | CORONA, CA 92882-1823 | |
| 007703P001-1552A-032 | ADVANCES IN MANAGEMENT LLC | MIRIAM RODRIGUEZ | DBA AIM PARTNERS GLOBAL | 1716 NE 8TH ST | | FORT LAUDERDALE, FL 33304 | |
| 011597P001-1552A-032 | ADVANSTARBUSINESS JOURNALS, INC | | | PO BOX 64584 | | ST.PAUL, MN 55164-0584 | |
| 012551P001-1552A-032 | ADVANTAGE HUMAN RESOURCING, INC | ADVANTAGE HUMAN RESOURCING INC | JENNIFER HUDSON | PO BOX 277534 | | ATLANTA, GA 30387-7534 | |
| 003151P001-1552A-032 | ADVANTAGE SALES AND MARKETING | VALERIE SHADLE | DBA ADLUCENT | PO BOX 744347 | | ATLANTA, GA 30374-4347 | |
| 002772P001-1552A-032 | ADVANTAGE TELECOM | RHONDA ROSE | | PO BOX 5454 | | VENTURA, CA 93005 | |
| 007704P001-1552A-032 | ADVENTURECAM PHOTOGRAPHY | | | 1162 DARBY ST | | COLORADO SPRINGS, CO 80907 | |
| 011985P001-1552A-032 | ADVERTISING SPECIALTY INSTITUTE | JEANETTE ALLEN | | PO BOX 706 | | NEWARK, NJ 07101 | |
| 011950P001-1552A-032 | ADWEEK MAGAZINE | | | PO BOX 16569 | | NORTH HOLLYWOOD, CA 91615 | |
| 007705P001-1552A-032 | AEROTEK PROFESSIONAL SVC | BRIAN CHIAVACCI | | 3689 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 007706P001-1552A-032 | AEROVIRONMENT INC | TRAM VO | ACCOUNTS RECEIVABLE | 181 W HUNTINGTON DR STE 202 | | MONROVIA, CA 91016 | |
| 004225P001-1552A-032 | AETNA | | | 151 FARMINGTON AVE | | HARTFORD, CT 06156 | |
| 012167P001-1552A-032 | AETNA FIRE | | | PO BOX 8326 | | VAN NUYS, CA 91409 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012567P001-1552A-032 | AETNA HEALTH OF CALIFORNIA | SN DUARTE | | PO BOX 31001-1408 | | PASADENA, CA 91110-1408 | |
| 012695P001-1552A-032 | AF AND AC | | | PO BOX 571022 | | TARZANA, CA 91357 | |
| 004226P001-1552A-032 | AFCO INSURANCE | | | 5600 N RIVER RD | STE 400 | ROSEMONT, IL 60001-8518 | |
| 004227P001-1552A-032 | AFFECT STRATEGIES INC | | | 60 WEST 38TH ST | 4TH FL EAST | NEW YORK,, NY 10018 | |
| 011714P001-1552A-032 | AFHAV 2008 TRADE SHOW | | | POST OFFICE BOX  110281 | | NAPLES, FL 34108 | |
| 002565P001-1552A-032 | AFL DISPLAY GROUP LTD | JOEY MANDELKER | | 4-89A CONNIE CRESENT | | CONCORD, ON L4K1L3 | CANADA |
| 008217P001-1552A-032 | AFRE*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011472P001-1552A-032 | AFS, LLC | | | PO BOX 18410 | | SHREVEPORT, LA 71138-1410 | |
| 007707P001-1552A-032 | AFTER HOURS DESIGN ADVERTISING | | | 27734 AVE SCOTTSUITE 100 | | VALENCIA, CA 91355 | |
| 007225P001-1552A-032 | AG BARISTA IV BV | BASSIR WALIZADA | | VIJZALSTRAAT 72 | | AMSTERDAM,, 1017HL | NETHERLANDS |
| 007708P001-1552A-032 | AGA ELECTRONICS CORP | CLIFFORD APAID | | 7209 NW 41 ST | | MIAMI, FL 33166 | |
| 004228P001-1552A-032 | AGAVE ENVIRONMENTAL INC | | | 2772 W COMMERCE ST | | DALLAS, TX 75212-4913 | |
| 005814P001-1552A-032 | AGEE*GRACE J L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003938P001-1552A-032 | AGILITY LOGISTICS PRIVATE LIMITED | | | VBC SOLITAIRE 56TH FL NO4749 | BAZULLAH RD TNAGAR | CHENNAI,  600017 | INDIA |
| 007642P001-1552A-032 | AGORAPULSE SAS | | | 17 RUE RÉAUMUR | | PARIS,  75003 | FRANCE |
| 007709P001-1552A-032 | AGP/ABOVE GRAVITY PROMOTIONS | ALEXANDRA ERMAN | | 23731 PK MADRID | | CALABASAS, CA 91302 | |
| 003448P001-1552A-032 | AGRANAT*JACQUELINE | BRIAN COHEN | AG - ABOVE GRAVITY PROMOTIONS | | | | |
| 001520P001-1552A-032 | AGUERO*GABRIELA YVETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001521P001-1552A-032 | AGUERO*GUADALUPE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001522P001-1552A-032 | AGUILAR DE ALFARO*SUSANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008339P001-1552A-032 | AGUILAR*CLAUDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000027P001-1552A-032 | AGUILAR*LEONEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000028P001-1552A-032 | AGUILAR*MARIA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001523P001-1552A-032 | AGUILAR*NORMA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000029P001-1552A-032 | AGUILAR*VIRGINIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001524P001-1552A-032 | AGUILERA*ART | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005929P001-1552A-032 | AGUILERA*ART | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001525P001-1552A-032 | AGUILERA*HECTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003728P001-1552A-032 | AGUINAGA*SOPHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001526P001-1552A-032 | AGUINAGA*SOPHIA B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000030P001-1552A-032 | AGUIRRE*ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009762P001-1552A-032 | AGUIRRE*NIKKI CARBONETTA | NIKKI CARGONETTA AGUIRRE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007710P001-1552A-032 | AH LA MODE INC | | | 638 LINDERO CYN 213 | | OAK PARK, CA 91377 | |
| 012513P001-1552A-032 | AHEARN CUTTING-ROOMS SUPPLY CO | | | PO BOX 21321 | | LOS ANGELES, CA 90021 | |
| 007711P001-1552A-032 | AHEARN DENNING CUTTING MACHINE INC | LARA SALAS | | 761 E 15TH ST | | LOS ANGELES, CA 90021 | |
| 004229P001-1552A-032 | AHEARN DENNING MACHINES INC | LARA SALAS | | 192 EAST JEFFERSON BLVD | | LOS ANGELES, CA 90011 | |
| 007712P001-1552A-032 | AHEARN EASTMAN | | | 960 CROCKER ST | | LOS ANGELES, CA 90021 | |
| 007713P001-1552A-032 | AHMAD ABON-ABDO | AL | DBA SUNNY SEWING MACHINE | 2115 IRVING BLVD | | DALLAS, TX 75207 | |
| 010288P001-1552A-032 | AHMED-DAY*SAFIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006055P001-1552A-032 | AHN*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004230P001-1552A-032 | AHREN LLC | BRIAN LOCKARD | | 2175 NW RALEIGH ST STE 110 | | PORTLAND, OR 97210 | |
| 012994P001-1552A-032 | AHREN, INC | | | 2175 NW RALEIGH ST STE 110 | | PORTLAND, OR 97210 | |
| 012637P001-1552A-032 | AI DIGITAL IMAGINATION LLC | ALADDIN ISHMAEL | | PO BOX 480151 | | LOS ANGELES, CA 90048-1151 | |
| 007714P001-1552A-032 | AIC SEARCH AND MEDIA INC | DAVE LANDESBERG | | 305 MADISON AVE STE 1337 | | NEW YORK, NY 10165 | |
| 007715P001-1552A-032 | AIM ARTISTS AGENCY LLC | CHARNELLE SMITH | | 10846 BAIRD AVE | | NORTHRIDGE, CA 91326 | |
| 007716P001-1552A-032 | AIM MAIL CENTER | KAREN GOLDBERG | | 27943 SECO CANYON RD | | SANTA CLARITA, CA 91350 | |
| 003990P001-1552A-032 | AIR BOX LOGISTICS LIMITED | | | 1 KOWLOON PLZ | 485 CASTLE PEAK RD | KOWLOON HK, | HONG KONG |
| 007717P001-1552A-032 | AIR DUCT CLEANING CO | DBA THE MACHADO ENVIRONMENTAL CORP | | 2219 BROADVIEW DR | | GLENDALE, CA 91208 | |
| 012778P001-1552A-032 | AIR EXPRESS INTERNATIONAL , INC | DBA DHL DANZAS AIR AND OCEANS | MARGO AMBURGEY | PO BOX 7247-6745 | | PHILADELPHIA, PA 19170 | |
| 002566P001-1552A-032 | AIR POWER INTERNATIONAL EXPRESS INC | AMANDA YEE | | 8366 ISIS AVE | | LOS ANGELES, CA 90045 | |
| 012179P001-1552A-032 | AIRBORNE EXPRESS | ANNA | | PO BOX 91001 | | SEATTLE, WA 98111 | |
| 011631P001-1552A-032 | AIREIT OPERATING PARTNERSHIP LP | DARA ATKINSON | BCI IV PIONEER DC LLC | PO BOX 734009 | | DALLAS, TX 75373-4009 | |
| 012060P001-1552A-032 | AIRPORT TRANSPORT SERVICES, INC | | | PO BOX 1287 | | EL SEGUNDO, CA 90245 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012145P001-1552A-032 | AIRTOUCH PAGING | | | PO BOX 672038 | | DALLAS, TX 75267 | |
| 008306P001-1552A-032 | AIVAZIAN*CHRISTINEH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003591P001-1552A-032 | AIVAZIS*MARIAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007718P001-1552A-032 | AIVITA BIOMEDICAL INC | KELLY YOUNG | | 18301 VON KARMAN STE 130 | | IRVINE, CA 92612 | |
| 006228P001-1552A-032 | AJAMIAN*MHER VAHAKN | MHER AJAMIAN | DBA MHER VAHAKN PHOTO | 7730 BLUEBELL AVE | | NORTH HOLLYWOOD, CA 91605 | |
| 011838P001-1552A-032 | AJILON | AJILON FINANCE LEGAL AND AJILON OFFICE | ADO PROFESSIONAL SOLUTION, SHERRY SUTTON | DEPT CH 14031 | | PALATINE, IL 60055-4031 | |
| 004231P001-1552A-032 | AKANA HI INTERNATIONAL LLC | JOHN AKANA | | 831 WIDGEON DR | | LONGMONT, CO 80503 | |
| 000031P001-1552A-032 | AKANBI*SIMEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003683P001-1552A-032 | AKAVAN*RAQUELLE | DBA PA MOMS LLC | | 1450 W HWY 290 UNIT 212 | | DRIPPING SPRINGS, TX 78620 | |
| 003107P001-1552A-032 | AKESSO INC | | | PO BOX 721 | | MARBLEHEAD, MA 01945 | |
| 004232P001-1552A-032 | AKFCF INC | DEB NEWTON | | 8200 HEINZE RD NE | | LANESVILLE, IN 47136 | |
| 000032P001-1552A-032 | AKINKUGBE*OLUSEGUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004233P001-1552A-032 | AL TIER II LLC | JENNY WALLACE | DBA CLC | 2400 DALLAS PKWY STE 500 | | PLANO, TX 75093 | |
| 007768P001-1552A-032 | AL'S WATER COOLERS | VITA OVED | | 13548 VARGON ST | | DALLAS, TX 75243 | |
| 004266P001-1552A-032 | AL'S WATER COOLERS | | | 13548 VARGON ST | | DALLAS, TX 75243 | |
| 002493P001-1552A-032 | ALABAMA | | | 50 N RIPLEY ST | | MONTGOMERY, AL 36130 | |
| 001228P001-1552A-032 | ALABAMA ATTORNEY GENERAL | STEVE MARSHALL | | 501 WASHINGTON AVE | | MONTGOMERY, AL 36130 | |
| 000874P001-1552A-032 | ALABAMA DEPT OF | ENVIRONMENTAL MANAGEMENT | | 1400 COLISEUM BLVD | | MONTGOMERY, AL 36130-1463 | |
| 000875P001-1552A-032 | ALABAMA DEPT OF | CONSERVATION AND NATURAL RESOURSES | N GUNTER GUY JR COMMISSIONER OF CONSERVATION | 64 N UNION ST | | MONTGOMERY, AL 36130 | |
| 001021P001-1552A-032 | ALABAMA DEPT OF LABOR | COMMISSIONER | | 649 MONROE ST | | MONTGOMERY, AL 36131 | |
| 002782P001-1552A-032 | ALABAMA DEPT OF REVENUE | SALES AND USE TAX DIVISION | | PO BOX 327790 | | MONTGOMERY, AL 36132-7790 | |
| 000963P001-1552A-032 | ALABAMA DEPT OF REVENUE | | | 50 NORTH RIPLEY ST | | MONTGOMERY, AL 36132 | |
| 001113P001-1552A-032 | ALABAMA DEPT OF REVENUE | SALES AND USE TAX | | 50 NORTH RIPLEY ST | | MONTGOMERY, AL 36104 | |
| 001352P001-1552A-032 | ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | RSA UNION BUILDING | 600 DEXTER AVE, RM S-106 | | MONTGOMERY, AL 36104 | |
| 003250P001-1552A-032 | ALAM*ALINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002940P001-1552A-032 | ALAN POMERANTZ LLC | ALAN POMERANTZ | | 346 W 56TH ST APT 1D | | NEW YORK, NY 10019 | |
| 007721P001-1552A-032 | ALAN POMERANTZ LLC | ALAN POMERANTZ | | 346 W 56TH ST #1D | | NEW YORK, NY 10019 | |
| 001527P001-1552A-032 | ALANIS GUTIERREZ*JUAN M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001528P001-1552A-032 | ALANIS*JUAN A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001529P001-1552A-032 | ALANIS*MANUEL A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001530P001-1552A-032 | ALARCON*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001229P001-1552A-032 | ALASKA ATTORNEY GENERAL | TREG R TAYLOR | | 1031 W 4TH AVE | STE 200 | ANCHORAGE, AK 99501-1994 | |
| 000876P001-1552A-032 | ALASKA DEPT OF ENVIRONMENTAL CONSERVATION | DEPT OF NATURAL RESOURCES | | 555 CORDOVA ST | | ANCHORAGE, AK 99501-2617 | |
| 001022P001-1552A-032 | ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | COMMISSIONER | 1111 W 8TH ST, STE 210 | | JUNEAU, AK 99801 | |
| 001353P001-1552A-032 | ALASKA DEPT OF REVENUE | UNCLAIMED PROPERTY | | TREASURY DIVISION | PO BOX 110405 | JUNEAU, AK 99811-0405 | |
| 001112P001-1552A-032 | ALASKA DEPT OF REVENUE | SALES AND USE TAX | | 550 W 7TH AVE STE 500 | | ANCHORAGE, AK 99501-3555 | |
| 001330P001-1552A-032 | ALASKA OCCUPATIONAL SAFETY AND HEALTH (AKOSH) | | | 1251 MULDOON RD STE 109 | | ANCHORAGE, AK 99504 | |
| 000964P001-1552A-032 | ALASKA/JUNEAU COMMISSIONER'S OFFICE | | | PO BOX 110400 | | JUNEAU, AK 99811-0400 | |
| 002798P001-1552A-032 | ALBA WHEELS UP INTERNATIONAL INC | BENJAMIN DE LEON | | 1 EAST LINCOLN AVE | | VALLEY STREAM, NY 11580 | |
| 011354P001-1552A-032 | ALBA WHEELS UP INTERNATIONAL LLC | RENEE HERMAN | | ONE E LINCOLN AVE | | VALLEY STREAM, NY 11580 | |
| 007724P001-1552A-032 | ALBAR FABRIC INC | | | 295 5TH AVE | | NEW YORK, NY 10016 | |
| 001531P001-1552A-032 | ALBARRAN-SANCHEZ*BACILIO JUNIOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007725P001-1552A-032 | ALBATRANS INCUSA CORPORATE | 310-410-2960(LOS ANGLES OFFICE | | 149-10 183RD ST | | JAMAICA, NY 11413 | |
| 012141P001-1552A-032 | ALBATROSS , INC | | | PO BOX 6446 | | LONG ISLAND CITY, NY 11106 | |
| 007626P001-1552A-032 | ALBERT BOSCH GMBH AND CO | | | WIESENSTRASSE 19 | 6890 LUSTENAU | VORARLBERG, | AUSTRALIA |
| 004946P001-1552A-032 | ALBERT*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000033P001-1552A-032 | ALBERT*LAGARRIUS B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009509P001-1552A-032 | ALBERTUS*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006595P001-1552A-032 | ALBILLO*HEYCI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003551P001-1552A-032 | ALBRITTON*LANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001532P001-1552A-032 | ALBRITTON*LANCE B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000034P001-1552A-032 | ALCALA*KAYLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005139P001-1552A-032 | ALCANTAR*MAYRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001533P001-1552A-032 | ALCANTARA*BRIANNA P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004235P001-1552A-032 | ALCHEMER LLC | ELSIE GULARTE | | 168 CENTENNIAL PKWY | STE 250 | LOUISVILLE, CO 80027 | |
| 004236P001-1552A-032 | ALCHEMY UNLIMITED LLC | JEFF BRICKELL | | 1648 SAN ESTEBAN CIR | | ROSEVILLE, CA 95747 | |
| 000035P001-1552A-032 | ALCOCER*YULIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004237P001-1552A-032 | ALD LLC | ANDREI DINU | DBA ANDREI LUCIEN DINU | 3859 LATROBE ST | | LOS ANGELES, CA 90031 | |
| 004238P001-1552A-032 | ALD LOGISTIC SVC INC | | | 575 PREAKNESS AVE | | TOTOWA, NJ 07502 | |
| 004239P001-1552A-032 | ALD SVC INC | | | 541-543 TOTOWA AVE | | PATERSON, NJ 07522 | |
| 004240P001-1552A-032 | ALD TRANS CONSULTANTS INC | | | 541-543 TOTOWA AVE | | PATERSON, NJ 07522 | |
| 004241P001-1552A-032 | ALD TRANS INC | | | 250 PEHLE AVE STE 200 OFFICE 91 | | SADDLE BROOK, NJ 07663 | |
| 004242P001-1552A-032 | ALD TRANS LOGISTIC CORP | | | 575 PREAKNESS AVE | | TOTOWA, NJ 07502 | |
| 004243P001-1552A-032 | ALD TRANS LOGISTIC SVC INC | | | 541-543 TOTOWA AVE | | PATERSON, NJ 07522 | |
| 004244P001-1552A-032 | ALD TRANS SOURCING INC | | | 250 PEHLE AVE STE 200 OFFICE 91 | | SADDLE BROOK, NJ 07663 | |
| 004245P001-1552A-032 | ALDIN SCHOOL TRANSPORTATION CO | | | 250 PEHLE AVE STE 200 OFFICE 91 | | SADDLE BROOK, NJ 07663 | |
| 007726P001-1552A-032 | ALDINGER CO | | | 1440 PRUDENTIAL DR | | DALLAS, TX 75235 | |
| 007728P001-1552A-032 | ALEJANDRO VALDES | | DBA CUSTOM STEREO MONTERREY | 1716 S WESTMORELAND RD | | DALLAS, TX 75211 | |
| 000036P001-1552A-032 | ALEMAN*ANA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007729P001-1552A-032 | ALENS FABRIC INC | | | 829 S WALL ST | | LOS ANGELES, CA 90014 | |
| 007730P001-1552A-032 | ALERT LOCK AND KEY | | | 14618 VICTORY BLVD VAN NUYS | | VAN NUYS, CA 91411 | |
| 000037P001-1552A-032 | ALESINLOYE*OMOLARA ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007731P001-1552A-032 | ALEX LUCERO | ALEX | DBA AN-TEL COMMUNICATIONS SVC | 12828 VICTORY BLVD | BOX 296 | NORTH HOLLYWOOD, CA 91606 | |
| 007734P001-1552A-032 | ALEXA GALLO | ALEXA MILLER | DBA ALEXA MILLER PHOTOGRAPHY | 1261 FAIRVIEW CT | | OJAI, CA 93023 | |
| 004246P001-1552A-032 | ALEXANDER HENRY FABRICS INC | | | 1120 SCOTT RD | | BURBANK, CA 91504-4237 | |
| 000038P001-1552A-032 | ALEXANDER*DESTINEE ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003520P001-1552A-032 | ALEXANDER*KEIOSHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003618P001-1552A-032 | ALEXANDER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001534P001-1552A-032 | ALEXANDER*MICHAEL EVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007736P001-1552A-032 | ALEXANDRA FARR INC | ALEXANDRA FARR INC | | 984 MCGARRY ST | | LOS ANGELES, CA 90021 | |
| 001535P001-1552A-032 | ALFARO*VANESSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000039P001-1552A-032 | ALFORD*RONDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012260P001-1552A-032 | ALFRED SUTER CO, INC | | | PO BOX 350 | | RAMSEY, NJ 07446 | |
| 007230P001-1552A-032 | ALFREDO CONTRERAS JAUREGUI | | | CATLE FRAY JUNIPERO SERRA 115 INT | FRACEGARITA DE OTAY | TIJUANA, | MEXICO |
| 001536P001-1552A-032 | ALGARIN*JULITSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004250P001-1552A-032 | ALHAMBRA US | KAREN HAEGER | IMECOM GROUP INC | 8 GOVERNOR WENTWORTH HWY | | WOLFEBORO, NH 03894 | |
| 005389P001-1552A-032 | ALI*RANA YOUSEF DEEB | RANA ALI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004252P001-1552A-032 | ALICIA DE GREGORIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002673P001-1552A-032 | ALIVE COR INC | CORINNE BUCK | | 189 N BERNARDO AVE STE 100 | | MOUNTAIN VIEW, CA 94043 | |
| 007745P001-1552A-032 | ALIXANDRE VAN AERNAM PRODUCTION SVC | ALIX VAN | | 351 S FULLER AVE BLDG 35-11L | | LOS ANGELES, CA 90036 | |
| 012702P001-1552A-032 | ALIXPARTNERS, LLC OLD  USE ALIPA1 | ALIXPARTNERS LLC | ANDREW CSICSILA | PO BOX 5838 | | CAROL STREAM, IL 60197-5838 | |
| 007746P001-1552A-032 | ALKO DISTRIBUTORS INC | EVELYN KOZLOWSKI | | 8801 KELSO DR | | BALTIMORE, MD 21221 | |
| 007747P001-1552A-032 | ALL AMERICAN CHEERLEADING LLC | MARK KALAJ | | 3101 BENTON ST | | GARLAND, TX 75042 | |
| 003132P001-1552A-032 | ALL KLEER COMPUTER SYSTEMS | | | PO BOX 388 | | SMITH RIVER, CA 95567 | |
| 007748P001-1552A-032 | ALL THE RIGHT STUFF | | | 1320 E OLYMPIC BLVD #210 | | LOS ANGELES, CA 90021 | |
| 007749P001-1552A-032 | ALL TILE AND STONE SVC | | | 11988 CHALLENGER CT | | MOORPARK, CA 93021 | |
| 007750P001-1552A-032 | ALL TIME PARTY RENTALS | | | 10143 SEPULVEDA BLVD | | MISSION HILLS, CA 91345 | |
| 007751P001-1552A-032 | ALL UNIFORM WEAR | EVELYN GARCIA | | 2540 SW 156 CT #207 | | MIAMI, FL 33185 | |
| 007554P001-1552A-032 | ALL-CAN DISTRIBUTION CENTRES INC | LISE RICHARDSON | | 57 CANNIFTON RD | | BELLEVILLE, ON K8N4V1 | CANADA |
| 004262P001-1552A-032 | ALL-TRAVEL | VICKI DALY REDHOLTZ | | 2001 S BARRINGTON AVE STE 315 | | LOS ANGELES, CA 90025 | |
| 007752P001-1552A-032 | ALLCARGO EXPRESS INC | ALAN | | 12554 WEST ATLANTIC BLVD | | CORAL SPRINGS, FL 33071 | |
| 007753P001-1552A-032 | ALLCORP PARTNERS ACQUISITION LTD | JERRI SANDERS | DBA AMX ENVIRONMENTAL EVOLUTION LTD | 2351 W NORTHWEST HWY | STE 2118 | DALLAS, TX 75220 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004255P001-1552A-032 | ALLCRAFT PRINTING INC | | | 1525 EDISON | | DALLAS, TX 75207 | |
| 012257P001-1552A-032 | ALLEN FIELD COMPANIES, INC | | | PO BOX 3069 | | FARMINGDALE, NY 11735 | |
| 012654P001-1552A-032 | ALLEN LUND CO | JAMES LIPP | | PO BOX 51083 | | LOS ANGELES, CA 90051 | |
| 007754P001-1552A-032 | ALLEN MAXWELL AND SILVER INC | DAVID PIEDMONTE | | 190 SYLVAN AVE | | ENGLEWOOD CLIFFS, NJ 07632 | |
| 007755P001-1552A-032 | ALLEN MEDICAL INSTRUMENTS CORP | DEREK ALLEN | | 6204 COLINA PACIFICA | | SAN CLEMENTE, CA 92673 | |
| 001537P001-1552A-032 | ALLEN*ANTONIO D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001538P001-1552A-032 | ALLEN*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003429P001-1552A-032 | ALLEN*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006959P001-1552A-032 | ALLEN*NYEKRO E | NYKI ALLEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010311P001-1552A-032 | ALLEN*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005952P001-1552A-032 | ALLEY*BRANT LEE | BRANT ALLEY | DBA ALLEY LLC | 963 SNOWY PLAIN RD | | FORT COLLINS, CO 80525 | |
| 004256P001-1552A-032 | ALLHEART | | | 24025 PK SORRENTO | STE 200 | CALABASAS, CA 91302 | |
| 007756P001-1552A-032 | ALLIANCE LEGAL PARTNERS INC | JEFFREY MARKS | | 9 CHATELAINE | | NEWPORT BEACH, CA 92657 | |
| 004257P001-1552A-032 | ALLIANCE SOLUTIONS GROUP INC | TERRI SEESE | | 3535 ROSWELL RD STE 41 | | MARIETTA, GA 30066 | |
| 003092P001-1552A-032 | ALLIED ADMINISTRATORS FOR DELT | | | PO BOX 45739 | | SAN FRANCISCO, CA 94145 | |
| 007757P001-1552A-032 | ALLIED EQUIPMENT RENTALS | JEANETTE JOHNTEE | | 456 GLENOAKS BLVD | | SAN FERNANDO, CA 91340 | |
| 004258P001-1552A-032 | ALLIED FABRICS INC | | | 163 PARKHOUSE | | DALLAS, TX 75207 | |
| 007758P001-1552A-032 | ALLIED LIGHTING PRODUCTS INC | | | 796 WASHINGTON ST | PO BOX 565 | SOUTH EASTON, MA 02375 | |
| 007759P001-1552A-032 | ALLIED UNIVERSAL | LAURA MELLNICK | | 4144 N CENTRAL EXPWY #1050 | | DALLAS, TX 75204 | |
| 011367P001-1552A-032 | ALLIED WASTE SVC #794 | | | PO BOX 78829 | | PHOENIX, AZ 85062-8829 | |
| 004259P001-1552A-032 | ALLISON'S WORKWEAR LLC | ALLISON WIGGINS | | 104 IVY GLEN DR | | GRAPEVINE, TX 76051 | |
| 001539P001-1552A-032 | ALLISON*GABRIELLE D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000040P001-1552A-032 | ALLISON*TORI B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002567P001-1552A-032 | ALLMAY INTERNATIONAL LIMITED | MS SANDY TONG | | RM 1412 14 F AUSTIN TOWER | 22-26A AUSTIN AVE | TSIMSHATSUI KOWLOON, 852 | HONG KONG |
| 007353P001-1552A-032 | ALLMAY INTERNATIONAL LIMITED | MS SANDY TONG | | 22-26A AUSTIN AVE | | TSIMSHATSUI, KOWLOON, 852 | HONG KONG |
| 012884P001-1552A-032 | ALLON TRANSPORTATION SVCS, INC | | | PO BOX 9 | | MCQUEENEY, TX 78123 | |
| 012902P001-1552A-032 | ALLSTAR DOOR AND MAINTENANCE LP | MICHELLE JONES | | PO BOX 92565 | | GRAPEVINE, TX 76092-2565 | |
| 002890P001-1552A-032 | ALLSTAR UNIFORMS | | | 21204 DE LA OSA ST | | WOODLAND HILLS, CA 91364 | |
| 004260P001-1552A-032 | ALLTAME ANIMALS INC | | | 440 WEST END AVE | | NEW YORK, NY 10024 | |
| 004261P001-1552A-032 | ALLTRANSPORT INTERNATIONAL | STEPHEN TAUB | LOGISTICS INC | 63 65TH PL | | LONG BEACH, CA 90803 | |
| 003542P001-1552A-032 | ALMAGRO*KRISTINE THERESE TORRALBA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001540P001-1552A-032 | ALMAGUER*SELENA B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003477P001-1552A-032 | ALMARAZ*JOCELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004968P001-1552A-032 | ALMAZAN*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003098P001-1552A-032 | ALMO CORP | | | PO BOX 536251 | | PITTSBURGH, PA 15253 | |
| 000041P001-1552A-032 | ALMONTE*NIKAURY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007761P001-1552A-032 | ALMORE DYE HOUSE INC | BRENDA | | 6850 N TUJUNGA AVE | | NORTH HOLLYWOOD, CA 91605 | |
| 009252P001-1552A-032 | ALMS*KATIE ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007763P001-1552A-032 | ALONTI CAFE AND CATERING | ACCOUNTS RECEIVABLE | | 1210 W CLAY ST STE 17 | | HOUSTON, TX 77019 | |
| 000042P001-1552A-032 | ALONZO*CARMEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000043P001-1552A-032 | ALONZO*ELAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005836P001-1552A-032 | ALONZO*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000044P001-1552A-032 | ALONZO*LISANNE J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007764P001-1552A-032 | ALOR STYLE CORP | RAYMOND JUBACK | AL - ALOR STYLE CORP | 251 BUTTONWOOD WAY | | HOPEWELL JUNCTION, NY 12533 | |
| 003158P002-1552A-032 | ALPER*SERA | SCRUBS AC INC | | 24025 PK SORRENTO STE 200 | | CALABASAS, CA 91302 | |
| 000045P001-1552A-032 | ALPERT*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007465P001-1552A-032 | ALPHA GENERAL ASSEMBLY | AILEEN OR MARJORIE-----YOLANDA RUIZ | | ZONE FRANCA SAN ISIDRO | CARRETERA SAN ISIDRO KM 17 | SANTO DOMINGO, | DOMINICAN REPUBLIC |
| 004264P001-1552A-032 | ALPHA GRAPHICS | | | 2722 N JOSEY LN | STE 100 | CARROLLTON, TX 75007 | |
| 012656P001-1552A-032 | ALPHA IMPRESSIONS, INC | ALPHA IMPRESSIONS INC | | PO BOX 513156 | | LOS ANGELES, CA 90051-1156 | |
| 007765P001-1552A-032 | ALPHA MEDICAL RESOURCES | NORMA GARCIA | | 7990 SAN FERNANDO RD | | SUN VALLEY, CA 91352 | |
| 012380P001-1552A-032 | ALPHA SHIRT CO | ED KELLY | | PO BOX 100635 | | PASADENA, CA 91189-0635 | |
| 007766P001-1552A-032 | ALPHA TRIMS INC | | | 32 W 39TH ST 4TH FL | | NEW YORK, NY 10018 | |
| 004265P001-1552A-032 | ALPHABRODER | WILLIAM HALL | | 6 NESHAMINY INTERPLEX | 6TH FL | TREVOSE, PA 19053 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011701P001-1552A-032 | ALPINE WATER SYSTEMS | | | PO BOX 94436 | | LAS VEGAS, NV 89193-4436 | |
| 007767P001-1552A-032 | ALREADY GEAR INC | TERESA BEAUDOIN | | 6960 MARVIN D LOVE FWY | | DALLAS, TX 75237 | |
| 007772P001-1552A-032 | ALSTYLE APPAREL  A AND G INC | | | 1501 E CERRITOS AVE | | ANAHEIM, CA 92805 | |
| 007770P001-1552A-032 | ALSTYLE APPAREL  A AND G INC | | | 3630 W GARRY AVE | | SANTA ANA, CA 92704 | |
| 007771P001-1552A-032 | ALSTYLE APPAREL  A AND G INC  S | FACTOR  SUNTRUST BANKATLANTA | | PO BOX 4986 | | ATLANTA, GA 30302-4986 | |
| 007769P001-1552A-032 | ALSTYLE APPAREL  A AND G INCUPS | UPS CAPITAL GLOBAL TRADE FINANCE | | 135 SOUTH LA SALLE ST DEPT 4564 | | CHICAGO, IL 60674-4564 | |
| 012048P001-1552A-032 | ALSTYLE APPAREL  A AND G, INC  B OF A | BANK OF AMERICA COM CORP | | PO BOX 10567 | | ATLANTA, GA 30348 | |
| 012270P001-1552A-032 | ALSTYLE APPAREL  A AND G, INC  GE | GE CAPITAL COMMERCIAL SEVICES | | PO BOX 402325 | | ATLANTA, GA 30384-2325 | |
| 011854P001-1552A-032 | ALSTYLE APPAREL  A AND G, INC  HSBC | HSBC BUSINESS CREDIT  INC | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 012415P001-1552A-032 | ALSTYLE APPARELA AND G, INCCIT | MABLE | CIT GROUP/COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 004267P001-1552A-032 | ALT BENTLEY YATES | | | 1801 ALMA DR STE 170 | | PLANO, TX 75075 | |
| 002922P001-1552A-032 | ALT TAB CONSULTING USA LLC | | | 300 CARNEGIE CTR STE 150 | | PRINCETON, NJ 08540 | |
| 001541P001-1552A-032 | ALTAMIRANO DIAZ*ELENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001542P001-1552A-032 | ALTAMIRANO*MAYRA B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007773P001-1552A-032 | ALTEC | DONNA GILIO | | 23422 MILL CREEK DR STE 225 | | LAGUNA HILLS, CA 92653 | |
| 007774P001-1552A-032 | ALTEC TECHNOLOGY DRIVEN PRINT SOLUTIONS | | | 23422 MILL CREEK DR | STE 225 | LAGUNA HILLS, CA 92653 | |
| 007775P001-1552A-032 | ALTERNATIVE MANUFACTURING | | | 28106 AVE CROCKER | | VALENCIA, CA 91355-1207 | |
| 004268P001-1552A-032 | ALTEX ELECTRONICS LTD | | | 11342 IH 35 NORTH | | SAN ANTONIO, TX 78233 | |
| 007776P001-1552A-032 | ALTIMA TECHNOLOGIES INC | | | 799 ROOSEVELT RD | BLDG 6 STE 107 | GLEN ELLYN, IL 60137-5908 | |
| 007777P001-1552A-032 | ALTUS GLOBAL TRADE SOLUTIONS INC | LORI COOPER | JOHNSON MORGAN AND WHITE | 2400 VETERANS MEMORIAL BLVD STE 300 | | KENNER, LA 70062-8725 | |
| 007778P001-1552A-032 | ALUMINUM DIE CASTING CO INC | LOIDA BERNARD | | 10775 SAN SEVAINE WAY | | MIRA LOMA, CA 91752 | |
| 007779P002-1552A-032 | ALVANON INC | AGNES SERRANT | | 102 W 38TH ST FL 4 | | NEW YORK, NY 10018-3657 | |
| 000046P001-1552A-032 | ALVARADO DE AMAYA*FATIMA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000047P001-1552A-032 | ALVARADO ROMERO*GLADIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001543P001-1552A-032 | ALVARADO*DANIELLE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001544P001-1552A-032 | ALVARADO*ITZAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000048P001-1552A-032 | ALVARADO*JOHNNY J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000049P001-1552A-032 | ALVARADO*NORMA P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000050P001-1552A-032 | ALVAREZ*AMALIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000051P001-1552A-032 | ALVAREZ*ANAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000052P001-1552A-032 | ALVAREZ*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001545P001-1552A-032 | ALVAREZ*GEORGE X | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001546P001-1552A-032 | ALVAREZ*IRMA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009416P001-1552A-032 | ALVAREZ*MARIA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001547P001-1552A-032 | ALVAREZ*RICARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010247P001-1552A-032 | ALVAREZ*ROSIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010732P001-1552A-032 | ALVAREZ*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007781P001-1552A-032 | AM4U INC | JANET BOYER | AU  AM4U INC | 9450 LUCAS RANCH RD | | RANCHO CUCAMONGA, CA 91730 | |
| 000053P001-1552A-032 | AMADI*AMIR ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003266P001-1552A-032 | AMADI*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003236P001-1552A-032 | AMADO*ADRIANNA CUESTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000835P001-1552A-032 | AMADOR*YENI Y | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003874P001-1552A-032 | AMANDA KELLY LIMITED | DUNCAN HEMPHILL | | 142 SOUTHWARK BRIDGE RD | | LONDON,  SE1 0DG | UNITED KINGDOM |
| 002720P001-1552A-032 | AMANN USA | | | 452 BURBANK RD | | BROOMFIELD, CO 80020 | |
| 004273P001-1552A-032 | AMASS INT'L GROUP (NEW YORK) INC | | | CARGO BLDG 75 STE 200 | NORTH HANGAR RD JFK INTL AIRPORT | JAMAICA, NY 11430 | |
| 006441P001-1552A-032 | AMATO*WILLIAM | WILL AMATO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007785P001-1552A-032 | AMAX TALENT AGENCY LLC | CHERYLANN STEPHENS | | 307 WILBURN ST STE A | | NASHVILLE, TN 37207 | |
| 004274P001-1552A-032 | AMAZING SIGNS | | | 6292 BEACH BLVD | | BUENA PARK, CA 90621 | |
| 012532P001-1552A-032 | AMAZON MEDIA GROUP LLC | | | PO BOX 24651 | | SEATTLE, WA 98124-0651 | |
| 007786P001-1552A-032 | AMAZON TRUCKING AND DISTRIBUTION INC | | | 840 E WALNUT ST | | CARSON, CA 90746 | |
| 004275P001-1552A-032 | AMAZONCOM | CORPORATE CREDIT | | DEPT 30 - 2100034228 | PO BOX 9020 | DES MOINES, IA 50368-9020 | |
| 011898P001-1552A-032 | AMBAR INDUSTRIES, SA | | | FREE ZONE | | LA VEGA,, | DOMINICAN REPUBLIC |
| 004276P001-1552A-032 | AMBER LOVATOS LLC | AMBER LOVATOS | | 16411 SOUTHAMPTON DR | | SPRING, TX 77379 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003391P001-1552A-032 | AMBRO*DYLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012505P001-1552A-032 | AMC TRADING | AM - AMC TRADING DBA STEPINZ | KEVIN COX | PO BOX 2046 | | LELAND, NC 28451 | |
| 004277P001-1552A-032 | AMEANN BEAUTY LLC | AMEANN DEJOHN | | 19360 RINALDI ST #130 | | NORTHRIDGE, CA 91326 | |
| 007788P001-1552A-032 | AMECI PIZZA AND PASTA | | | 21110 DEVONSHIRE BLVD | | CHATSWORTH, CA 91311 | |
| 011879P001-1552A-032 | AMERICAN ACADEMY OF AMBULATORY | AMERICAN ACCESSORIES AND TRIMS INC | REGINA DONOHUE CARE NURSING | E HOLLY AVE BOX 56 | | PITMAN, NJ 08071 | |
| 012093P001-1552A-032 | AMERICAN AIRLINES CARGO | | | PO BOX 2994 | | CAROL STREAM, IL 60132-2994 | |
| 012714P001-1552A-032 | AMERICAN AND EFIRD, INC | AMERICAN AND EFIRD INC | | PO BOX 60221 | | CHARLOTTE, NC 28260 | |
| 007790P001-1552A-032 | AMERICAN ASSEMBLY OF MEN IN NURSING | VIKI YOUNG | | 446 E HIGH ST STE 10 | | LEXINGTON, KY 40507 | |
| 007792P001-1552A-032 | AMERICAN ASSOC OF CRITICAL CARE NURSES | JODI KIERNANA | AACN | 27071 ALISO CREEK RD | | ALISO VIEJO, CA 92656 | |
| 007793P002-1552A-032 | AMERICAN ASSOC OF NURSE ANESTHETISTS | ALEX CHANG | | 10275 W HIGGINS RD STE 500 | | ROSEMONT, IL 60018-3887 | |
| 007791P001-1552A-032 | AMERICAN ASSOC OF OFFICE NURSES | | | 52 PK AVE STE B-4 | | PARK RIDGE, NJ 07656 | |
| 007794P001-1552A-032 | AMERICAN ASSOCIATION OF NURSE | BRENDA BOWLING | AMERICAN ASSOCIATION OF | NURSE PRACTITIONERS INC | 5901 VEGA AVE | AUSTIN, TX 78735 | |
| 011629P001-1552A-032 | AMERICAN BANKERS INS COMP OF FLORIDA | | | PO BOX 731178 | | DALLAS, TX 75373-1178 | |
| 007795P001-1552A-032 | AMERICAN BARCODE AND RFID | MARY FRANCES NORTON | | 4630 E ELWOOD ST STE 1 | | PHOENIX, AZ 85040 | |
| 007796P001-1552A-032 | AMERICAN CANCER SOCIETY | ROBYN ANDERSON | | 1710 WEBSTER ST | | OAKLAND, CA 94612 | |
| 002949P001-1552A-032 | AMERICAN CANCER SOCIETY | CINDY RYAN ADMIN COORDINATOR | 3M INFECT PREV/PATIENT ASSEMNT | 3M CTR 27504E01 | | SAINT PAUL, MN 55144 | |
| 007797P001-1552A-032 | AMERICAN CULINARY FEDERATION INC | COLEEN GAINES | | 180 CTR PL WAY | | SAINT AUGUSTINE, FL 32095 | |
| 012657P001-1552A-032 | AMERICAN DAWN, INC KWB | AMERICAN DAWN INC KWB | | PO BOX 513295 | | LOS ANGELES, CA 90051-3295 | |
| 007799P001-1552A-032 | AMERICAN DIABETES ASSOCIATION | MARY | | 8125 N 23RD AVE #222 | | PHOENIX, AZ 85021 | |
| 007798P001-1552A-032 | AMERICAN DIABETES ASSOCIATION | | AD  ADC  AMERICAN DIAGNOSTIC CORP | 1732 MOBERLY LN STE B | | BENTONVILLE, AR 72712 | |
| 004278P001-1552A-032 | AMERICAN DIAGNOSTIC CORP | DANA GIORDANO | AC  ADC  AMERICAN DIAGNOSTIC CORP | 55 COMMERCE DR | | HAUPPAUGE, NY 11788 | |
| 007800P001-1552A-032 | AMERICAN DIAGNOSTIC CORP | MARC BLITSTEIN | AD  ADC  AMERICAN DIAGNOSTIC CORP | 55 COMMERCE DR | | HAUPPAUGE, NY 11788 | |
| 011512P001-1552A-032 | AMERICAN EXPRESS | TRAVEL RELATED SVC CO INC | SHAD ALDRICH | PO BOX 360001 | | FORT LAUDERDALE, FL 33336-0001 | |
| 012366P001-1552A-032 | AMERICAN EXPRESS | | | PO BOX 0001 | | LOS ANGELES, CA 90096-0001 | |
| 012963P001-1552A-032 | AMERICAN EXPRESS | | | STE # 0002 | | CHICAGO, IL 60679-0002 | |
| 011602P001-1552A-032 | AMERICAN EXPRESS-CREDIT CARD CHARGES | | | PO BOX 650448 | | DALLAS, TX 75265 | |
| 007801P001-1552A-032 | AMERICAN FLEXPACK INC | MICHAEL MACKEY | Y9  AMERICAN FLEXPACK INC | 1304 S HURON RD | | GREEN BAY, WI 54311 | |
| 007802P001-1552A-032 | AMERICAN FREIGHT TRANSPORTATION | DISPATCH | | 2420 I 35 EAST NORTH | STE 103 | LANCASTER, TX 75134 | |
| 012180P001-1552A-032 | AMERICAN FREIGHTWAYS | | | PO BOX 910150 | | DALLAS, TX 75391 | |
| 007803P001-1552A-032 | AMERICAN FRIENDS OF GUINEA | BEBE SYLLA | | BLVD NO 125 | | SUGAR LAND, TX 77478 | |
| 012633P001-1552A-032 | AMERICAN GENERAL LIFE INS CO | | | PO BOX 4373 | | HOUSTON, TX 77210-4373 | |
| 007804P001-1552A-032 | AMERICAN GRAPHIC BOARD INC | | | 5880 EAST SLAUSON AVE | | LOS ANGELES, CA 90040 | |
| 007805P001-1552A-032 | AMERICAN HOLLISTIC NURSES ASSOC | SANDRA L SOTZLON | | 323 N SAN FRANCISCO ST STE 201 | | FLAGSTAFF, AZ 86001 | |
| 007806P001-1552A-032 | AMERICAN HOSPITAL ASSOCIATION | SCOTT NARUG | | AHRMM | 75 REMITTANCE DR STE 1272 | CHICAGO, IL 60675-1272 | |
| 012638P001-1552A-032 | AMERICAN INTERMODAL TRANSPORT, INC | CREIGHTON KENT | | PO BOX 481 | | HUTCHINS, TX 75141 | |
| 007807P001-1552A-032 | AMERICAN LACE LLC | CLARE FRAZIER | | 252 W 38TH ST | | NEW YORK, NY 10018 | |
| 007808P001-1552A-032 | AMERICAN LANGUAGE SVC | CRYSTAL ROBINSON | | 1950 SAWTELLE BLVD # 325 | | LOS ANGELES, CA 90025 | |
| 011970P001-1552A-032 | AMERICAN MANAGEMENT ASSOCIATION | | | PO BOX 4725 | | BUFFALO, NY 14240-4725 | |
| 007809P001-1552A-032 | AMERICAN MANAGEMENT STAFFING LLC | BRIAN KUZLIK | DBA SAFE STAFFING | PO BOX 645005 | | CINCINNATI, OH 45264-5005 | |
| 007810P001-1552A-032 | AMERICAN MARKETING ASSOC | | | 37295 EAGLE WAY | | CHICAGO, IL 60678 | |
| 007811P001-1552A-032 | AMERICAN MED SPA ASSOCIATION | CATHY CHRISTENSEN | | 224 N DESPLAINES ST STE 600 | | CHICAGO, IL 60661 | |
| 012590P001-1552A-032 | AMERICAN MEDICAL INFORMATION, INC | AN INFO CO | | PO BOX 3603 | | OMAHA, NE 68103-0603 | |
| 012696P001-1552A-032 | AMERICAN MESSAGING SVC LLC | | | PO BOX 5749 | | CAROL STREAM, IL 60197-5749 | |
| 007812P001-1552A-032 | AMERICAN MULTICINEMA INC | | | 13731 COLLECTIONS CTR DR | | CHICAGO, IL 60693-0137 | |
| 012649P001-1552A-032 | AMERICAN NURSES ASSOCIATION, INC | MYRA DEVESE | ANA CUSTOMER AND MEMBER BILLING | PO BOX 504345 | | BALTIMORE, MD 63150-4345 | |
| 007814P001-1552A-032 | AMERICAN NURSES CREDENTIALING CENTER | TIMOTHY HERRING | | 8515 GEORGIA AVE STE 400 | | SILVER SPRING, MD 20910 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007813P001-1552A-032 | AMERICAN NURSES CREDENTIALING CENTER | ANCC EXPOSITION MANAGEMENT | | CO SPARGO INC | 11208 WAPLES MILL ROADSUITE 112 | FAIRFAX, VA 22030 | |
| 011560P001-1552A-032 | AMERICAN NURSES FOUNDATION | | | PO BOX 504342 | | ST.LOUIS, MO 63150-4342 | |
| 004279P001-1552A-032 | AMERICAN ORGANIZATION OF NURSING LEADER | DEBBIE ROSE AONL | DBA AONL EXHIBITS | 5505 N CUMBERLAND AVE STE 307 | | CHICAGO, IL 60656-1471 | |
| 007815P001-1552A-032 | AMERICAN ORGANIZATION OF NURSING | DEBBIE ROSE | AONE LEADERSHIP | 155 N WACKER DR STE 400 | | CHICAGO, IL 60606 | |
| 007816P001-1552A-032 | AMERICAN OVERSEAS AIR FREIGHT INC | AMERICAN OVERSEAS AIR FREIGHT | US CUSTOMS BROKER | 2345 ALASKA AVE | | EL SEGUNDO, CA 90245 | |
| 007817P001-1552A-032 | AMERICAN OVERSEAS AIR FRIGHT | | | 11034 SLA CIENEGA BLVD | | INGLEWOOD, CA 90304 | |
| 007818P001-1552A-032 | AMERICAN PHYSICAL THERAPY ASSOC | | | 1111 N FAIRFAX ST | | ALEXANDRIA, VA 22314 | |
| 007819P001-1552A-032 | AMERICAN PODIATRIC MEDICAL ASSN | ANDREA BUENO | | 9312 OLD GEORGETOWN RD | | BETHESDA, MD 20814-1621 | |
| 007820P001-1552A-032 | AMERICAN PODIATRIC MEDICAL ASSOC INC | ANDREA L BUENO | | 9312 OLD GEORGETOWN RD | | BETHESDA, MD 20814 | |
| 007821P001-1552A-032 | AMERICAN PRESIDENT LINES LTD | | | 1040 CROWN POINTE PKWY | SUITE# 450 | ATLANTA, GA 30338 | |
| 007822P001-1552A-032 | AMERICAN PROTECTIVE SVC | | | FILE NO 72795 | | SAN FRANCISCO, CA 94161 | |
| 007823P001-1552A-032 | AMERICAN PUBLIC HEALTH ASSOCIATES | CELEST BARNES | | 800 I ST NW | | WASHINGTON, DC 20001-3710 | |
| 007824P001-1552A-032 | AMERICAN QUILTING CO INC | JUANA ARELLANO | DBA ANTAKY QUILTING CO | 1849 EAST 50TH ST | | LOS ANGELES, CA 90058 | |
| 003991P001-1552A-032 | AMERICAN RAGS TRADING LIMITED | BACHANI ASHISH SURENDAR | | 21 LAM HING ST | | KOWLOON BAY, | HONG KONG |
| 007825P001-1552A-032 | AMERICAN RANGE | CRISTIE | | 13592 DESMOND ST | | PACOIMA, CA 91331-2315 | |
| 007827P001-1552A-032 | AMERICAN RED CROSS | RONDA TRAMMELL | | 25688 NETWORK PL | | CHICAGO, IL 60673-1256 | |
| 007826P001-1552A-032 | AMERICAN RED CROSS | | | 11355 OHIO AVE | | LOS ANGELES, CA 90025 | |
| 004280P001-1552A-032 | AMERICAN REG FOR | | ARIN | PO BOX 759477 | | BALITIMORE, MD 21275-9477 | |
| 007828P001-1552A-032 | AMERICAN SEWING MACHINES INC | LUCY JIMENEZ | | 255 W MARTIN LUTHER KING BLVD | | LOS ANGELES, CA 90037 | |
| 007829P001-1552A-032 | AMERICAN SOLUTIONS FOR BUSINESS | ALVINA MAUS | | 31 E MINNESOTA AVE | | GLENWOOD, MN 56334 | |
| 011923P001-1552A-032 | AMERICAN SPORTING GOODS CORP | ROSE | | NW 5638 | PO BOX 1450 | MINNEAPOLIS, MN 55485-5638 | |
| 004281P001-1552A-032 | AMERICAN TEXTILE MAINTENANCE EMP PENSION | | | 1667 W WASHINGTON BLVD | | LOS ANGELES, CA 90007 | |
| 007830P001-1552A-032 | AMERICAN ZABIN | | | 3957 S HILL ST | | LOS ANGELES, CA 90037-1313 | |
| 007831P001-1552A-032 | AMERICAN ZABIN INTERNATIONAL | CARMEN | | DEL VALLE STATION | | LOS ANGELES, CA 90015 | |
| 004282P001-1552A-032 | AMERICANA MODEL MGMT LLC | | | 249 E 48TH ST STE 12 G | | NEW YORK, NY 10017 | |
| 007832P001-1552A-032 | AMERICANTEX INC | | | 807 E 8TH ST | STE B | LOS ANGELES, CA 90021 | |
| 007833P001-1552A-032 | AMERICO INTERNATIONAL | BILL TURKSEVER | | 3761 S BROADWAY | | LOS ANGELES, CA 90007 | |
| 012747P001-1552A-032 | AMERIGAS PROPANE LP | EMILY QUILANTAN | | PO BOX 660288 | | DALLAS, TX 75266-0288 | |
| 007834P001-1552A-032 | AMERIGLOBE IMPORTS INC | BETTY WONG | DBA DISPLAYIMPORTERCOM | 201 W GARVEY AVE STE 102 | PMB 803 | MONTEREY PARK, CA 91754 | |
| 004283P001-1552A-032 | AMERITEL INC | LUIS MATA | | 9445 DE SOTO AVE | | CHATSWORTH, CA 91311 | |
| 007789P001-1552A-032 | AMERITHREADS INC | PATRICK TIO | | 6735 KNOTT AVE | | BUENA PARK, CA 90620 | |
| 007835P001-1552A-032 | AMETH INC | | | 1441 E MCFADDEN AVE | | SANTA ANA, CA 92705 | |
| 002656P001-1552A-032 | AMICK*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007836P001-1552A-032 | AMICO TRADING COMPANY INC | SHAWN | DBA ITALIAN FASHION GROUP | 819 SANTEE ST 1004 | | LOS ANGELES, CA 90014 | |
| 005570P001-1552A-032 | AMICO*SUE HENRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007839P001-1552A-032 | AMMARK LABEL INC | | | 1629 INDUSTRIAL PK ST | | COVINA, CA 91722 | |
| 011890P001-1552A-032 | AMN HEALTHCARE, INC | CHERI BARBELL | | FILE 56157 | | LOS ANGELES, CA 90074-6157 | |
| 004284P001-1552A-032 | AMONGST ELITE LLC | | | 137 1/2 MAIN ST | | HACKENSACK, NJ 07601 | |
| 006746P001-1552A-032 | AMPER*JUDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001548P001-1552A-032 | AMRIKHAS*CAROLINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003326P001-1552A-032 | AMRIKHAS*CAROLINE | CAROLINE AMRIKHAS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004285P001-1552A-032 | AMS INCENTIVES LLC | | | 295 CARLTON AVE | | EAST RUTHERFORD, NJ 07073 | |
| 007840P001-1552A-032 | AMSEL EISENSTADT AND FRAZIER | PAUL | | 5757 WILSHIRE BLVD | STE 510 | LOS ANGELES, CA 90036 | |
| 012318P001-1552A-032 | AMSTERDAM PRINTING AND LITHO | | | PO BOX 701 | | AMSTERDAM, NY 12010 | |
| 007841P001-1552A-032 | AMTEX INNOVATIONS LLC | MAXWELL LEE | AX - AMTEX INNOVATIONS LLC | 8818 BECKETT RD | | WEST CHESTER, OH 45069 | |
| 011379P001-1552A-032 | AMTRUST NORTH AMERICA | | | PO BOX  6939 | | CLEVELAND, OH 44101-1939 | |
| 007847P001-1552A-032 | AMY WEBER PRODUCTIONS INC | | DBA BEAUTY MODEL MANAGEMENT | 1516 N FAIRFAX AVE | | WEST HOLLYWOOD, CA 90046 | |
| 003855P001-1552A-032 | AN HUNG JOINT STOCK CO | MISS HUYNH BAO HOA | | 231 NGUYEN TAT THANH AVE | WARD 8  PHU YEN PROVINCE | TUY HOA CITY, | VIETNAM |
| 007848P001-1552A-032 | AN OMEGA TECHNOLOGIES CO | | | BOX 4047 | | ATLANTA, GA 30374-0496 | |
| 011905P001-1552A-032 | AN-BE SEWING | | | JUAN CORDERO NO14276 | | JUAN CORDERO NO.1427-6, | MEXICO |
| 007872P001-1552A-032 | AN-TEL COMMUNICATIONS SVC | | | 12728 VICTORY BLVD | BOX # 296 | NORTH HOLLYWOOD, CA 91606 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004286P001-1552A-032 | ANALYSIS GROUP INC | AMANDA MILLER | | 111 HUNTINGTON AVE 14TH FL | | BOSTON, MA 02199 | |
| 003939P001-1552A-032 | ANAND INTERNATIONAL | | | SAKI VIHAR RD SAKINAKA ANDHERI EAST | | MUMBAI, 400072 | INDIA |
| 007852P001-1552A-032 | ANDERSEN AND ASSOCIATES INC | SUE | | 30575 ANDERSEN CT | PO BOX 1015 | WIXOM, MI 48393-1015 | |
| 001549P001-1552A-032 | ANDERSON*ANDY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004621P001-1552A-032 | ANDERSON*DEVERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003451P001-1552A-032 | ANDERSON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000054P001-1552A-032 | ANDERSON*JAMES AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004956P001-1552A-032 | ANDERSON*JEANETT M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001550P001-1552A-032 | ANDERSON*JYRIN M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003534P001-1552A-032 | ANDERSON*KIRSTEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010546P001-1552A-032 | ANDERSON*STACEY F | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010221P001-1552A-032 | ANDERSON-MALICO*ROBYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010261P001-1552A-032 | ANDRADE*RUBEN E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007853P001-1552A-032 | ANDREA C BOLAN | ANDREA BOLAN | DBA COLLECTIVE SURFACE | 1014 TOLEDO ST | | LOS ANGELES, CA 90042 | |
| 001551P001-1552A-032 | ANDREA*MARTA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009448P001-1552A-032 | ANDREA*MARTA L | CHRISTINE MCDOUGALL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006206P001-1552A-032 | ANDREA*MARTA L | MARTA ANDREA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004287P001-1552A-032 | ANDRES DUBON MORENO | ANDRES DUBON | DBA A MORE ELECTRIC | 18208 HERBOLD ST | | NORTHRIDGE, CA 91325 | |
| 004288P001-1552A-032 | ANDREW K ROBERTS LLC | ANDREW ROBERTS | | 5120 WILLIAMS CIR | | CARMEL, IN 46033 | |
| 007857P001-1552A-032 | ANDY GUMP INC | | | 26954 RUETHER AVE | | SANTA CLARITA, CA 91351 | |
| 007858P001-1552A-032 | ANGEL FACTORY INC | MARK KALAJ | ANGEL FACTORY INC | 1322 ROUND TABLE DR | | DALLAS, TX 75247 | |
| 007859P001-1552A-032 | ANGELA ARRIGO AND CHARLES TOUCHARD | DBA AZ FASHION RESOURCES | | 19346 MAIDSTONE LN | | HUNTINGTON BEACH, CA 92648 | |
| 007862P001-1552A-032 | ANGELAND INC | | | 2221-2225 SOUTH OLIVE ST | | LOS ANGELES, CA 90007 | |
| 002921P001-1552A-032 | ANGELINE GROUP LTD | | | 2F NO 9 LN 206 | JHONGGANG RD HSINJUANG CITY | TAIPEI, | TAIWAN |
| 008744P001-1552A-032 | ANGELL*ELISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011790P001-1552A-032 | ANGONA*RICHARD | ROSIE | DBA A AND A GLASS AND MIRROR | PO BOX 9187 | | NORTH HOLLYWOOD, CA 91609 | |
| 003634P001-1552A-032 | ANGUIANO*MIRTA IVETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004290P001-1552A-032 | ANHUI GARMENTS IMP AND EXP CO LTD | | | 436 CHANGJIANG RD (C) HEFEI | | ANHUI, 241000 | CHINA |
| 000055P001-1552A-032 | ANKOLA*NIKY K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006408P001-1552A-032 | ANLEY*TILAHUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004292P001-1552A-032 | ANNAPOLIS HEALTHCARE SUPPLIES | | | 2138 GENERALS HWY | | ANNAPOLIS, MD 21401 | |
| 007866P001-1552A-032 | ANNE MARIE SINGER | DBA SINGER DESIGN STUDIO | | 22287 MULHOLLAND HWY SPACE 81 | | CALABASAS, CA 91302 | |
| 007869P001-1552A-032 | ANONA STUDIO LLC | RENEE SHORTELL | | 1417 N SECOND ST 22B | ATTN: RENNE SHORTELL | PHILADELPHIA, PA 19144-3801 | |
| 004294P001-1552A-032 | ANOTHER CREATIVE INC | STACEY LEE | | 4745 W WASHINGTON BLVD | | LOS ANGELES, CA 90016 | |
| 007870P001-1552A-032 | ANTAKY QUILTING CO | JUANA ARELLANO | | 1849 E 50TH ST | | LOS ANGELES, CA 90058 | |
| 007556P001-1552A-032 | ANTARES HOLDINGS LP | WALTER S WOODS | | 1 QUEEN ST EAST STE 2500 | | TORONTO, ON M5C2W5 | CANADA |
| 007871P001-1552A-032 | ANTARES MIDCO INC | DAWN NYMAN | DBA ANTARES CAPITAL LP | 500 W MONROE ST | | CHICAGO, IL 60661 | |
| 007316P001-1552A-032 | ANTEPRIMA | | | VIA E BOSSI 6 | | COMO, 22100 | ITALY |
| 007873P001-1552A-032 | ANTEX KNITTING MILLS | | | 3750 S BROADWAY PL | | LOS ANGELES, CA 90007 | |
| 012045P001-1552A-032 | ANTEX KNITTING MILLS  BANK | BANK OF AMERICA COMMERCIAL CORP | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 012034P001-1552A-032 | ANTEX KNITTING MILLS / CIT | THE CIT GROUP/COMMERCIAL SVC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 011818P001-1552A-032 | ANTEX KNITTING MILLS / HELLER | HELLER FINANCIAL INC | | DEPARTMENT 4177 | | LOS ANGELES, CA 90096 | |
| 011852P001-1552A-032 | ANTEX KNITTING MILLS / HSBC | HSBC BUSINESS CREDIT INC | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 011859P001-1552A-032 | ANTEX KNITTING MILLS / REPUBLIC | REPUBLIC BUSINESS CR CORP | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 007874P001-1552A-032 | ANTEX KNITTING MILLS/R AND R | | ROSENTHAL AND ROSENTHAL INC | 1370 BROADWAY | | NEW YORK, NY 10018 | |
| 003096P001-1552A-032 | ANTHEM BLUE CROSS | | | PO BOX 51011 | | LOS ANGELES, CA 90051 | |
| 007875P001-1552A-032 | ANTHONY BROWN LLC | ANTHONY BROWN | | 7190 SUNSET BLVD # 334 | | LOS ANGELES, CA 90046 | |
| 011880P001-1552A-032 | ANTHONY J JANNETTI, INC | | | E HOLLY DR BOX 56 | | PITMAN, NJ 08071 | |
| 007876P001-1552A-032 | ANTHONY WILLIAMS | | DBA AWI | 3150 BUTTERCUP LN | | CAMARILLO, CA 93012 | |
| 008444P001-1552A-032 | ANTHONY*CRYSTAL N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010408P001-1552A-032 | ANTHONY*SHEILA M | SHEILA ANTHONY | SHEILA M NTHONY | ADDRESS INTENTIONALLY OMITTED | | | |
| 004296P001-1552A-032 | ANTIBES YACHTWEAR USA INC | | | 1532 CORDOVA RD | | FORT LAUDERDALE, FL 33316 | |
| 007877P001-1552A-032 | ANTIKTEX LTD | | | 990 AVE OF THE AMERICAS | STE # 10L | NEW YORK, NY 10018 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007466P001-1552A-032 | ANTILLES MANUFACTURING S A | MARGRITA ESPINAL | | CALLE LA CANELA NAVE 1 | ZONA FRANCA SANTIAGO PRIMERA ETAPA | SANTIAGO DOM REP, | DOMINICAN REPUBLIC |
| 010106P001-1552A-032 | ANTLE*RAINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007878P001-1552A-032 | ANTOINE REID | DBA ACCESS ROSE | | 36 W 131 ST STE 1B | | NEW YORK, NY 10037 | |
| 004048P001-1552A-032 | ANTOINETTE ET FREDDY | | | 2 RUE DELPECH | | MONTPELLIER,  34000 | FRANCE |
| 007879P001-1552A-032 | ANTONIO DE LOS SANTOS | DBA BEST ROOTER | | 6229 JACKIE AVE | | WOODLAND HILLS, CA 91367 | |
| 007880P001-1552A-032 | ANTONIO'S PALLET REPAIR | | | 5436 N DURFEE AVE | | EL MONTE, CA 91732 | |
| 003992P001-1552A-032 | ANTRON SUPPLY CHAIN CO LIMITED | | | NO2329 PAK TIN PAR ST | | TSUEN WAN NT, | HONG KONG |
| 003941P001-1552A-032 | ANUBHAV APPARELS PVT LTD | | | C59 HOSIERY COMPLEX PHASE 2 EXTN | | NOIDA,  201305 | INDIA |
| 007881P001-1552A-032 | ANYWEAR SHOE COMPANY INC | | | 17646 NE 65TH ST | | REDMOND, WA 98052 | |
| 004299P001-1552A-032 | AOJOBART INC | | | 4130 LINDERGH DR | | ADDISON, TX 75001 | |
| 007557P001-1552A-032 | AON CANADA INC | ABRAHAM KATAH | DBA AON REED STENHOUSE INC | 20 BAY ST | | TORONTO, ON M5J2N9 | CANADA |
| 004300P001-1552A-032 | AON, FOUNDATION FOR NURSING LEADERSHIP | DANIELLE WARD | RESEARCH AND EDUCATION | 155 N WACKER DR STE 400 | | CHICAGO, IL 60600 | |
| 001552P001-1552A-032 | APARICIO PEREZ*SILVIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003942P001-1552A-032 | APD EXPORTS | OBEROI GARDEN ESTATE | | 110505 1ST FL OFF SAKI VIHAR RD | | MUMBAI,  400072 | INDIA |
| 011972P001-1552A-032 | APEX MOBILE LEGAL COPY DOCUMENT | PRODUCTION AND X-RAY DUPLICATING SVC | | PO BOX 48495 | | LOS ANGELES, CA 90048 | |
| 011990P001-1552A-032 | APLIX, INC | | | PO BOX 751422 | | CHARLOTTE, NC 28275 | |
| 001553P001-1552A-032 | APLON*TA' SHAUNA LOUISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007882P001-1552A-032 | APOLLO FINISHING | THE GARMENT INDUSTRY | | 2301 E 8TH ST | | LOS ANGELES, CA 90021 | |
| 007119P001-1552A-032 | APPALOOSA LONDON | JOSIE KAMARA | | UNIT 13 BALTIMOR HOUSE | BATTERSEA REACH JUNIPER DR | LONDON,  SW18 1TS | UNITED KINGDOM |
| 007883P001-1552A-032 | APPAREL LABEL | WORLDWIDE APPAREL TRIM MFG AND SUPPLY | | 538 COMMERCE DR | | OREM, UT 84058-5897 | |
| 012401P001-1552A-032 | APPAREL LIMITED, INCCIT | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 007884P001-1552A-032 | APPAREL LTD INC | | | 3011 E PICO BLVD | | LOS ANGELES, CA 90023-3611 | |
| 007885P001-1552A-032 | APPAREL LTD INC  HSBC | LICENSEE FOR DICKIES JRGIRL | | DEPARTMENT 49941 | | LOS ANGELES, CA 90088 | |
| 007886P001-1552A-032 | APPAREL MFG SUPPLY CO | | | 6900 WASHINGTON BLVD | | MONTEBELLO, CA 90640 | |
| 012073P001-1552A-032 | APPAREL NEWS GROUP | SUBSCRIPTION SVC DEPT | | PO BOX 18449 | | ANAHEIM, CA 92817 | |
| 007887P001-1552A-032 | APPAREL RACK SYSTEMS | | | 4462 E OLYMPIC BLVD | | LOS ANGELES, CA 90023 | |
| 011498P001-1552A-032 | APPLE INC/CIT BANK (DIRECT CAPITAL) | FIRST-CITIZENS BANK AND TRUST | | PO BOX 281877 | | ATLANTA, GA 30384-1877 | |
| 012556P001-1552A-032 | APPLE ONE TEXAS, INC | ACCOUNTS RECEIVABLE | NADINE MEISTER | PO BOX 29048 | | GLENDALE, CA 91209-9048 | |
| 004303P001-1552A-032 | APPLE ROCK ADVERTISING AND PROMOTIONS INC | | | 7602 BUSINESS PK DR | | GREENSBORO, NC 27409 | |
| 007888P001-1552A-032 | APPLEJACK LICENSING INT'L | | | HISTORIC RTE 7A | | MANCHESTER CENTER, VT 05255 | |
| 011935P001-1552A-032 | APPLIED COLOR SYSTEMS, INC  HSBC | DBA DATACOLOR | | PO BOX 5879 | | HICKSVILLE, NY 11802-5879 | |
| 012624P001-1552A-032 | APPLIED GRAPHICS TECHNOLOGIES, INC | | | PO BOX 41012 | | SANTA ANA, CA 92799 | |
| 007889P001-1552A-032 | APPLIED OPTICAL TECHNOLOGIES INC | JENNIFER GURBA | DBA OPSEC BRAND PROTECTION | 21132 OLD YORK RD | PO BOX 700 | PARKTON, MD 21120-0700 | |
| 002650P001-1552A-032 | APPLY SOFTWARE CORP | | | 10243 FREER ST | | TEMPLE CITY, CA 91780 | |
| 012052P001-1552A-032 | APRON'S ETC | | | PO BOX 1132 | | MAULDIN, SC 29562 | |
| 004304P001-1552A-032 | APRRPAC INTERMEDIATE HOLDINGS INC | CHARLES PRINCIPATO | DBA R-PAC INTERNATIONAL LLC | 132 WEST 36TH ST | 7TH FL | NEW YORK, NY 10018 | |
| 007891P001-1552A-032 | APTAN CORP | | | 2000 S MAIN ST | | LOS ANGELES, CA 90007 | |
| 004305P001-1552A-032 | AQUA FRESCA | CATHY KATZ AQUA FRESCA | YABANI LLC | 11 MELANIE LN | STE 19 | EAST HANOVER, NJ 07936 | |
| 007892P001-1552A-032 | AQUARIUS LTD | CYNDI PERKISON | | 3200 SOUTH KINGSHIGHWAY | | SAINT LOUIS, MO 63139 | |
| 011656P001-1552A-032 | AQUATECH ENGINEERING INC | DBA AQUATECH BACKFLOW SVC INC | LENATHOU | PO BOX 80499 | | SAN MARINO, CA 91108-0499 | |
| 012205P001-1552A-032 | AQUATIC KNITS,INCCIT | | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 001554P001-1552A-032 | AQUINO*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013004P002-1552A-032 | AR DIVISION OF WORKFORCE SVC | OFFICE OF LEGAL SVC | KRISTINA JACKS | PO BOX 8040 | | LITTLE ROCK, AR 72203 | |
| 013014P002-1552A-032 | AR- DEPT OF FINANCE AND ADMINISTRATION | REVENUE LEGAL COUNSEL | MICHELLE L. BAKER | PO BOX 1272 RM 2380 | | LITTLE ROCK, AR 72203 | |
| 007893P001-1552A-032 | ARA CUTTING L C | | | 3333 NW 116TH ST | | MIAMI, FL 33167 | |
| 007317P001-1552A-032 | ARACAB SRL | | | CALZATURIFICIO-ZOCCOLIFICIO ABACAB SRL | VIA PIAGGIORI BASSO188 | SEGROMIGNO MONTE,  55018 | ITALY |
| 004306P001-1552A-032 | ARAMEX NEW YORK LTD | | | 182-23 150TH AVE | | JAMAICA, NY 11413 | |
| 000056P001-1552A-032 | ARANDA GONZALEZ*CAROL MAGDALENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001555P001-1552A-032 | ARANDA*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, 1 LLC, et al.

# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007896P001-1552A-032 | ARC INTERNATIONAL LTD | PAUL ARCIA | | 7150 NW 36TH AVE | | MIAMI, FL 33147 | |
| 007472P001-1552A-032 | ARC INTERNATIONAL LTDA | | | CALLE 2 NO220 BLOQUE A 20PISO | ZONA FRANCA BARRANQUILLA | BARRANQUILLA,, | COLUMBIA |
| 011432P001-1552A-032 | ARCBEST | | | PO BOX 10048 | | FORT SMITH, AR 72917-0048 | |
| 000057P001-1552A-032 | ARCE-SAN MARTIN'MARIA DEL CARMEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007897P001-1552A-032 | ARCH GROUP INC | MSSTAFERED | | 134 INDUSTRY LN | STE # 2 | FOREST HILL, MD 21050 | |
| 012143P001-1552A-032 | ARCH WIRELESS | | | PO BOX 660770 | | DALLAS, TX 75266 | |
| 007898P001-1552A-032 | ARCHITECTURAL DESIGN GUILD CORP | SUSAN GREEN | | 2710 SUTTON BLVD | | SAINT LOUIS, MO 63143 | |
| 007899P001-1552A-032 | ARCHIVE AMERICA OF CALIFORNIA INC | RAMON GARCIA | | 3455 NW 54TH ST | | MIAMI, FL 33142 | |
| 004307P001-1552A-032 | ARCHIVE COLLECTION | | | 325 WEST 38 TH ST STE 1008 | | NEW YORK, NY 10018 | |
| 004308P001-1552A-032 | ARCHROMA US INC | EMILY LOWRY | | 5435 77 CTR DR #10 | | CHARLOTTE, NC 28217 | |
| 007900P001-1552A-032 | ARCHYS FASHION INC | ARTAK GALSTIAN | | 5224 FOUNTAIN AVE | | LOS ANGELES, CA 90029 | |
| 000058P001-1552A-032 | ARCIBAR DE LARGO*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007901P001-1552A-032 | ARCSONA INC | DARRIN MYRICK | | 1999 S BASCOM AVE STE 700 | | CAMPBELL, CA 95008 | |
| 006268P001-1552A-032 | ARDALAN*NEDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011445P001-1552A-032 | AREA INDOOR PLANTING CO CORP | LUCA COPPOLA | | PO BOX 114 | | MONTROSE, CA 91020 | |
| 007318P001-1552A-032 | AREA S L | | | 62010 MONTRCASSIANO | | MACERATOL, | ITALY |
| 007903P001-1552A-032 | AREA WIDE REPORTING SVC | | | PAULSON REPORTERSLTD | 301 W WHITE | CHAMPAIGN, IL 61820 | |
| 007904P001-1552A-032 | ARENT FOX LLP | JEANINE WALLACE | | 1717 K ST NW | | WASHINGTON, DC 20036-5342 | |
| 007905P001-1552A-032 | ARES CAPITAL CORP | JOHN LEE | | 2000 AVE OF THE STARS 12TH FL | | LOS ANGELES, CA 90067 | |
| 004309P001-1552A-032 | ARES INDUSTRIAL REAL ESTATE FUND | MELLISSA BARRETT | REIT LLC | 518 17TH ST STE 1700 | | DENVER, CO 80202 | |
| 011779P001-1552A-032 | ARGUETA*BETTY | DBA CK HANGERS | ALEXIS SALGUEDO | PO BOX 58365 | | LOS ANGELES, CA 90058 | |
| 007906P001-1552A-032 | ARGUS INTERNATIONAL LLC | | | 10125 NW 116TH WAY STE 5 | | MIAMI, FL 33178 | |
| 000059P001-1552A-032 | ARIAS*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004311P001-1552A-032 | ARIBA INC | SAP ARIBA SUSPENSION OFFICE | | 3420 HILLVIEW AVE | BLDG 3 | PALO ALTO, CA 94303 | |
| 007907P001-1552A-032 | ARIZA TALENT AND MODELING INC | | | 1928 BOOTHE CIR | | LONGWOOD, FL 32750 | |
| 001230P001-1552A-032 | ARIZONA ATTORNEY GENERAL | KRIS MAYES | | 1275 WEST WASHINGTON ST | | PHOENIX, AZ 85007 | |
| 007908P001-1552A-032 | ARIZONA CORP COMMISSION | | | 1300 W WASHINGTON ST | | PHOENIX, AZ 85007-2929 | |
| 000880P001-1552A-032 | ARIZONA DEPT OF ENVIRONMENTAL QUALITY | | | 1110 W WASHINGTON ST | | PHOENIX, AZ 85007 | |
| 002767P001-1552A-032 | ARIZONA DEPT OF REVENUE | LICENSE AND REGISTRATION | | PO BOX 29032 | | PHOENIX, AZ 85038 | |
| 001354P001-1552A-032 | ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT | | PO BOX 29026 | | PHOENIX, AZ 85038-9026 | |
| 000965P001-1552A-032 | ARIZONA DEPT OF REVENUE | | | 1600 W MONROE ST | | PHOENIX, AZ 85007 | |
| 011500P001-1552A-032 | ARIZONA DEPT OF REVENUE | | | PO BOX 29085 | | PHOENIX, AZ 85038-9085 | |
| 001115P001-1552A-032 | ARIZONA DEPT OF REVENUE | SALES AND USE TAX | | 1600 WEST MONROE ST | | PHOENIX, AZ 85007 | |
| 001331P001-1552A-032 | ARIZONA DIVISION OF OCCUPATIONAL SAFETY | AND HEALTH ADOSH | | 800 W WASHINGTON ST | | PHOENIX, AZ 85007 | |
| 000881P001-1552A-032 | ARIZONA GAME AND FISH DEPT | | | 5000 W CAREFREE HIGHWAY | | PHOENIX, AZ 85086-5000 | |
| 001023P001-1552A-032 | ARIZONA INDUSTRIAL COMMISSION - PHOENIX | CHAIRMAN | | 800 WEST WASHINGTON ST | | PHOENIX, AZ 85007 | |
| 001024P001-1552A-032 | ARIZONA INDUSTRIAL COMMISSION - TUCSON | CHAIRMAN | | 2675 E BROADWAY BLVD | | TUCSON, AZ 85716 | |
| 003146P001-1552A-032 | ARKADIN INC | ACCOUNTS RECEIVABLE | | PO BOX 347261 | | PITTSBURGH, PA 15251-4261 | |
| 001231P001-1552A-032 | ARKANSAS ATTORNEY GENERAL | TIM GRIFFIN | | 323 CTR ST | STE 200 | LITTLE ROCK, AR 72201-2610 | |
| 001355P001-1552A-032 | ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | | 1401 WEST CAPITAL AVE | STE 325 | LITTLE ROCK, AR 72201 | |
| 000882P001-1552A-032 | ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY | | 5301 NORTHSHORE DR | | NORTH LITTLE ROCK, AR 72118-5317 | |
| 000966P001-1552A-032 | ARKANSAS DEPT OF FINANCE AND ADMINISTRATION | | | 700 W CAPITOL | | LITTLE ROCK, AR 72201 | |
| 001025P001-1552A-032 | ARKANSAS DEPT OF LABOR | DIRECTOR | | 900 W CAPITOL AVE | | LITTLE ROCK, AR 72201 | |
| 011114P001-1552A-032 | ARKANSAS DEPT OF REVENUE AND FINANCE | SALES AND USE TAX | | 1900 WEST 7TH ST RM 1040 | | LITTLE ROCK, AR 72201 | |
| 007909P001-1552A-032 | ARKANSAS SECRETARY OF STATE | BUSINESS AND COMMERCIAL SVC | | 250 VICTORY BLDG 1401 WCAPITOL | | LITTLE ROCK, AR 72201-1094 | |
| 004312P001-1552A-032 | ARKAYIC CLOTHING | | | 128 W 132ND ST | | LOS ANGELES, CA 90061 | |
| 003856P001-1552A-032 | ARKSUN - VIETNAM JOINT STOCK CO | MS PHAM THI HUONG GIANG | | TON DUC THANG ST HANG BOT WARD | | DONG DA DISTRICT, | VIETNAM |
| 007910P001-1552A-032 | ARLINGTON FINANCIAL CENTER | | | 700 SECRETARY DR | | ARLINGTON, TX 76015 | |
| 007911P001-1552A-032 | ARLINGTON OFFICE FURNITURE | | | 1827 E DIVISION | | ARLINGTON, TX 76011 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004314P001-1552A-032 | ARMANDO VERA LIMOUSINE | | | 364 MADISON ST APT 2 A | | NEW YORK, NY 10002 | |
| 002548P001-1552A-032 | ARMANINO FAMILY TRUST | STEPHEN J ARMANINO AND | SUSAN H ARMANINO TRUSTEES | ADDRESS INTENTIONALLY OMITTED | | | |
| 004315P001-1552A-032 | ARMANINO LLP | FRED DUNCAN | | 12657 ALCOSTA BLVD | STE 500 | SAN RAMON, CA 94583 | |
| 001556P001-1552A-032 | ARMAS*JAZMIN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001557P001-1552A-032 | ARMAS*RUBI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001558P001-1552A-032 | ARMAS*SELENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001559P001-1552A-032 | ARMATRADING*LSEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001560P001-1552A-032 | ARMENDARES*MARIA EMILDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000060P001-1552A-032 | ARMENDARIZ*EMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011786P001-1552A-032 | ARMENDARIZ*ISMAEL | DBA ARMENDARIZ PLUMBING ROOTER REPAIRS | ISMAEL | PO BOX 7983 | | MISSION HILLS, CA 91346-7983 | |
| 001561P001-1552A-032 | ARMIJO RICO*MARIA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003032P001-1552A-032 | ARMOUR*BRIANNA DEMETRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001562P001-1552A-032 | ARMSTEAD*CYNTHIA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003245P001-1552A-032 | ARMSTRONG*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009776P001-1552A-032 | ARMSTRONG*NORMADEANE | NORMADEANE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012540P001-1552A-032 | ARNIES SUPPLY SERVICE, INC | MADELINE | | PO BOX 26 | | MONTEREY PARK, CA 91754 | |
| 008124P001-1552A-032 | ARNOLD*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008655P001-1552A-032 | ARNOLD*DORRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003399P001-1552A-032 | ARNOLD*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006351P001-1552A-032 | ARNOLD*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008641P001-1552A-032 | ARNSTEIN*DONALD M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007912P001-1552A-032 | ARON WEST INC | ARON WEST LLC | MILBERG FACTORS INC | 99 PK AVE | | NEW YORK, NY 10016 | |
| 004316P001-1552A-032 | ARORA | | | 6 JENN LN | | EDISON, NJ 08820 | |
| 001563P001-1552A-032 | ARREDONDO*ADRIANA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000061P001-1552A-032 | ARRIAZA CIFUENTES*NERY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000062P001-1552A-032 | ARRIETA-CABRALES*IMELDA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006065P001-1552A-032 | ARRIOLA*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001564P001-1552A-032 | ARRIOLA*SONIA R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004317P001-1552A-032 | ARROW FIRE PROTECTION LLC | | | 414 RT 15 SOUTH | | WHARTON, NJ 07885 | |
| 011584P001-1552A-032 | ARROW LIFT, INC | | | PO BOX 59306 | | DALLAS, TX 75229 | |
| 004318P001-1552A-032 | ARROW TRANSFER AND STORAGE INC | | | 146 MILLER PL | | HICKSVILLE, NY 11801 | |
| 000063P001-1552A-032 | ARROYO*MARIA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007913P001-1552A-032 | ARSENAL FX DBA ARSENALCREATIVE | JONATHAN LAMBERT | | 2038 BROADWAY | | SANTA MONICA, CA 90404 | |
| 007558P001-1552A-032 | ARSYSTEMS INTERNATIONAL INC | | | 3420 PHARMACY AVE UNIT # 3 | | TORONTO, ON M1W 2P7 | CANADA |
| 007914P001-1552A-032 | ART AND FASHION GROUP WEST LLC | NATALIE ROHRER | DBA PIER 59 STUDIOS WEST | OLD CHELSEA STATION | | NEW YORK, NY 10113 | |
| 007915P001-1552A-032 | ART IMPRESSIONS INC | STEPHANIE SPECHT | | 23586 CALABASAS RD # 210 | | CALABASAS, CA 91302 | |
| 007917P001-1552A-032 | ART MAKERS INT'L | | | BEVERLY LUEDECKE | 311 EAST SHERIDAN # 1 | WOODLAND PARK, CO 80863 | |
| 007916P001-1552A-032 | ART MAKERS INTERNATIONAL INC | | MOREHEAD INC | 879 N 200 RD | | BALDWIN CITY, KS 66006 | |
| 003943P001-1552A-032 | ARTALONA PIXELS | GEETHESH KUMAR | | MEENA ESTATE SOWRIPALAYAM | | COIMBATORE,  641028 | INDIA |
| 007918P001-1552A-032 | ARTEC INC | KYU LIM | | 1800 E 50TH ST #A | | LOS ANGELES, CA 90058 | |
| 001565P001-1552A-032 | ARTERO*STEVEN H | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003175P001-1552A-032 | ARTHUR FARB ENGRAVING INC | | | STE 680 | 1000 BOONE AVE N | MINNEAPOLIS, MN 55427 | |
| 007921P001-1552A-032 | ARTICHOKE DESIGN | | | 1778 ASBURY DR | | PASADENA, CA 91104 | |
| 007922P001-1552A-032 | ARTISAN CREATIVE INC | | | 1950 S SAWLLETTE BLVD # 320 | | LOS ANGELES, CA 90025 | |
| 007923P001-1552A-032 | ARTISTIC DESIGNS | LESLIE | | 6626 VALJEAN AVE | | VAN NUYS, CA 91406 | |
| 004320P001-1552A-032 | ARTISTIC MARBLE AND ONYX LLC | | | 247 HUYLER ST | | SO.HACKENSACK, NJ 07606 | |
| 007924P001-1552A-032 | ARTISTIC RIBBON INC | | | 22 W 21ST ST | | NEW YORK, NY 10010 | |
| 004321P001-1552A-032 | ARTIZEN STUDIOS | | | 1211 DRAGON ST | | DALLAS, TX 75207 | |
| 007925P001-1552A-032 | ARTPRODUCT LLC | RUSTY SENA | | 1603 S CARMELINA AVE | | LOS ANGELES, CA 90025 | |
| 012097P001-1552A-032 | ARTS UNIQ, INC | | | PO BOX 3085 | | COOKEVILLE, TN 38502 | |
| 004322P001-1552A-032 | ARTWORK CREATIVES INC | TRISTINE DREWS | | 4120 CONQUISTA AVE | | LAKEWOOD, CA 90713 | |
| 009342P001-1552A-032 | ARUNDEL*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004323P001-1552A-032 | ARUSH EXIM INC | AVINASH ARENTJA | AH - ARUSH EXIM INC | 21204 DE LA OSA ST | | WOODLAND HILLS, CA 91364 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002682P001-1552A-032 | ARUSH EXIM INC | AVINASH ARENJA | | 21204 DE LA OSA ST | | WOODLAND HILLS, CA 91364 | |
| 007926P001-1552A-032 | ARXIS TECHNOLOGY INC | BOB GABY | | 2468 TAPO CANYON RD | | SIMI VALLEY, CA 93063 | |
| 011579P001-1552A-032 | ASCENSUS LLC | DBA HR SIMPLIFIED | DEYONNE JACKSON | PO BOX 56021 | | BOSTON, MA 02205 | |
| 003065P001-1552A-032 | ASCENSUS TRUST CO | | | PO BOX 10699 | | FARGO, ND 58106 | |
| 004325P001-1552A-032 | ASCENTIAL INC | ANTHONY DOSWELL | | 229 W 43RD ST 7TH FL | | NEW YORK, NY 10036 | |
| 006404P001-1552A-032 | ASEFA*TESFU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007784P001-1552A-032 | ASGHAR*AMARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007927P001-1552A-032 | ASH CITY | JANET | | 60 INDUSTRIAL PKWY | | CHEEKTOWAGA, NY 14227 | |
| 004326P001-1552A-032 | ASHEBORO ELASTICS CORP | | | 720 INDUSTRIAL PK AVE | | ASHEBORO, NC 27205 | |
| 008991P001-1552A-032 | ASHFORD*GILES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009283P001-1552A-032 | ASHLOCK*KORINNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006431P001-1552A-032 | ASHMORE*VIRGINIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007933P001-1552A-032 | ASIAN AMERICAN HOTEL OWNERS ASSOCIATION | NICHOL BLACK | AAHOA | 1100 ABERNATHY RD STE 725 | | ATLANTA, GA 30328 | |
| 011507P001-1552A-032 | ASICS AMERICA CORP | AS - ASICS AMERICA CORP | RICHARD SUELA | PO BOX 31001-1665 | | PASADENA, CA 91110-1665 | |
| 003515P001-1552A-032 | ASKREN*KATIE K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000064P001-1552A-032 | ASLANIAN*NAZARET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001566P001-1552A-032 | ASLANIAN*VIGEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004329P001-1552A-032 | ASP STAFFING ACCOUNT AND FINANCE LLC | LEO RENTERIA | ASP STAFFING ACCOUNT AND FINANCE | 9995 MUIRLANDS BLVD | | IRVINE, CA 92618 | |
| 012729P001-1552A-032 | ASPEN PUBLISHERS, INC | CUSTOMER SVC | | PO BOX 64054 | | BALTIMORE, MD 21264-4054 | |
| 012563P001-1552A-032 | ASSOCIATED BAG CO | ACCOUNTING DEPT | | PO BOX 3036 | | MILWAUKEE, WI 53201-3036 | |
| 012562P001-1552A-032 | ASSOCIATED SALES AND BAG CO | DEBRA VAN WYK | | PO BOX 3036 | | MILWAUKEE, WI 53201 | |
| 012555P001-1552A-032 | ASSOCIATION FOR HUMAN ACHIEVEMENT | DONALD MOINE | | PO BOX 2902 | | PALOS VERDES PENINSU, CA 90274 | |
| 007934P001-1552A-032 | ASSOCIATION FOR PROFESSIONALS IN | JULIA STRACHAN | | 1275 K ST NW STE 1000 | | WASHINGTON, DC 02005-4021 | |
| 007935P001-1552A-032 | ASSOCIATION FOR THE ADVANCEMENT | OF WOUND CARE | | 83 GENERAL WARREN BLVDSTE 100 | | MALVERN, PA 19355 | |
| 007936P001-1552A-032 | ASSOCIATION OF COMMUNITY HEALTH | DENISE GRAF | HEALTH NURSING EDUCATORS | 10200 W 44TH AVE # 304 | | WHEAT RIDGE, CO 80033 | |
| 004330P001-1552A-032 | ASSUREDPARTNERS NORTHEAST LLC | | | 100 BAYLIS RD STE 300 | | MELVILLE, NY 11747 | |
| 002661P001-1552A-032 | ASTI MANUFACTURING CORP INC | LAURA LOPEZ | DBA MAEVN CORP | 13950 SENLAC DR #300 | | FARMERS BRANCH, TX 75234 | |
| 007938P001-1552A-032 | ASTON MODELS INC | JASON | | 447 S ROBERTSON BLVD STE 204 | | BEVERLY HILLS, CA 90211 | |
| 000065P001-1552A-032 | ASTORGA*FANY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004331P001-1552A-032 | ASTORIA ADVERTISING COMPANY LLC | CONOR DOUGLAS | | 3110 23RD ST | STE 5 G | ASTORIA, NY 11106 | |
| 007424P001-1552A-032 | ASTRALIS LTD | THONY MOISE | | 43 RTE DE L'AERPORT | | PORT-AU-PRINCE OU, | HAITI |
| 007939P001-1552A-032 | ASURION INSURANCE | JASON JENSEN | | 648 GRASSMERE PK STE 300 | | NASHVILLE, TN 37211 | |
| 012904P001-1552A-032 | AT AND T | | | PO BOX 930170 | | DALLAS, TX 75393-0170 | |
| 000009P001-1552A-032 | AT AND T | | | 208 S AKARD ST | | DALLAS, TX 75202 | |
| 012646P001-1552A-032 | AT AND T (USE ATT001) | AT AND T | | PO BOX 5001 | | CAROL STREAM, IL 60197-5001 | |
| 000010P001-1552A-032 | AT AND T BUSINESS DIRECT | | | 208 S AKARD ST | | DALLAS, TX 75202 | |
| 000011P001-1552A-032 | AT AND T LONG DISTANCE | | | 208 S AKARD ST | | DALLAS, TX 75202 | |
| 011598P001-1552A-032 | AT AND T MOBILITY | | | PO BOX 6463 | | CAROL STREAM, IL 60197-6463 | |
| 012122P001-1552A-032 | AT AND T WIRELESS SVC | | | PO BOX 51471 | | LOS ANGELES, CA 90051 | |
| 012816P001-1552A-032 | AT AND T WIRELESS SVC | | | PO BOX 79075 | | PHOENIX, AZ 85062-9075 | |
| 004332P001-1552A-032 | AT COURIER | | | 10610 NEWKIRK STE 206 | | DALLAS, TX 75220 | |
| 004207P001-1552A-032 | AT KEARNEY INC | RICARDO VILLANUEVA | | 227 W MONROE ST | | CHICAGO, IL 60606 | |
| 004333P001-1552A-032 | ATALI SAMUEL PHOTOGRAPHY | | | 3200 BANDOLINO LN | | PLANO, TX 75075 | |
| 007940P001-1552A-032 | ATB MATERIAL HANDLING | JOSH SIGAL | | 8967 GLENOAKS BL | | SUN VALLEY, CA 91352 | |
| 006383P001-1552A-032 | ATCHISON*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000066P001-1552A-032 | ATCHISON*STEVEN R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004334P001-1552A-032 | ATELIER MANAGEMENT INC | NOE LOPEZ | | 529 S BROADWAY STE 705 | | LOS ANGELES, CA 90013 | |
| 007941P001-1552A-032 | ATHLETIC DEALERS ASSOC | | | 1395 HIGHLAND AVE | | MELBOURNE, FL 32935 | |
| 007942P001-1552A-032 | ATHLETIC PROPULSION LABS LLC | KELLY CONWAY | AP  ATHLETIC PROPULSION LABS LLC | 9701 WILSHIRE BLVD #1000 | | BEVERLY HILLS, CA 90212 | |
| 007231P001-1552A-032 | ATIMEX DE PUEBLA SA DE C V | | | PUEBLAPUEBLA | | MISMOS, | MEXICO |
| 003696P001-1552A-032 | ATKINS*RONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caramismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001567P001-1552A-032 | ATKINS*RONNIE W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007943P001-1552A-032 | ATKINSONBAKER INC | ERIC SHIN | | 330 N BRAND BLVD | STE 250 | GLENDALE, CA 91203 | |
| 007944P001-1552A-032 | ATLANTIC HOSIERY LLC | | | 13449 NW 42ND AVE | | OPA LOCKA, FL 33054 | |
| 003875P001-1552A-032 | ATLANTIC RISK MANAGEMENT SVC | VERONICA ERICKSON | | 6TH FL | TWO HOGAN ST | LONDON, W26BD | UNITED KINGDOM |
| 011276P001-1552A-032 | ATLANTIC SPECIALTY INSURANCE CO | LEGAL DEPT | | 605 HIGHWAY 169 NORTH | STE 800 | PLYMOUTH, MN 55441 | |
| 012288P001-1552A-032 | ATLANTIC TECH SVC | | | PO BOX 5002 | | RICHFIELD, OH 44286 | |
| 012932P001-1552A-032 | ATLAS SALES AND RENTALS, INC | | | PO BOX 988 | | NEWARK, CA 94560-0988 | |
| 007102P001-1552A-032 | ATLAS TECHNOLOGY CORP | MRHOAN | | 3F TRUONG DINH PLZ | 461 TRUONG DINH ST HOANG MAI DISTRICT | HANOI, 10000 | VIETNAM |
| 003857P001-1552A-032 | ATLAS TECHNOLOGY CORP | MR HOAN | 3F TRUONG DINH PLZ | 461 TRUONG DINH ST FAN MAI WARD | HOANG MAI DISTRICT | HA NOI, | VIETNAM |
| 000018P001-1552A-032 | ATMOS ENERGY | | | 5430 LYNDON B JOHNSON FWY | | DALLAS, TX 75240 | |
| 007319P001-1552A-032 | ATMOSPHERE STUDIO SRL | | | VIA TENTORIO 4M | | COMO, CO 22100 | ITALY |
| 007120P001-1552A-032 | ATOM DESIGNS | | | 443 NEW CROSS RD | | LONDON, SE146TA | UNITED KINGDOM |
| 002569P001-1552A-032 | ATTENTIVE MOBILE INC | JAN FERDINAND | | 221 RIVER ST 9TH FLOOR | | HOBOKEN, NJ 07030 | |
| 014532P001-1552A-032 | ATTENTIVE MOBILE INC | ACCOUNTS RECEIVABLE | | PO BOX 6463 | | CAROL STREAM, IL 60197-6463 | |
| 007945P001-1552A-032 | ATTENTIVE MOBILE INC | DEVERLY GOODE | | 221 RIVER ST | 9TH FL | HOBOKEN, NJ 07030 | |
| 002685P001-1552A-032 | ATTENTIVE MOBILE INC | | | 221 RIVER ST 9TH FL | | HOBOKEN, NJ 07030 | |
| 007946P001-1552A-032 | ATTERRO INC | KEVIN KIM | DBA PRO STAFF | 8091 SOLUTIONS CTR | LOCK BOX 778091 | CHICAGO, IL 60677-8000 | |
| 007947P001-1552A-032 | ATTORNEY DIRECT COLLECTIONS INC | | | 899 SKOKIE BLVD | | NORTHBROOK, IL 60062 | |
| 001309P001-1552A-032 | ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION AND ANTITRUST BUREAU | | 33 CAPITOL ST | | CONCORD, NH 03301 | |
| 001302P001-1552A-032 | ATTORNEY GENERAL'S OFFICE | CONSUMER SVC DIVISION | | 1400 BREMER TOWER | 445 MINNESOTA ST | ST. PAUL, MN 55101 | |
| 001304P001-1552A-032 | ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION DIVISION | | PO BOX 22947 | | JACKSON, MS 39225-2947 | |
| 001314P001-1552A-032 | ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION SECTION | | 30 EAST BROAD ST | 17TH FL | COLUMBUS, OH 43215-3428 | |
| 004335P001-1552A-032 | ATTORNEY RECOVERY SYSTEMS | | | 18757 BURBANK BLVD | STE 300 | TARZANA, CA 91356-6329 | |
| 004336P001-1552A-032 | AUBRI BALK INC | DAWN GOODRICH | | 5 RIVINGTON ST NO 3 | | NEW YORK, NY 10002 | |
| 002570P001-1552A-032 | AUCAN FOOTWEAR CO LTD | FENG WEN | | NO 216 LONGMENXI RD | | LAIYANG SHANGDONG, 265200 | CHINA |
| 003507P001-1552A-032 | AUCELLA*KATE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000067P001-1552A-032 | AUCELLA*KATE ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011569P001-1552A-032 | AUDI FINANCIAL SVC | | | PO BOX 5215 | | CAROL STREAM, IL 60197-5215 | |
| 012443P001-1552A-032 | AUDIO VISUAL ONE, LLC FL | AUDIOVISUAL ONE LTD | RICK SMITH | PO BOX 1115 | | BEDFORD PARK, IL 60499-1115 | |
| 007948P001-1552A-032 | AUDIO VISUAL SVC GROUP INC | TOM SIMS | DBA AVHQ RENTAL SVC | 1700 E GOLF RD STE 400 | | SCHAUMBURG, IL 60173 | |
| 007949P001-1552A-032 | AUDIOLINK LLC | GREGEORY ORR | | 15 MAIDEN LN STE 300 | | NEW YORK, NY 10038 | |
| 007951P001-1552A-032 | AUDREY ZALDUMBIDE | | DBA KRISTEN GRAPHIKS | 613 E MAGNOLIA BLVD 102 | | BURBANK, CA 91501 | |
| 007952P001-1552A-032 | AUDREY ZALDUMBIDE | | DBA KISTEN GRAPHIKS VISUAL COMMUNICATION | 613 E MAGNOLIA BLVD 102 | | BURBANK, CA 91501 | |
| 007441P001-1552A-032 | AULOY*MARIE CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004338P001-1552A-032 | AURITT COMMUNICATIONS GROUP LLC | | | 201 WALKER LN | | WALLINGFORD, PA 19086 | |
| 003993P001-1552A-032 | AURORA INVESTMENTS GLOBAL LIMITED | | | 11A UNION WAY COMMERCIAL CTR | 283 QUEENS RD CENTRAL | SHEUNG WAN, | HONG KONG |
| 007289P001-1552A-032 | AUSKOR TRADING CO LTD | | | 1GA MYUNG-DONG | | CHUNG-.KU,SEOUL, | KOREA |
| 010894P001-1552A-032 | AUSTIN*TOMMYE JOYCE | TOMMY AUSTIN | TOMMY JOYCE AUSTIN | ADDRESS INTENTIONALLY OMITTED | | | |
| 003138P001-1552A-032 | AUTHORITY IT LLC | CHERYL SOPER | ACCOUNTING | PO BOX 1448 | | THOUSAND OAKS, CA 91358 | |
| 007955P001-1552A-032 | AUTISM SPEAKS INC | TAYLOR ANDERSON | | 5455 WILSHIRE BLVD | STE 2250 | LOS ANGELES, CA 90036 | |
| 007956P001-1552A-032 | AUTO REPAIR | GENERAL MECHANIC | | 10776 GLENOAKS BLVD | | PACOIMA, CA 91331 | |
| 007957P001-1552A-032 | AUTO WORLD COLLISION CENTER INC | | | 27967 BEALE COURTAT RYE CYN | | VALENCIA, CA 91355 | |
| 011983P001-1552A-032 | AUTOMATED GATE SERVICES, INC | | | PO BOX 70118 | | RIVERSIDE, CA 92513-0118 | |
| 007958P001-1552A-032 | AUTOMATIC CUTTING | | | 5811 SSAN PEDRO ST | | LOS ANGELES, CA 90011 | |
| 011931P001-1552A-032 | AUTOMATIC DATA PROCESSING, INC | AUTOMATIC DATA PROCESSING INC | | PO BOX 31001-1874 | | PASADENA, CA 91110-1874 | |
| 007959P001-1552A-032 | AUTOMATION PROCESS TECHNOLOGIES INC | | | 28310 ROADSIDE DRIVESUITE 240 | | AGOURA HILLS, CA 91301 | |
| 007960P001-1552A-032 | AUTOQUOTES INC | ROSEMARY CONNOR | | 8800 BAYMEADOWS WAY W STE 500 | | JACKSONVILLE, FL 32256 | |
| 007232P001-1552A-032 | AUTOTRANSPORTES DE CARGA | JAVIER MARIN/LEONARDO CASTRO GOMEZ | | CALLE ZOQUIPA NO 35 | | COL MERCED BALBUENA, 15810 | MEXICO |
| 012533P001-1552A-032 | AUTUMN DAWN CAMERON | DBA AUTUMN DAWN | | PO BOX 2488 | | QUARTZSITE, AZ 85346 | |
| 003344P001-1552A-032 | AUYONG*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007962P001-1552A-032 | AV GRAPHICS INC | LAURA TINOCO | | 20746 PLUMMER ST | | CHATSWORTH, CA 91311-5001 | |
| 004340P001-1552A-032 | AV OFFICE FURNITURE LLC | SERAFIN VILLATOR | | 8420 SHIRLY AVE | | NORTHRIDGE, CA 91324 | |
| 004342P001-1552A-032 | AVAC SECURITY LLC | CHAD HELLER | | 5033 MEYERS LN | | KELLER, TX 76244 | |
| 011321P001-1552A-032 | AVALARA, INC | AVALARA INC | KIM LONG | DEPT CH 16781 | | PALATINE, IL 60055 | |
| 012111P001-1552A-032 | AVALON EQUIPMENT RENTAL | | | PO BOX 468 | | SAN FERNANDO, CA 91341 | |
| 004343P001-1552A-032 | AVALON RISK MANAGEMENT INSURANCE AGENCY | STEPHEN BILASZ | | 150 NW PT BLVD 2ND FL | | ELK GROVE VILLAGE, IL 60007 | |
| 001568P001-1552A-032 | AVALOS*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007320P001-1552A-032 | AVANTGARD SRL | | | VIA CANEDETTE 7 | | GRANDATE (COMO), CO 22700 | ITALY |
| 002956P001-1552A-032 | AVC CORP | | | 4487 ISH DR | | SIMI VALLEY, CA 93063 | |
| 004344P001-1552A-032 | AVENGER LOGISTICS LLC | KRISTIE RIGGS | | 2226 ENCOMPASS DR | STE 100 | CHATTANOOGA, TN 37421 | |
| 007963P001-1552A-032 | AVENUE SIX STUDIOS | | | 7900 HASKELL AVE | | VAN NUYS, CA 91406 | |
| 004144P001-1552A-032 | AVENUE STRATEGIC COMMUNICATIONS INC | JONATHAN GOLDBLOOM | | STE 1 | | MONTREAL, QC H3Z1Z3 | CANADA |
| 010599P001-1552A-032 | AVERILL*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012570P001-1552A-032 | AVERITT EXPRESS, INC | | | PO BOX 3145 | | COOKEVILLE, TN 38502 | |
| 003919P001-1552A-032 | AVERY DENNISON CONVERTED PRODUCTS | BRANDON MEDINA | | AV LA MONTANA 114 QUERETARO | | SANTA ROSA JAUREGUI, 76220 | MEXICO |
| 007964P001-1552A-032 | AVERY DENNISON DOMINICAN REPUBLIC SA | DESVERN BORBON | A4 - AVERY DENNISON DOMINICAN REPUBLIC | PO BOX 7247 | | PHILADELPHIA, PA 19170-7600 | |
| 007965P001-1552A-032 | AVERY DENNISON EL SALVADOR SA DE CV | | | 5583 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 004345P001-1552A-032 | AVERY DENNISON HONG KONG BV | MEI GUAN | A2 - AVERY DENNISON HONG KONG BV | PO BOX 7247 | | PHILADELPHIA, PA 19170-7508 | |
| 007966P001-1552A-032 | AVERY DENNISON RETAIL INFORMATION | CARLOS RODROQUEZ | | LOCKBOX 7601 PO BOX 7247 | | PHILADELPHIA, PA 19170-7601 | |
| 004346P001-1552A-032 | AVERY DENNISON RETAIL INFORMATION SVC LLC | BHUMIKA YADAV | | 207 GOODE AVE STE 500 | | GLENDALE, CA 91203 | |
| 007103P001-1552A-032 | AVERY DENNISON RIS VIETNAM CO LTD | MS VAN PHAN | | LONG HAU INDUSTRIAL PK | | GIUOC DISTRICT, | VIETNAM |
| 004347P001-1552A-032 | AVERY DENNISON TICKETING | ROBERT TILLMAN | 11 - AVERY DENNISON SOABAR PRODUCTS | 15178 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 012102P001-1552A-032 | AVERY WEIGHT-TRONIX | DBA: WEIGH-TRONIX INC | | PO BOX 350031 | | BOSTON, MA 02241 | |
| 004348P001-1552A-032 | AVFX LLC | NARISSA GARLOCK | DBA AV MATTERS AN AVFX CO | 7701 SOUTHLAND BLVD STE 303 | | ORLANDO, FL 32809 | |
| 000068P001-1552A-032 | AVILA*GLADIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001569P001-1552A-032 | AVILA*JANET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000069P001-1552A-032 | AVILA*RICARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000070P001-1552A-032 | AVILEZ*REYBY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007968P001-1552A-032 | AVISTA CAPITAL HOLDINGS LP | ASHLEIGH STEVEN | | 65 E 55TH ST 18TH FL | | NEW YORK, NY 10022 | |
| 004349P001-1552A-032 | AVITEX | | | 461 FRELINGHUYSEN AVE | | NEWARK, NJ 07114 | |
| 012353P001-1552A-032 | AVONDALE MILLS, INC | | | PO BOX 951280 | | DALLAS, TX 75395-1280 | |
| 007969P001-1552A-032 | AWHONN REGISTRATION | J SPARGO AND ASSOCIATES INC | | 11212 WAPLES MILL RD STE 104 | | FAIRFAX, VA 22030 | |
| 010393P001-1552A-032 | AWWAD*SHADIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011515P001-1552A-032 | AXA EQUITABLE PAYMENT CENTER | | | PO BOX 371405 | | PITTSBURGH, PA 15250-7405 | |
| 004350P001-1552A-032 | AXIOM DESIGN LLC | | | 331 SOUTH MAIN | | SALT LAKE CITY, UT 84111 | |
| 012676P001-1552A-032 | AXIS STAFFING, INC | DBA PEOPLE 20 GLOBAL INC | KATHI ETEAKI | PO BOX 536853 | | ATLANTA, GA 30353-6853 | |
| 012665P001-1552A-032 | AXIS STAFFING/AGR | AGR FUNDING INC | DAVID DOURGARIAN | PO BOX 52235 | | NEWARK, NJ 07101 | |
| 001570P001-1552A-032 | AYALA QUINONEZ*ALONSO A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003246P001-1552A-032 | AYALA*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003318P001-1552A-032 | AYALA*CAMERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000071P001-1552A-032 | AYALA*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010703P001-1552A-032 | AYALA*TANIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001571P001-1552A-032 | AYON*GISEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003381P001-1552A-032 | AYUSON*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013013P001-1552A-032 | AZ- DEPT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | TAX BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE STE 100 | | PHOENIX, AZ 85004 | |
| 007972P001-1552A-032 | AZUREE TALENT AGENCY INC | | | 1115 KENTUCKY AVE | | WINTER PARK, FL 32789 | |
| 007973P001-1552A-032 | B AND B CATERING | | | 7782 SAN FERNANDO RD | | SUN VALLEY, CA 91352 | |
| 007974P001-1552A-032 | B AND H FOTO AND ELECTRONICS CORP | | | 420 9TH AVE | | NEW YORK, NY 10001 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004353P001-1552A-032 | B AND T BUILDING MAINTENANCE CONSTRUCTION IN | | | 58 CLINTON RD | | FAIRFIELD, NJ 07004 | |
| 007975P001-1552A-032 | B BLACK AND SONS | | | 548 S LOS ANGELES ST | | LOS ANGELES, CA 90013 | |
| 007976P001-1552A-032 | B L INC | | | 1740 S LOS ANGELES STE 112 | | LOS ANGELES, CA 90015 | |
| 004352P001-1552A-032 | B PUNTASECCA CONTRACTORS INC | | | 210 WILLOW AVE | | HACKENSACK, NJ 07601 | |
| 007977P001-1552A-032 | B SCOTT BENNETT INC | SCOTT BENNETT BENNETT HOMEMADE ICE CREAM | DBA BENNETT'S ICE CREAM AND THE REFRESHER | 6333 W 3RD ST #548 | | LOS ANGELES, CA 90036 | |
| 004354P001-1552A-032 | B2B INDUSTRIAL PRODUCTS LLC | SUSAN ECKARD | DBA B2B INDUSTRIAL PACKAGING LLC | 313 S ROHLWING RD | | ADDISON, IL 60101 | |
| 004355P001-1552A-032 | BA LY THAI | | | 517 KINGSBRIDGE | | GARLAND, TX 75040 | |
| 007978P001-1552A-032 | BABCOR PACKAGING CORP | JULIA WEST | | 855 S CANAL ST | | PITTSBURGH, PA 15212 | |
| 007979P001-1552A-032 | BABU PRAJAPATI | | DBA PRAJA DESIGN AIR | 13301 SATICOY ST | | NORTH HOLLYWOOD, CA 91605 | |
| 000072P001-1552A-032 | BABU'SIMI R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003272P001-1552A-032 | BABURIAN'ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004052P001-1552A-032 | BABY COCA FOR WEARS AND TEXTILES | | | 22 AGRICULTURE RD KM 11 | | ALEXANDRIA, | EGYPT |
| 007980P001-1552A-032 | BABY PHAT CLOTHING LLC | | | 8700 REX RD | | PICO RIVERA, CA 90660 | |
| 007981P001-1552A-032 | BABY PHAT HOLDING COMPANY LLC | KATIE MURAN | A UZZO AND CO | 287 BOWMAN AVE | | PURCHASE, NY 10577-2568 | |
| 009573P001-1552A-032 | BACA'MICHELLE VIVIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004357P001-1552A-032 | BACARELLA TRANSPORTATION SVC INC | CHANEL JOHNSON | DBA BTX GLOBAL LOGISTICS | 12 COMMERCE DR | | SHELTON, CT 06484 | |
| 009151P001-1552A-032 | BACH'JAMIE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000073P001-1552A-032 | BACHAND'CAMERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012521P001-1552A-032 | BACKFLOW PREV DEV TESTER | B CLARKE | | PO BOX 220114 | | NEWHALL, CA 91322 | |
| 004358P001-1552A-032 | BACON AND GRAHAM INC | | | 34 EAST 25TH ST | | PATERSON, NJ 07514 | |
| 007982P001-1552A-032 | BACON'S INFORMATION INC | | | 332 S MICHIGAN AVE | STE 900 | CHICAGO, IL 60604 | |
| 003607P001-1552A-032 | BADANI'MAZHAR | | DBA MAZHAR BADANI PHOTOGRAPHY | 3861 MENTONE AVE | APT 14 | CULVER CITY, CA 90232 | |
| 005864P001-1552A-032 | BADGETT'RENEE DANIELLE | RENEE BADGETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000074P001-1552A-032 | BADGETT'SHANNAN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002977P001-1552A-032 | BAETEN'SANDI | SCRUBS AC INC | | 5284 ADOLFO #250 | | CAMARILLO, CA 93012 | |
| 000075P001-1552A-032 | BAETEN'SANDRA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008132P001-1552A-032 | BAGINSKY'BRIDGET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007983P001-1552A-032 | BAH FOX INC | SARKIS OGANESIAN/CORPORATION | | 7871 PARAMOUNT BLVD | | PICO RIVERA, CA 90660 | |
| 000076P001-1552A-032 | BAHENA'ROSA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001572P001-1552A-032 | BAHMANYAR'MASSOUD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007984P001-1552A-032 | BAILEY DESIGN | | | 449 WOODLAND CT | | YOUNGSTOWN, NY 14174 | |
| 008879P001-1552A-032 | BAILEY'FAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001573P001-1552A-032 | BAILON'MAGDA I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007985P001-1552A-032 | BAIN AND CO DENMARK LLC | VICTOR BAUERSTAM | DBA BAIN AND CO DENMARK APS | 131 DARTMOUTH ST | | BOSTON, MA 02116 | |
| 004269P001-1552A-032 | BAINBRIDGE'AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007986P001-1552A-032 | BAKER AND MCKENZIE | | | 660 HANSEN WAY | | PALO ALTO, CA 94304 | |
| 007121P001-1552A-032 | BAKER AND MCKENZIE | GEOFFREY A KAY | | 100 NEW BRIDGE ST | | LONDON,  EC4V 6JA | UNITED KINGDOM |
| 007233P001-1552A-032 | BAKER AND MCKENZIE | FRANCISCO DERBEZ-LOPEZ | | BLVD M AVILA CAMACHO 1 | | LOMAS DE CHAPULTEPEC DF, 11009 | MEXICO |
| 003075P001-1552A-032 | BAKER DONELSON BEARMAN CALDWELL AND BERKOW | | | PO BOX 190613 | | NASHVILLE, TN 37219 | |
| 002818P001-1552A-032 | BAKER MARQUART CRONE AND HAWXHUR | | | 10990 WILSHIRE BLVD 4TH FL | | LOS ANGELES, CA 90024 | |
| 007987P001-1552A-032 | BAKER TILLY US LLP | ANNA TANZIL | | 4807 INNOVATE LN | | MADISON, WI 53718-9400 | |
| 006457P001-1552A-032 | BAKER'ADRIAN | KNUTSFORD TERRACE LTD | | CHURCHILL KIDDERMINSTER | | WORCESTERSHIRE,  DY103LY | UNITED KINGDOM |
| 000077P001-1552A-032 | BAKER'STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003736P001-1552A-032 | BAKER'STEVEN | STVEN BAKER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005006P001-1552A-032 | BAKERSMITH'KARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007988P001-1552A-032 | BALANI DISTRBUTORS | | | 6 STERLING CT | | EAST BRUNSWICK, NJ 08816 | |
| 004359P001-1552A-032 | BALBOA CAPITAL CORP | | | 575 ANTON BLVD 12TH FL | | COSTA MESA, CA 92626 | |
| 001574P001-1552A-032 | BALCAZAR'LIZBETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001575P001-1552A-032 | BALCAZAR'NAYELI | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000078P001-1552A-032 | BALDERAS*ARIADNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003278P001-1552A-032 | BALDERAS*ARIADNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000079P001-1552A-032 | BALDERAS*SAN JUANITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006739P001-1552A-032 | BALDOZ*JOY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003219P001-1552A-032 | BALICANTA*EMELITA MARTE | EMELY BALICANTA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013021P001-1552A-032 | BALL UP LLC | HUESTON HENNIGAN LLP | ROBERT KLIEGER | 523 WEST 6TH ST STE 400 | | LOS ANGELES, CA 90014 | |
| 008264P001-1552A-032 | BALL*CHARLES E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000080P001-1552A-032 | BALL*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000081P001-1552A-032 | BALL*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004360P001-1552A-032 | BALLARD SPAHR LLP | | | 1735 MARKET ST 51ST FL | | PHILADELPHIA, PA 19103 | |
| 000082P001-1552A-032 | BALLESTEROS*IVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001576P001-1552A-032 | BALLEW*CLARISSA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006090P001-1552A-032 | BALMANUKYAN*HRACHYA | HRACH BALMUNUKYAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001577P001-1552A-032 | BALMANUKYAN*HRACHYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001578P001-1552A-032 | BALMANUKYAN*MANAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012273P001-1552A-032 | BALSON-HERCULES GROUP LTD / B | BANK OF AMERICA | | PO BOX 4095 | | ATLANTA, GA 30302 | |
| 007989P001-1552A-032 | BAM MANAGEMENT | LAUREN KELLEY | | 7085 HOLLYWOOD BLVD STE 304 | | LOS ANGELES, CA 90028 | |
| 007990P001-1552A-032 | BAML PARTNERSHIP L P | RYAN EPSTEIN | WALKERS CORPORATE SVC LIMITED | 767 FIFTH AVE | | NEW YORK, NY 10153 | |
| 012571P001-1552A-032 | BANC OF AMERICA LEASING | | | PO BOX 31473 | | TAMPA, FL 33631-3473 | |
| 007991P001-1552A-032 | BANC OF AMERICA SECURITIES LLC | | | 100 N TRYON ST | MAIL CODE NC1-007-08-28 | CHARLOTTE, NC 28255 | |
| 001579P001-1552A-032 | BANDA*ANTONIO A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001580P001-1552A-032 | BANDA*MARIA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000083P001-1552A-032 | BANGO*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003761P001-1552A-032 | BANGO*TONY | TONY BANGO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011664P001-1552A-032 | BANK OF AMERICA | | | PO BOX 831547 | | DALLAS, TX 75283 | |
| 012472P001-1552A-032 | BANK OF AMERICA | | | PO BOX 15710 | | WILMINGTON, DE 19886-5710 | |
| 011382P001-1552A-032 | BANK OF AMERICA | | | PO BOX  15713 | | WILMINGTON, DE 19886-5713 | |
| 003110P001-1552A-032 | BANK OF AMERICA | ACCOUNT ANALYSIS | | PO BOX 742327 | | LOS ANGELES, CA 90074 | |
| 003211P001-1552A-032 | BANK OF AMERICA | BANKRUPTCY DEPT | | BANK OF AMERICA CORPORATE CTR | 100 NORTH TRYON ST | CHARLOTTE, NC 28255 | |
| 003128P001-1552A-032 | BANK OF AMERICA VISA | | | PO BOX 15726 | | WILMINGTON, DE 19886 | |
| 007992P001-1552A-032 | BANKMILLER CO INC | GREGG CUTLER | MILLBERG FACTORES INC | 99 PK AVE | | NEW YORK, NY 10016 | |
| 007993P001-1552A-032 | BANNER STATIONERS | | | 1816 NSEPULVEDA BLVD | | MANHATTAN BEACH, CA 90266 | |
| 004362P001-1552A-032 | BAR-MEL LTD | | | 2627 PERTH ST | | DALLAS, TX 75220 | |
| 003944P001-1552A-032 | BARANI FABRICS | | | 504 KUNNATHUR RD | | PERUNDURAI, 638053 | INDIA |
| 011312P001-1552A-032 | BARAYA*VIKTORIYA A | VIKTORIYA A BARAYA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007994P001-1552A-032 | BARBARA A WADSWORTH | | DBA MAIN LINE HEALTH | 118 SAWGRASS DR | | BLUE BELL, PA 19422 | |
| 007995P001-1552A-032 | BARBARA GRAFF AND ASSOC | | | 1454 WHITEHALL PL | | WESTLAKE VILLAGE, CA 91361 | |
| 001581P001-1552A-032 | BARBEE*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001582P001-1552A-032 | BARBER*CAELEN J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007998P001-1552A-032 | BARBIANNE ROSE DAVIS RN | BARBIANNE DAVIS | | 12424 DEERFIELD RD | | SAVANNAH, GA 31419 | |
| 000084P001-1552A-032 | BARCENAS - COBIAN*ZENAIDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003178P001-1552A-032 | BARCHARTS INC | | | STE D | 6000 PK OF COMMERCE BLVD | BOCA RATON, FL 33487 | |
| 003204P001-1552A-032 | BARCLAYS BANK PLC | BANKRUPTCY DEPT | | 200 PK AVE W FL 3 | | NEW YORK, NY 10038 | |
| 004361P001-1552A-032 | BARCLAYS BANK PLC | PHATHU RAMBAU | INVESTMENT BANKING-RISK SOLUTIONS GROUP | 745 7TH AVE 5TH FL | | NEW YORK, NY 10019 | |
| 002712P002-1552A-032 | BARCO UNIFORMS INC | PIERRE ZARA | | 350 ROSECRANS AVE | | GARDENA, CA 90248 | |
| 011428P001-1552A-032 | BARCODE GIANT | | | PO BOX 0776 | | CHICAGO, IL 60690-0776 | |
| 000085P001-1552A-032 | BARDALES*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007999P001-1552A-032 | BARE REFLECTIONS | | | 12547 SHERMAN WAY UNIT J | | NORTH HOLLYWOOD, CA 91605 | |
| 006072P001-1552A-032 | BARENFELD*GEORGE | DBA: INTERNATIONAL TEXTILE DESIGNS | | 450 E OLIVE AVE #214 | | BURBANK, CA 91051 | |
| 012893P001-1552A-032 | BARINCO INTERNATIONAL CORP | | | PO BOX 90634 | | LOS ANGELES, CA 90009 | |
| 006211P001-1552A-032 | BARKER*MARY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001583P001-1552A-032 | BARKER*MARY LOU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002974P001-1552A-032 | BARKER*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005818P001-1552A-032 | BARLOW*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008000P001-1552A-032 | BARNDOOR LIGHTING OUTFITTERS LLC | | | 232 BRANFORD RD | | NORTH BRANFORD, CT 06471 | |
| 008001P001-1552A-032 | BARNES AND NOBLE | | | VALENCIA TOWN CTR | | VALENCIA, CA 91355 | |
| 008002P001-1552A-032 | BARNES AND THORNBURG LLP | LISA BROWN | | 2029 CENTURY PK EAST STE 300 | | LOS ANGELES, CA 90067-2904 | |
| 001584P001-1552A-032 | BARNES*SHELBY J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001585P001-1552A-032 | BARNES*STEPHEN M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000086P001-1552A-032 | BARNETTE*ROBERT D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012992P001-1552A-032 | BAROT*SANTUSH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007473P001-1552A-032 | BARRANQUILLA INDUSTRIAL DE | CONFECCIONES SA | | ZONA FRANCA BODEGA # 6 | | BARRANQUILLA ATLANTICO, | COLOMBIA |
| 006008P001-1552A-032 | BARRAZA*DEBORAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000087P001-1552A-032 | BARRAZA*KAREN Y | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001586P001-1552A-032 | BARRAZA*MARIA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006352P001-1552A-032 | BARRELLA*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001587P001-1552A-032 | BARRERA*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008003P001-1552A-032 | BARRERAS FURNITURE | HECTOR BARRERAS | | 11212 VANOWEN ST | | NORTH HOLLYWOOD, CA 91605 | |
| 006204P001-1552A-032 | BARRETT*MARLENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001588P001-1552A-032 | BARRETT*MARLENE ANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000088P001-1552A-032 | BARRETT*SHONDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010584P001-1552A-032 | BARRETT*STEPHEN ERIC | STEPHEN ERICK BARRETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001589P001-1552A-032 | BARRIENTOS*DANIELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008004P001-1552A-032 | BARRINGER MARKETING LLC | RICHARD BARRINGER | | 2655 S SANTA FE DR #4G | | DENVER, CO 80223 | |
| 001590P001-1552A-032 | BARRIOS*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012636P001-1552A-032 | BARROW MANUFACTURING CO | BARROW  MANUFACTURING CO | | PO BOX 460 | | WINDER, GA 30680 | |
| 004945P001-1552A-032 | BARRUETA*JANINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004363P001-1552A-032 | BARRY | | | 1901 HUTTON CT STE 200 | | FARMERS BRANCH, TX 75234 | |
| 008005P001-1552A-032 | BARRY IVAN SOLOMON | BARRY SOLOMON | DBA BIS MANAGEMENT CO | 12115 SAN VICENTE #109 | | LOS ANGELES, CA 90049 | |
| 001591P001-1552A-032 | BARRY*CARL M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004365P001-1552A-032 | BARTELL AND BARTELL LTD | SAMANTHA WALTERS | | 432 ROLLING RIDGE DR | STE 4 | STATE COLLEGE, PA 16801 | |
| 011282P001-1552A-032 | BARUDA AMERICA INC | | | 30901 CARTER ST STE A | | SOLON, OH 44139 | |
| 002929P001-1552A-032 | BARUDAN AMERICA INC | | | 30901 CARTER ST STE A | | CLEVELAND, OH 44139 | |
| 002704P001-1552A-032 | BARUDAN AMERICA INC | ELLEN ROUBIC | | 30901 CARTER ST STE A | | SOLON, OH 44139-3519 | |
| 006415P001-1552A-032 | BASAITES*TOM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004902P001-1552A-032 | BASHIR*IMTIAZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008006P001-1552A-032 | BASIC LINE CORP | | | 4500 DISTRICT BLVD | | VERNON, CA 90058 | |
| 008007P001-1552A-032 | BASSER CENTER FOR BRCA | LAURA FERRAIOLO | | 3451 WALNUT ST | | PHILADELPHIA, PA 19104 | |
| 009216P001-1552A-032 | BATCHELLER*JOYCE ANN | JOYCE BATCHELLER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012832P001-1552A-032 | BATES CONTAINER LTD | JAMIE HESTER | | PO BOX 822028 | | FORT WORTH, TX 76182-2028 | |
| 006418P001-1552A-032 | BATES*TRENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008590P001-1552A-032 | BATI*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001592P001-1552A-032 | BATKE*RHONDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004957P001-1552A-032 | BATTLE*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008008P001-1552A-032 | BATTS INC | | | 200 NORTH FRANKLIN ST | | ZEELAND, MI 49464 | |
| 004366P001-1552A-032 | BAUDVILLE INC | JANICE PLOWMAN | | 5380 52ND ST SE | | GRAND RAPIDS, MI 49512-9765 | |
| 008009P001-1552A-032 | BAUM TEXTILE MILLS INC | NORMAN HART | | 812 JERSEY AVE | | JERSEY CITY, NJ 07310 | |
| 012610P001-1552A-032 | BAUM TEXTILE MILLS, INCGMAC | STEPHEN A MORISI | GMAC COMMERCIAL CREDIT | PO BOX 403058 | | ATLANTA, GA 30384 | |
| 000089P001-1552A-032 | BAUTISTA GURROLA*ALEJANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001593P001-1552A-032 | BAUTISTA S*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003410P001-1552A-032 | BAWANY*FATIMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011843P001-1552A-032 | BAX GLOBAL, INC | | | DEPT LA 21047 | | PASADENA, CA 91185 | |
| 007122P001-1552A-032 | BAY AND BROWN | PENNY WILSON | | 375 MAIN RD | BROOMFIELD CHELMSFORD | ESSEX,  CM17EJ | UNITED KINGDOM |
| 004367P001-1552A-032 | BAY PROSPECTOR INC | CHENG TAN | DBA IMMEDIA SYSTEMS | 2465 SELKIRK ROW | | LA JOLLA, CA 92037 | |
| 004368P001-1552A-032 | BAY REPROGRAPHIC AND SUPPLY INC | JOHN (JP) PETERS | | 2692 MIDDLEFILED RD STE D | | REDWOOD CITY, CA 94063 | |
| 000090P001-1552A-032 | BAYLON*NARISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004369P001-1552A-032 | BAZAARVOICE INC | NEIL MATHUR | | 10901 STONELAKE BLVD | | AUSTIN, TX 78759 | |
| 008010P001-1552A-032 | BBA TALENT INC | RENEE HOWARD | | 3500 W OLIVE AVE STE 300 | | BURBANK, CA 91505 | |
| 007321P001-1552A-032 | BBF GAMBETTI S R L | | BB - BBF GAMBETTI SRL | VIA HENRY DUNANT 26 | | GUIDIZZOLO, MN 46040 | ITALY |
| 008011P001-1552A-032 | BBS HOSIERY INC / ECOSOX | SARA MEYER | BBS HOSIERY INCECOSOX | 235 S ALEX RD | | WEST CARROLLTON, OH 45449 | |
| 004370P001-1552A-032 | BCI IV OPERATING PARTNERSHIP LP | DARA ATKINSON | DBA BCI IV PIONEER DC LP | 518 17TH ST | STE 1700 | DENVER, CO 80202 | |
| 012972P001-1552A-032 | BCIF I20 LOGISTICS PARK LLC | ARES MANAGEMENT LLC | SCOTT RECKNOR | 1200 17TH ST | STE 2900 | DENVER, CO 80202 | |
| 004371P001-1552A-032 | BCM INTERNATIONAL INC | | | 201 GRANITE RUN DR STE 260 | | LANCASTER, PA 17601 | |
| 008012P001-1552A-032 | BCR BROKER INC | LYDIA DEMARIA | | 4435 EASTGATE MALL STE 130 | | SAN DIEGO, CA 92121 | |
| 011740P001-1552A-032 | BDOYLE,JR*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007210P001-1552A-032 | BE BE JAN COLOURS LIMITED | MR AKRAM ALI | | ALI RAZA ABAD 5KM RAININD RD | | LAHORE SIN,  54000 | PARKISTAN |
| 008013P001-1552A-032 | BEACH AND SUMMER DESIGNS INC | CAMERINO LLAMAS | | 2067 CLARENDON AVE | | HUNTINGTON PARK, CA 90255 | |
| 008014P001-1552A-032 | BEACH WIRE AND CABLE | | | 15881 CHEMICAL LN | | HUNTINGTON BEACH, CA 92649 | |
| 004373P001-1552A-032 | BEACHSIDE PROPERTIES 13 | RICK HEROLD | | 328 AVE E | | REDONDO BEACH, CA 90277 | |
| 012169P001-1552A-032 | BEACON CONTAINER CORP | | | PO BOX 8500 S9445 | | PHILADELPHIA, PA 19178-9445 | |
| 008015P001-1552A-032 | BEACON FIRE AND SAFETY | | | 521 W BRIARDALE | | ORANGE, CA 92865 | |
| 001594P001-1552A-032 | BEAINI*GHASSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006075P001-1552A-032 | BEAINI*GHASSAN ELIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006098P001-1552A-032 | BEAKEY JR*JAMES CLINTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004374P001-1552A-032 | BEAKEY SALES LLC | CLINT BEAKEY | | 10433 TRAILCLIFF DR | | DALLAS, TX 75238 | |
| 001595P001-1552A-032 | BEAKEY*KATIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004375P001-1552A-032 | BEALE ASH DISTRIBUTION | ROBERT (OPS) OR LIDA (OWNER) | | 1411 N BATAVIA ST #109 | | ORANGE, CA 92867 | |
| 008016P001-1552A-032 | BEAM TEAM WEST LLC | MELISSA CHUMLEY | BEATRICE TEXTILE INC | 1350 BLUEGRASS LAKES PKWY | | ALPHARETTA, GA 30004-3395 | |
| 012139P001-1552A-032 | BEAR SCRUBS | | | PO BOX 6362 | | SAN DIEGO, CA 92166 | |
| 003230P001-1552A-032 | BEARD*ABIGAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008017P001-1552A-032 | BEARING ENGINEERS INC | AUDRA COLE | DBA MOTION SOLUTIONS | 27 ARGONAUT | | ALISO VIEJO, CA 92656 | |
| 012312P001-1552A-032 | BEATRICE TEXTILE, INC CAPITAL FACTORS | CAPITAL FACTORSINC | | PO BOX 628067 | | ORLANDO, FL 32862-8067 | |
| 011756P001-1552A-032 | BEATTIE JR*LOUIS A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011596P001-1552A-032 | BEATTIE*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011754P001-1552A-032 | BEATTIE*KATHERINE | KATHERINE BEATTIE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011755P001-1552A-032 | BEATTIE*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009316P002-1552A-032 | BEATTIE*LAUREN ELIZABETH | LAUREN BEATTIE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011741P001-1552A-032 | BEATTIE*SARAH M | SARAH BEATTIE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009345P001-1552A-032 | BEAUTY INDUSTRIES | | | NEAR MAHAVIR INDL EST GALA NO01 101 | | PALGHAR,  401202 | INDIA |
| 008018P001-1552A-032 | BEAVER BRAND HATS | BEAVER BRAND HATS INC | | 101 SOUTHGATE HWY C | | NEW HAVEN, MO 63068 | |
| 011273P001-1552A-032 | BEAZLY INSURANCE SVC | LEGAL DEPT | | 45 ROCKEFELLER PLZ | | NEW YORK, NY 10111 | |
| 001597P001-1552A-032 | BECERRA*CECILIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003588P001-1552A-032 | BECERRA*MARIA B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001598P001-1552A-032 | BECKER*LEYLA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011138P001-1552A-032 | BECKER*WENDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004376P001-1552A-032 | BECKWAY GROUP LLC | AMY HANSEN | DBA BECKWAY LLC | 450 LEXINGTON AVE | | NEW YORK, NY 10017 | |
| 003168P001-1552A-032 | BECOME | | | STE 110 | 640 W CALIFORNIA AVE | SUNNYVALE, CA 94086 | |
| 003425P001-1552A-032 | BEDI*GURBANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001599P001-1552A-032 | BEDNARSKI*MARTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009455P001-1552A-032 | BEDNARSKI*MARTINE T | MARTINE BEDNARSKI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008878P001-1552A-032 | BEEFTINK*FAY AIYANA | FAY AIYANA BEEFLINK | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009346P001-1552A-032 | BEEJAY ENTERPRISES | | | LITTLE MOUNT | | SAIDAPET, CHENNAI, | INDIA |
| 008019P001-1552A-032 | BEER-STERN CO | | | 165 EAST 2ND ST | | HUNTINGTON STATION, NY 11746 | |
| 005188P001-1552A-032 | BEESON*MONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009192P001-1552A-032 | BEGLINGER*JOAN E | JOAN BEGLINGER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001600P001-1552A-032 | BEHAR*GREG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008791P001-1552A-032 | BEIER*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007474P001-1552A-032 | BEIJING CHOICE ELECTRONIC TECH CO LTD | KELLY | | BAILANG YUAN BLDG B 1127-1128 | FUXING RD A36 | BEIJING,  100039 | CHINA |
| 007475P001-1552A-032 | BEIJING POLYBRIGHT CLOTHESMAKING CO LTD | | | 15 BAISHIQIAO RD | HAIDIAN DISTRICT | BEIJING, | CHINA |

# Caleismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005842P001-1552A-032 | BEILE*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003710P001-1552A-032 | BEKHBAATAR*SARUUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009798P001-1552A-032 | BEKIAN*NUNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008020P001-1552A-032 | BEKINS MOVING SOLUTIONS INC | ANGIE CAVANAUGH | | 505 AIRLINE RD | | COPPELL, TX 75019 | |
| 002616P001-1552A-032 | BELENO*RON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001601P001-1552A-032 | BELISLE*NICOLE E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004377P001-1552A-032 | BELL CONTAINER CORP | CAROLYN COLAMEDICI | | 615 FERRY ST | | NEWARK, NJ 07105-0728 | |
| 003238P001-1552A-032 | BELL*AKEADRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000091P001-1552A-032 | BELL*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003267P001-1552A-032 | BELL*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001602P001-1552A-032 | BELL*BARON D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000092P001-1552A-032 | BELL*DEWAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001603P001-1552A-032 | BELL*MARGARET A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004378P001-1552A-032 | BELLA AGENCY LLC | RAY VOLANT | | 270 LAFAYETTE ST STE 802 | | NEW YORK, NY 10012 | |
| 008022P001-1552A-032 | BELLA CANVAS LLC | ERIC MELENDEZ | BE BELLA CANVAS LLC | 6670 FLOTILLA ST | | COMMERCE, CA 90040 | |
| 008023P001-1552A-032 | BELLAIRE PARTNERSHIP | | | 5353 OSTROM AVE | | ENCINO, CA 91316 | |
| 001604P001-1552A-032 | BELLARD*KENNETH D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008024P001-1552A-032 | BELLEVARADO STUDIOS LLC | | | 2107 BELLEVUE AVE | | LOS ANGELES, CA 90026 | |
| 005940P002-1552A-032 | BELLFLOWER SHERIFF | | | 10025 E FLOWER ST | | BELLFLOWER, CA 90706 | |
| 004627P001-1552A-032 | BELLIS*DIANE DE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004379P001-1552A-032 | BELT POWER LLC | TINA MACON | | 2197 CANTON RD STE 208 | | MARIETTA, GA 30066 | |
| 007076P001-1552A-032 | BELTRAN*JESUS F | JESUS BELTRAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006716P001-1552A-032 | BELYEA*JODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004380P002-1552A-032 | BEMO PRO | BEMO CORP | ADRIENNE MUNDAY | 16625 REDMOND WAY | STE 116 | REDMOND, WA 98052 | |
| 008025P001-1552A-032 | BEN AND JERRY'S OF CALIFORNIA | MAX | | 1332 PARKVIEW AVE STE 100 | | MANHATTAN BEACH, CA 90266 | |
| 008026P001-1552A-032 | BEN PETERS SALES | BEN PETERS | | 11071 WAMPUM DR | | BOISE, ID 83713-3775 | |
| 003235P001-1552A-032 | BENA*ADRIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008028P001-1552A-032 | BENARTEX LLC | JANICE CARTOR/DAVID LOCHNER | | 1359 BROADWAY STE 1100 | | NEW YORK, NY 10018 | |
| 000093P001-1552A-032 | BENAVIDES LONGORIA JR*ELIAZAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006737P001-1552A-032 | BENAVIDES*JOSE G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001605P001-1552A-032 | BENAVIDES*RAAMCES J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008029P001-1552A-032 | BENDER GRAPHICS INC | JACKIE CASNAR | DBA BENDER INC | 1600 FENPARK DR | | FENTON, MO 63026 | |
| 011572P001-1552A-032 | BENEFIT ANALYSIS INC | | | PO BOX 527 | | NUTLEY, NJ 07110 | |
| 003569P001-1552A-032 | BENEKE*LILLIAN K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008030P001-1552A-032 | BENETRAC | SAM FLYNN | | PO BOX # 100906 | | PASADENA, CA 91189-0906 | |
| 006121P001-1552A-032 | BENGE*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003470P001-1552A-032 | BENGE*JEREMY | DBA SHOAL CREATIVE | | 351 COUNTRY CLUB DR #2 | | SIMI VALLEY, CA 93065 | |
| 001606P001-1552A-032 | BENITEZ LOPEZ*NATHAN O | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001607P001-1552A-032 | BENITEZ MATIENZO*RUBEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001608P001-1552A-032 | BENITEZ*ISAAK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000094P001-1552A-032 | BENITEZ*LIDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003568P001-1552A-032 | BENITEZ*LIDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009567P001-1552A-032 | BENITEZ*MICHELLE C | MICHELLE BENITEZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001609P001-1552A-032 | BENITEZ*VICTOR M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006442P001-1552A-032 | BENITEZ*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006176P001-1552A-032 | BENJAMIN*LAWRENCE | LARRY BENJAMIN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008033P001-1552A-032 | BENNETT FLICKER AND ASSOCIATES | | | 110 9TH ST C-401 | | LOS ANGELES, CA 90079 | |
| 011743P001-1552A-032 | BENNETT*BRUCE | BRUCE BENNETT | DBA: BRUCE BENNETT PHOTOGRAPHER | PO BOX 7932 | | HOUSTON, TX 77270 | |
| 006018P001-1552A-032 | BENNETT*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004381P001-1552A-032 | BENSIMON MODELS AND TALENT LLC | URSULA BENSIMON | | 11665 AVENA PL STE 205 | | SAN DIEGO, CA 92128-2428 | |
| 007782P001-1552A-032 | BENTLEY*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004382P001-1552A-032 | BENTON COUNTY TAX COLLECTOR | GLORIA PETERSON | | 215 E CENTRAL AVE | RM 101 | BENTONVILLE, AR 72712 | |
| 001610P001-1552A-032 | BENTON*JEANNE CLAIRE | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008034P001-1552A-032 | BENTONVILLE COPY AND SHIP | KAY THOMAS | | 902A S WALTON BLVD STE 1 | | BENTONVILLE, AR 72712 | |
| 008035P001-1552A-032 | BENTONVILLE GLASS INC | | | 507 S MAIN ST | | BENTONVILLE, AR 72712 | |
| 011249P001-1552A-032 | BERBERIAN*ZAVEN PATRICK | PATRICK/762-7954 | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010583P001-1552A-032 | BERG*STEPHEN C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001611P001-1552A-032 | BERGER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000095P001-1552A-032 | BERGER*JARED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008036P001-1552A-032 | BERKELEY RESEARCH GROUP LLC | RAE KOENIG | | 2200 POWELL ST STE #1200 | | EMERYVILLE, CA 94608 | |
| 011971P001-1552A-032 | BERLINER PHOTOGRAPHY, LLC | ALLA | | PO BOX 480066 | | LOS ANGELES, CA 90048 | |
| 008037P001-1552A-032 | BERMAHA TEXTILE CO | IKARTENBERMAHA TEXTILE CO | | 775 WASHINGTON AVE | | CARLSTADT, NJ 07072 | |
| 011785P001-1552A-032 | BERMAN*CYNTHIA | CYNTHIA BERMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003738P001-1552A-032 | BERMAN*STUART | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001612P001-1552A-032 | BERMAN*STUART | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001613P001-1552A-032 | BERNABE*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000096P001-1552A-032 | BERNACCHI*JARED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008039P001-1552A-032 | BERNARDS OFFICE FURNITURE INC | | | 22049 VENTURA BLVD | | WOODLAND HILLS, CA 91364-1646 | |
| 008741P001-1552A-032 | BERNDT*ELIDA MAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002749P001-1552A-032 | BERNHAGEN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002571P001-1552A-032 | BERNHARDT COMPUTER SYSTEMS INC | FRANK BERNHARDT | DBA BCSI | 14 HALTON CT | | MARKHAM, ON L3P6R3 | CANADA |
| 006379P001-1552A-032 | BERNHARDT*STEVE | DBA STEVE BERNHARDT PHOTOGRAPHY | | 447 BIRD AVE | | BUFFALO, NY 14213 | |
| 007322P001-1552A-032 | BERNINI DI A BERRNINI AND CSAS | ALESSANDRO BERNINI/39-031-269778 | | VIA BENZI 3 | | COMO, CO 22100 | ITALY |
| 000097P001-1552A-032 | BERRIOS*YSABEL A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003385P001-1552A-032 | BERRY*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005397P001-1552A-032 | BERTHUME*REBECCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005587P001-1552A-032 | BERTHUME*TAMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008040P001-1552A-032 | BERWICK OFFRAY LLC | JULIE HELDMAN | | PO BOX 8500 | | PHILADELPHIA, PA 19178-3775 | |
| 002742P001-1552A-032 | BESNIA*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005486P001-1552A-032 | BESNIA*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008041P001-1552A-032 | BEST APPAREL SOURCING CORP | | | 18472 E COLIMA RD STE 212 | | ROWLAND HEIGHTS, CA 91748 | |
| 008042P001-1552A-032 | BEST APPAREL USA CORP | | | 18472 E COLIMA RD | | ROWLAND HEIGHTS, CA 91748 | |
| 008043P001-1552A-032 | BEST BUTTON AND TRIM INC | LINDA K TRUONG | | 380 W MARTIN LUTHER KING JR BLVD 6 | | LOS ANGELES, CA 90037 | |
| 008044P001-1552A-032 | BEST BUY | | | 7601 PENN AVE S | | RICHFIELD, MN 55423 | |
| 008045P001-1552A-032 | BEST DATA PRODUCTS INC | | | 9650 DESOTO AVE | | CHATSWORTH, CA 91311 | |
| 008046P001-1552A-032 | BEST DELIVERY SVC | | | 2138 CLIFFORD ST | | LOS ANGELES, CA 90026 | |
| 008047P001-1552A-032 | BEST IMPORTS AND WHOLESALE INC | | | 4081 SUMMER AVE | | MEMPHIS, TN 38122 | |
| 008048P001-1552A-032 | BEST IMPRESSIONS | | DBA 1 STOP PROMOTIONAL PRODUCTS | 345 N LEWIS AVE | | OGLESBY, IL 61348 | |
| 007354P001-1552A-032 | BEST KEY TEXTILES LIMITED | IVY LEE | | SUNSHINE PLZ | | WANCHAI, | HONG KONG |
| 008049P001-1552A-032 | BEST MODELS AND TALENT INC | TRISH HEAD | DBA BEST AGENCY | 5801 S DECATUR BLVD STE 110 | | LAS VEGAS, NV 89118-2879 | |
| 004383P001-1552A-032 | BEST QUALITY ROOFING CORP | FRANCISCO ALVAREZ | | 9521 LAUREL CANYON BLVD #20 | | ARLETA, CA 91331 | |
| 011954P001-1552A-032 | BEST SOFTWARE, INC | JASON | | PO BOX 1863 | | LOS ANGELES, CA 90084-1863 | |
| 004384P001-1552A-032 | BEST TRANS GROUP INC | | | 541-543 TOTOWA AVE | | PATERSON, NJ 07522 | |
| 012442P001-1552A-032 | BEST WAY FREIGHT INC | KEVIN L ALLEN | ORANGE COMMERICIAL CREDIT | PO BOX 11099 | | OLYMPIA, WA 98508 | |
| 012528P001-1552A-032 | BEST WAY FREIGHT INC | MARCO FLORES | | PO BOX 2316 | | DOWNEY, CA 90248 | |
| 012193P001-1552A-032 | BESTWAY EXPRESS, INC | MARY | | PO BOX 976 | | SAINT PAULS, NC 28384 | |
| 006139P001-1552A-032 | BETANCOURT*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001614P001-1552A-032 | BETHANY*SENTORIE D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008051P001-1552A-032 | BETHLEHEM SPORTWEAR INC | | | 13454 S WESTERN AVE | | GARDENA, CA 90249 | |
| 008052P001-1552A-032 | BETO'S MEXICAN RESTAURANT | | | 2530 W-I20 | | GRAND PRAIRIE, TX 75052 | |
| 009350P001-1552A-032 | BETONTE*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004385P001-1552A-032 | BETSY ROSS FLAG GIRL INC | SHAWNA CRAFT | | 11005 GARLAND RD | | DALLAS, TX 75218 | |
| 003055P001-1552A-032 | BETTER BUSINESS BUREAU | | | MEMBERSHIP ACCTG | PO BOX 129 | SANTA BARBARA, CA 93102 | |
| 011958P001-1552A-032 | BETTER METHODS ALEXANDER | | | PO BOX 3100010455 | | PASADENA, CA 91110-0455 | |
| 012767P001-1552A-032 | BETTER PACKAGES, INC | PATRICIA HAZLETT | | PO BOX 711 | | SHELTON, CT 06484 | |
| 004386P001-1552A-032 | BETTER SECURITY | | | 1158 PATERSON PLANK RD | | SECAUCUS, NJ 07094 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003531P001-1552A-032 | BETTIR*KHEIRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001615P001-1552A-032 | BEUTHIN*JAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000581P001-1552A-032 | BEVAN*HAYVEN ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008054P001-1552A-032 | BEVERLY EMBROIDERY INC | | | 967 S ALAMEDA | | LOS ANGELES, CA 90021 | |
| 008055P001-1552A-032 | BEVERLY TRIMMING | | | PO BOX 102432 | | ATLANTA, GA 30368-2432 | |
| 011850P001-1552A-032 | BEVERLY TRIMMING / REPUBLIC | REPUBLIC BUSINESS CREDIT CORP | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 008056P001-1552A-032 | BEVERLY TRIMMING CO | | | 2047 S SANTA FE AVE | | LOS ANGELES, CA 90021 | |
| 012044P001-1552A-032 | BEVERLY TRIMMING CO, INC  NAT BANC | NATIONSBANC COMM CORP | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 001616P001-1552A-032 | BEYALA KANGA*GEORGES J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005819P001-1552A-032 | BEYER*JAMES | JIM BEYER | JIME BEYER | ADDRESS INTENTIONALLY OMITTED | | | |
| 006669P001-1552A-032 | BEYER*JAMES | JIM BEYER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008057P001-1552A-032 | BEYOND MARS INC | ARIANNA DULAN | | 7083 HOLLYWOOD BLVD 5TH FL | | LOS ANGELES, CA 90028 | |
| 004387P001-1552A-032 | BEYONDTRUST CORP | HARRISON SIMON | | 11695 JOHNS CREEK PKWY #200 | | JOHNS CREEK, GA 30097 | |
| 012585P001-1552A-032 | BFS GLOBAL | A DIVISION OF BILLINGS SYSTEMS | KARYAN | PO BOX 3500 | | LEXINGTON, NC 27293 | |
| 008058P001-1552A-032 | BH AND L DECORATORS INC | | | 7601 CHANCELLOR DR | | ORLANDO, FL 32809 | |
| 008059P001-1552A-032 | BHE CONSULTING INC | DAVE FALZONE | | 276 LIBBEY PKWY | | WEYMOUTH, MA 02189 | |
| 003293P001-1552A-032 | BIBRIESCA*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004390P001-1552A-032 | BICOASTAL MANAGEMENT | | | 446 E 86TH ST STE 4 F | | NEW YORK, NY 10028 | |
| 003947P001-1552A-032 | BIG APPLE EXPORTS | | | B-223/224 BONANZA | SAHAR PLZ COMPLEX SIR MV RD | MUMBAI, 400059 | INDIA |
| 003948P001-1552A-032 | BIG APPLE EXPORTS PVT LTD | | | 17 MOUNT RD SAIDAPET | | CHENNAI, | INDIA |
| 004391P001-1552A-032 | BIG BUCK VENTURES LLC | | | 1920 PEMBROKE LN | | MCKINNEY, TX 75072 | |
| 004392P001-1552A-032 | BIG CHIEF INC | | | 235 BOICE MILL RD | | KERHONKSON, NY 12446 | |
| 008060P001-1552A-032 | BIG STRIKE LLC | MICHAEL SANDERS | | 151 W ROSECRANS AVE | | GARDENA, CA 90248 | |
| 008061P001-1552A-032 | BIG3DCOM | | | 1419 'M' ST | | FRESNO, CA 93721 | |
| 005888P001-1552A-032 | BIGGERSTAFF*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001617P001-1552A-032 | BIGGERSTAFF*JAMES ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008631P002-1552A-032 | BILCHIK*STAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008062P001-1552A-032 | BILL GLAZER AND ASSOC INC | TARA PACKER | | 7955 W 3RD ST | | LOS ANGLES, CA 90048 | |
| 008063P001-1552A-032 | BILL ROBBINS STUDIO | | | 3915 CALLE CITA AVE | | SANTA BARBARA, CA 93110 | |
| 008064P001-1552A-032 | BILLIAN PUBLISHING INC | RENEE' MACHADO | DBA BILLIAN'S HEALTHDATA | 2100 RIVEREDGE PKWY STE 1200 | | ATLANTA, GA 30328 | |
| 012080P001-1552A-032 | BILLINGS FREIGHT SYSTEMS, INC | DONNA MURPHY OR JUDY LACKEY | | PO BOX 2000 | | LEXINGTON, NC 27293 | |
| 008065P001-1552A-032 | BILLINGSLEY PROPERTY SVC II INC | RAQUEL SCOTT | BILLINGSLEY PROPERTY SVC II | 1722 ROUTH ST STE 770 | | DALLAS, TX 75201 | |
| 002897P001-1552A-032 | BINARY ANVIL INC | | | 22525 SE 64TH PL STE 257 | | ISSAQUAH, WA 98027 | |
| 008066P001-1552A-032 | BINARY ANVIL INC | STEPHANIE HINE | | 22525 SE 64TH PL | | ISSAQUAH, WA 98027 | |
| 007476P001-1552A-032 | BINHAI SALES CO LTD | MS ELLA XIA | BN  BINHAI SALES CO LTD | BINHAI COUNTY JIANGSU PROVINCE | | YANCHENG SHA,  224500 | CHINA |
| 004061P001-1552A-032 | BINZHOU FORWARD PRECISION PRINTING | COM WANG | TEXTILE CO LTD | HUANGHE 3 RD BINCHENG | | BINZHOU, SHANDONG,  256600 | CHINA |
| 013043P001-1552A-032 | BIRD, MARELLA, BOXER, WOLPERT, NESSIM | DROOKS LINCENBERG AND RHOW PC | | 1875 CENTURY PK E | #2300 | LOS ANGELES, CA 90067 | |
| 001618P001-1552A-032 | BIRDWELL*JAMES M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004470P001-1552A-032 | BIRKENBERGER*CHRISTIAN REESE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001619P001-1552A-032 | BISHOP*SHEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001620P001-1552A-032 | BISOR*CEDRIC D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001621P001-1552A-032 | BISOR*KIMBERLY R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000098P001-1552A-032 | BISSELL*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003594P001-1552A-032 | BISSELL*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009475P001-1552A-032 | BISSONETTE*MARY RUTH | MARY BISSONETTE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009766P001-1552A-032 | BISSONETTE*NOAH BUDD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006385P001-1552A-032 | BIXBY*SUSAN | DBA ORION MARKETING INC | | 14295 PINOT NOIR LN | | PURCELLVILLE, VA 20132 | |
| 008067P001-1552A-032 | BIZNET SOFTWARE INC | LORI SCHWENN | | 14755 PRESTON RD STE #800 | | DALLAS, TX 75254 | |
| 002766P001-1552A-032 | BIZRATE INSIGHTS | | | PO BOX 21640 | | NEW YORK, NY 10087-1640 | |
| 012597P001-1552A-032 | BLACK BOX CORP OF PENNSYLVANIA | DBA BLACK BOX CORP | | PO BOX 371671 | | PITTSBURGH, PA 15251-7671 | |
| 005835P001-1552A-032 | BLACKBURN*JOSETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012148P001-1552A-032 | BLACKHAWK, INC | | | PO BOX 7024 | | ST. PAUL, MN 55107 | |
| 008068P001-1552A-032 | BLACKSTONE INTERMEDIATE FUNDING LP | SHEETAL THAKKAR | THE BLACKSTONE GROUP | 345 PK AVE 31ST FL | | NEW YORK, NY 10154 | |

# Carismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008069P001-1552A-032 | BLACKSTONE MEZZANINE ADVISORS II LP | SHEETAL THAKKAR | THE BLACKSTONE GROUP | 345 PK AVE | | NEW YORK, NY 10154 | |
| 008070P001-1552A-032 | BLACKSTONE MEZZANINE HOLDINGS II LP | SHEETAL THAKKAR | THE BLACKSTONE GROUP | 345 PK AVE | | NEW YORK, NY 10154 | |
| 008071P001-1552A-032 | BLACKSTONE MEZZANINE PARTNERS II LP | SHEETAL THAKKAR | THE BLACKSTONE GROUP | 345 PK AVE | | NEW YORK, NY 10154 | |
| 002979P001-1552A-032 | BLACKSTREET CAPITAL HOLDINGS | | | 5425 WISCONSIN AVE STE 701 | | BETHESDA, MD 20815 | |
| 002978P001-1552A-032 | BLACKSTREET CAPITAL MGMT LLC | | | 5425 WISCONSIN AVE STE 701 | | BETHESDA, MD 20815 | |
| 008072P001-1552A-032 | BLAIR GRAPHICS | | | 1740 STANFORD ST | | SANTA MONICA, CA 90404-4116 | |
| 007559P001-1552A-032 | BLAKE CASSELS AND GRAYDON LLP | JOSEPHINE SHENG | | 199 BAY ST | | TORONTO, ON M5L1A9 | CANADA |
| 008073P001-1552A-032 | BLAKELY SOKOLOFF TAYLOR AND ZAFMAN | KEVIN PAUL | | 12400 WILSHIRE BLVD 7TH FL | | LOS ANGELES, CA 90025 | |
| 009454P001-1552A-032 | BLANC*MARTINE LE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004393P001-1552A-032 | BLANK ROME LLP | DONNA RI MCCORMICK | | 130 N 18TH ST | | PHILADELPHIA, PA 19103 | |
| 013010P001-1552A-032 | BLANK ROME LLP | SAMUEL H BECKER ESQUIRE | | ONE LOGAN SQUARE | 130 NORTH 18TH ST | PHILADELPHIA, PA 19103 | |
| 008074P002-1552A-032 | BLANK TEXTILES INC | | | 77 RIDGE RD | | HARTSDALE, NY 10530-2212 | |
| 004327P001-1552A-032 | BLANKENSHIP*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003357P001-1552A-032 | BLANKENSHIP*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001622P001-1552A-032 | BLANKENSHIP*CYNTHIA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008075P001-1552A-032 | BLANKET KID PRODUCTIONS INC | | | 26003 SINGER PL | | STEVENSON RANCH, CA 91381 | |
| 006502P001-1552A-032 | BLANTON*GABRIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003029P001-1552A-032 | BLAST DESIGN STUDIO INC | BLAST ADVANCED MEDIA | | 950 RESERVE ST | STE 150 | ROSEVILLE, CA 95678 | |
| 009634P001-1552A-032 | BLAUL*MORGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004394P001-1552A-032 | BLEACHER + EVERARD PHOTOGRAPHY | CATHERINE BLEACHER | | 2575 PALISADE AVE 6D | | BRONX, NY 10463 | |
| 011323P002-1552A-032 | BLECKMAN NEDERLAND BV | ORIANDA KAMPHUIS | | EEKBOERSTRAAT 25 | | OLDENZAAL, OVERIJSSE,  7575 | THE NETHERLANDS |
| 008076P001-1552A-032 | BLIND AND NAKED | SOPHIA I HAN WU | | 62 QUEENSBERRY ST #104 | | BOSTON, MA 02215 | |
| 008077P001-1552A-032 | BLISS WORLD LLC | MICHAEL MILLER | | 75 VARICK ST 10TH FL | | NEW YORK, NY 10013-1917 | |
| 008078P001-1552A-032 | BLOC TALENT AGENCY INC | | DBA BLOC | 5651 WILSHIRE BVD STE C | | LOS ANGELES, CA 90036 | |
| 006728P001-1552A-032 | BLONSKI*JOHN R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003034P001-1552A-032 | BLOOM*DANIELLE PIPER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003035P001-1552A-032 | BLOOM*LINDA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012240P001-1552A-032 | BLOOMCRAFT / DIV OF P KAUFMANN | | | PO BAY 19173A | | NEWARK, NJ 07195 | |
| 003152P001-1552A-032 | BLOOMREACH INC | | | PO BOX 8323 | | PASADENA, CA 91109 | |
| 008079P001-1552A-032 | BLR EMPLOYER ADVISOR LLC | EMPLOYER RESOURCE INSTITUTE | | 1819 POLK ST # 290 | | SAN FRANCISCO, CA 94109 | |
| 008080P001-1552A-032 | BLUE AMERICA | KO EDDIE JUNG | | 2816 SAN MARINO # 306 | | LOS ANGELES, CA 90006 | |
| 012686P001-1552A-032 | BLUE CROSS OF CALIFORNIA | | | PO BOX 54630 | | LOS ANGELES, CA 90054-0630 | |
| 012149P001-1552A-032 | BLUE CROSS OF CALIFORNIA | ACCT 548810578 | | PO BOX 7030 | | ANAHEIM, CA 92850 | |
| 011821P001-1552A-032 | BLUE CROSS OF CALIFORNIA | | | DEPARTMENT 5812 | | LOS ANGELES, CA 90074 | |
| 008081P001-1552A-032 | BLUE MOON SPORTSWEAR INC | TERESA HENSLEY | | 4760 HIGHWAY 377 | | AUBREY, TX 76227 | |
| 002793P001-1552A-032 | BLUE SHIELD OF CALIFORNIA | | | PO BOX 749415 | | LOS ANGELES, CA 90074 | |
| 004395P001-1552A-032 | BLUE SKY APPAREL TECHNOLOGY GROUP | ELIZABETH DONOVAN | | 1057 BOWMAN WOODS DR STE 100 | | MOUNT PLEASANT, SC 29464 | |
| 007323P001-1552A-032 | BLUE STUDIO | | | VIA TENTORIO 4/M CO | | COMO CO,  22100 | ITALY |
| 004396P001-1552A-032 | BLUE YONDER INC | CLAUDIA LACAVEX | | 15059 N SCOTTSDALE RD STE 400 | | SCOTTSDALE, AZ 85254 | |
| 003046P001-1552A-032 | BLUECORE INC | | | FL 28 STOCK EXCHANGE | 110 WILLIAM ST | NEW YORK, NY 10038 | |
| 012751P001-1552A-032 | BLUECROSS AND BLUESHIELD OF MONTANA | MARIA | | PO BOX 660858 | | DALLAS, TX 75266-0858 | |
| 008082P001-1552A-032 | BLUEHOST INC | ROCK | | 560 E TIMPANOGOS PKWY | | OREM, UT 84097-6212 | |
| 012574P001-1552A-032 | BLUMENTHAL LANSING CO | | | PO BOX 32672 | | CHARLOTTE, NC 28232 | |
| 006314P001-1552A-032 | BLUMENTHAL*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008083P001-1552A-032 | BM MANUFACTURING LLC | GINA PARK RYU | | 210 SYIVAN AVE STE 23 | | ENGLEWOOD CLIFFS, NJ 07632 | |
| 004397P001-1552A-032 | BME HOSPITALITY | BRAD ELFENBEIN | DBA 1549 EVENTS | 369 S DOHENY DR STE 333 | | BEVERLY HILLS, CA 90211 | |
| 003208P001-1552A-032 | BMO HARRIS BANK | BANKRUPTCY DEPT | | 320 S CANAL ST | | CHICAGO, IL 60606 | |
| 011407P001-1552A-032 | BMS SALES, INC | BRIAN STRULL | | PO BOX 796036 | | DALLAS, TX 75379 | |
| 008084P001-1552A-032 | BNB INTERNATIONAL TEXTILES | | | 1011 E OLYMPIC BLVD | | LOS ANGELES, CA 90021 | |
| 011749P001-1552A-032 | BOAN*DALPHNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012014P001-1552A-032 | BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION | | PO BOX  942879 | | SACRAMENTO, CA 94279-8022 | |
| 001116P001-1552A-032 | BOARD OF EQUALIZATION - | PROPERTY SALES AND EXCISE TAXES | SALES AND USE TAX, LEGAL DEPT | 450 N ST MIC 121, PO BOX 942879 | | SACRAMENTO, CA 94279-0121 | |
| 012294P001-1552A-032 | BOB'S FORKLIFT REPAIR | | | PO BOX 5339 | | PINE MTN, CA 93222 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008085P001-1552A-032 | BOBBY BALL AGENCY | | | 4342 LANKERSHIM BLVD | | NORTH HOLLYWOOD, CA 91602 | |
| 008087P001-1552A-032 | BOBBY CHAN LLC | KATHLEEN WOODS | MILBERG FACTORS INC | 99 PK AVE | | NEW YORK, NY 10016 | |
| 008086P001-1552A-032 | BOBBY CHAN LLC | CINDY CHAN | | 350 5TH AVE | | NEW YORK, NY 10118 | |
| 004398P001-1552A-032 | BOBS SCRUBS LLC | WILLIAM ROBERT STURTEVANT | BOBS SCRUBS | 5875 MAPLE BLUFF WAY | | HOSCHTON, GA 30548 | |
| 004399P001-1552A-032 | BOBSSON | JOSH REED | | 5639 RUTHWOOD DR | | CALABASAS, CA 91302 | |
| 012830P001-1552A-032 | BODEK AND RHODES. INC | BODEK AND RHODES | | PO BOX 820144 | | PHILADELPHIA, PA 19182-0144 | |
| 002860P001-1552A-032 | BODIMETRICS LLC | | | 1601 N SEPULVEDA BLVD STE 839 | | MANHATTAN BEACH, CA 90266 | |
| 006130P001-1552A-032 | BODINE*JOHN F | JOHN BODINE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000099P001-1552A-032 | BOGUE*SEAN KENNETH JOHNSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004400P001-1552A-032 | BOGUSH INC | | | 190 MAIN AVE | | WALLINGTON, NJ 07057 | |
| 003624P001-1552A-032 | BOHN*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000100P001-1552A-032 | BOHN*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000101P001-1552A-032 | BOJNORDY*BAHADOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003288P002-1552A-032 | BOJNORDY*BAHADOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001623P001-1552A-032 | BOLDEN*HAROLD W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008088P001-1552A-032 | BOLDER MEDIA INC | NEIL LAZAR | | 10 ANGLER LN | | PORT WASHINGTON, NY 11050 | |
| 009412P001-1552A-032 | BOLLMAN*MARGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004401P001-1552A-032 | BOMBAY COURIER INT AIR EXP | | | 134 WEST 29TH ST STE#602 | | NEW YORK, NY 10001 | |
| 004402P001-1552A-032 | BOND CREATIVE SEARCH INC | MONICA BRADLEY | | 134 SPRING ST | STE 501 | NEW YORK, NY 10012 | |
| 003192P001-1552A-032 | BONDARENKO*KATERYNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000102P001-1552A-032 | BONILLA TURCIO*DORIS I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000103P001-1552A-032 | BONILLA*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003306P001-1552A-032 | BONILLA*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000104P001-1552A-032 | BONILLA*MARIO J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000105P001-1552A-032 | BONILLA*MAYRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000106P001-1552A-032 | BONILLA*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000107P001-1552A-032 | BONILLA*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002822P001-1552A-032 | BONITAS INTERNATIONAL LLC | DAWN SKIDMORE | | 11110 KINSMAND RD | UNIT 3 | NEWBURY, OH 44065 | |
| 008089P001-1552A-032 | BONITAS INTERNATIONAL LLC | DAWN SKIDMORE | BO - BONITAS INTERNATIONAL LLC | 11110 KINSMAN RD UNIT 3 | | NEWBURY, OH 44065 | |
| 008090P002-1552A-032 | BONNETT FAIRBOURN FRIEDMAN AND BALINT PC | VALERIE LANZA | | 7301 N 16TH ST STE 102 | | PHOENIX, AZ 85020-5266 | |
| 011919P001-1552A-032 | BONSHOE INTERNATIONAL CO, LTD | BS BONSHOE INTERNATIONAL CO LTD | RAE LEE | NO62 WENCHENG 1ST RD NORTH DIST | | TIANAN CITY,  704 | TAIWAN |
| 007739P002-1552A-032 | BOOKSTEIN*ALEXANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006002P001-1552A-032 | BOONE*DAVID J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006923P001-1552A-032 | BOONKAN*MAGGIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008095P001-1552A-032 | BORDAN SHOE CO | GARY RICAFORT | | 4335 E VLY BL | | LOS ANGELES, CA 90032 | |
| 000108P001-1552A-032 | BORK*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001624P001-1552A-032 | BORODULIN*CARLO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004403P001-1552A-032 | BOROUGH OF CARLSTADT | | | 500 MADISON ST | | CARLSTADT, NJ 07072 | |
| 004404P001-1552A-032 | BOROUGH OF EAST RUTHERFORD | | | 199 PATERSON AVE | | EAST RUTHERFORD, NJ 07073 | |
| 011037P001-1552A-032 | BORRAS*VAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003265P001-1552A-032 | BORRAS-REED*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009156P001-1552A-032 | BORROMEO*JANINE D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006444P001-1552A-032 | BOSCH*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006443P001-1552A-032 | BOSCH*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001625P001-1552A-032 | BOSCH*WILLIAM T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012325P001-1552A-032 | BOSMAN ELECTRICAL CONSTRUCTION, INC | | | PO BOX 740 | | MONTROSE, CA 91021 | |
| 006193P001-1552A-032 | BOSS*LUCIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001626P001-1552A-032 | BOSS*LUCIA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004405P001-1552A-032 | BOSSHARD ELECTRIC LLC | | | 15 WATER ST | | HACKENSACK, NJ 07601 | |
| 008224P001-1552A-032 | BOSSI*CAROLINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008097P001-1552A-032 | BOSTON MARKET | | | 789 WHEATLAND RD | | DUNCANVILLE, TX 75116 | |
| 008098P001-1552A-032 | BOSWELL CREATIVE PHOTOGRAPHY | | | 1103-A BROOKDALE ST | | MARTINSVILLE, VA 24112 | |
| 003323P001-1552A-032 | BOTELLO*CARA | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007234P001-1552A-032 | BOTOFIN SA DE CV | | | AVENA NO559 COL GRANJAS MEX | | DELEGACION IZTACALCO D.F., CP 08400 | MEXICO |
| 014546P001-1552A-032 | BOUGE*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002920P001-1552A-032 | BOUNCE EXCHANGE INC | EMILY TEMPLETON | | 285 FULTON ST 74TH FL | ONE WORLD TRADE CTR | NEW YORK, NY 10007 | |
| 006364P001-1552A-032 | BOURNIGAL*SHARON | DBA WB CONSULTING | | 16443 ACACIA DR | | STRONGSVILLE, OH 44136 | |
| 003670P001-1552A-032 | BOWEN*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000109P001-1552A-032 | BOWEN*PETER C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009146P001-1552A-032 | BOWERS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003475P001-1552A-032 | BOWERS*JIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009625P001-1552A-032 | BOWERS*MONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000110P001-1552A-032 | BOWIE*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004406P001-1552A-032 | BOWMAN TRAILER LEASING | | | 10233 GOVERNOR LN BLVD | PO BOX 433 | WILLIAMSPORT, MD 21795 | |
| 010700P001-1552A-032 | BOWSER*TAMMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008099P001-1552A-032 | BOXEIGHT STUDIO | PETER GURNZ | | 1446 E WASHINGTON BLVD | | LOS ANGELES, CA 90021-3040 | |
| 008100P001-1552A-032 | BOXWOOD TECHNOLOGIES INC | | | 11350 MCCORMICK RD STE 101 | | COCKEYSVILLE-HT VLY, MD 21031 | |
| 001627P001-1552A-032 | BOYKINS*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004407P001-1552A-032 | BOYLE BRANDING LLC | JASON BOYLE | | 924 TRENTLE CT | | CHARLOTTE, NC 28211 | |
| 000111P001-1552A-032 | BOYLE*JASON THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003458P001-1552A-032 | BOYLE*JASON THOMAS | JASON BOYLE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009963P001-1552A-032 | BOYNE*PHILIPS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011752P001-1552A-032 | BRACKIN*PHYLLIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008101P001-1552A-032 | BRAD SHERMAN | DBA MODULI LLC | | 401 9TH AVE N #515 | | SEATTLE, WA 98109 | |
| 005799P001-1552A-032 | BRADFORD*MARISOL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008102P001-1552A-032 | BRADLEY BRYANT WEBER | BRADLEY WEBER | WEBER SPORTS MARKETING | 11670 IOWA AVE STE 8 | | LOS ANGELES, CA 90025 | |
| 002883P001-1552A-032 | BRADSHAW*WENDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008103P001-1552A-032 | BRADY PEOPLE ID | | DBA DUAL CORE | 36378 TREASURY CTR | | CHICAGO, IL 60694-6300 | |
| 012591P001-1552A-032 | BRAEMORE TEXTILES | CAROL FRANK EVELYN FIGUEROA | | PO BOX 36090 | | NEWARK, NJ 07188 | |
| 008104P001-1552A-032 | BRAEMORE TEXTILES | CAROL FRANK | DIVISION OF PKAUFMANN INC | PO BOX 36090 | | NEWARK, NJ 07188-6090 | |
| 008105P001-1552A-032 | BRAESIDE PLASTICS CORP | DBA: BRAESIDE DISPLAYS | | 795 BARLETT AVE | | ANTIOCH, IL 60002 | |
| 008106P001-1552A-032 | BRAGARD UNIFORMS INC | | | 30-30 47TH AVE 4TH FL | | LONG ISLAND CITY, NY 11101 | |
| 008107P001-1552A-032 | BRAMADA | LONGDENTEX | | 16483 OLD VLY BLVD | | LA PUENTE, CA 91744 | |
| 004408P001-1552A-032 | BRAND ID LLC | | | 3185 AIRWAY AVE BLDG A | | COSTA MESA, CA 92626 | |
| 008108P001-1552A-032 | BRAND PROTECTION AGENCY LLC | MIA WAKEFIELD | | 8750 N CENTRAL EXPWY | STE 720 | DALLAS, TX 75231 | |
| 002852P001-1552A-032 | BRANDABLES LLC | | | 1453 W BELDEN AVE | | CHICAGO, IL 60614 | |
| 002952P001-1552A-032 | BRANDED BULL | | | 42261 ZEVO DR | | TEMECULA, CA 92590 | |
| 008109P001-1552A-032 | BRANDGENUITY LLC | ANDREW TOPKINS | | 205 HUDSON ST STE 1001 | | NEW YORK, NY 10013 | |
| 008111P001-1552A-032 | BRANDWEEK | CIRCULATION DEPT | SPECIAL SVC AND TELEPHONE SALES DIV | 16913 ENTERPRISE DR | PO BOX 17480 | FOUNTAIN HILLS, AZ 85269 | |
| 012243P001-1552A-032 | BRANDWEEK | | | PO BOX 1974 | | DANBURY, CT 06813 | |
| 001628P001-1552A-032 | BRANTLEY*JALEN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001629P001-1552A-032 | BRANTLEY*WILLIAM A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006076P001-1552A-032 | BRASCIA*GIAVANNA | GIA BRASCIA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012132P001-1552A-032 | BRASK ENTERPRISES, INC II | LINDA | | PO BOX 55287 | | HOUSTON, TX 77255-5287 | |
| 000112P001-1552A-032 | BRAUN*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000113P001-1552A-032 | BRAVO ELIZARRARAS*MAURA O | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000114P001-1552A-032 | BRAVO*JOSE G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012705P001-1552A-032 | BRAXTON COMMERCIAL FLOOR SVC INC | MARTHA ZARAZUA | | PO BOX 59706 | | DALLAS, TX 75229 | |
| 012706P001-1552A-032 | BRAXTON COMMERCIAL FLOORS SVC | HALLMARK MAINTENANCE MANAGEMENT INC | | PO BOX 59706 | | DALLAS, TX 75229 | |
| 004411P001-1552A-032 | BRE THE GNP LLC | BREONNA LEON | | 3098 EASTBROOK TER | | ATLANTA, GA 30331 | |
| 008112P001-1552A-032 | BREAD AND BUTTER INC | | | 33 SCOTCH MIST LN | | SOUTHAMPTON, NY 11968 | |
| 008113P001-1552A-032 | BREAKWATER SAFE SECURITY ASSOC INC | | | 2200 6TH AVESTE 925 | | SEATTLE, WA 98121 | |
| 008114P001-1552A-032 | BREAST CANCER AWARENESS--CUMBERLAND | JOAN FELL | BCA-CV | 322 E ANTIETAM ST STE 101 | | HAGERSTOWN, MD 21740 | |
| 002572P001-1552A-032 | BREAST CANCER RESEARCH FOUNDATION | | | 28 W 44TH ST STE 609 | | NEW YORK, NY 10036 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008115P001-1552A-032 | BREDE EXPOSITION SVC | CAROLYN GONZALEZ | | 2502 LAKE ORANGE DR | | ORLANDO, FL 32837 | |
| 008116P001-1552A-032 | BREGMAN AND ASSOCIATES | STUART BREGMAN | | 29345 QUAIL RUN DR | | AGOURA HILLS, CA 91301 | |
| 010236P001-1552A-032 | BREITAG*RON J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008117P001-1552A-032 | BREITER CONCEPTS | | | 2535 TOWNSGATE RD | SUIE # 201 | WESTLAKEVILLAGE, CA 91361 | |
| 007355P001-1552A-032 | BREMER INTERNATIONAL LTD | | | 39 HEALTHY ST EAST | | NORTH POINT, | HONG KONG |
| 008119P001-1552A-032 | BRENDA M JARMAN | BRENDA JARMAN | DBA JA'S UNIFORM SHOP | 2301 STANTONSBURG RD | | GREENVILLE, NC 27834 | |
| 008120P001-1552A-032 | BRENDA MANLEY DESIGNS LLC | BRENDA JO MANLEY | | 9665 ALEXANDER LN | | FISHERS, IN 46038 | |
| 005902P001-1552A-032 | BRENNAN*ALLISON ROSS | ALLISON BRENNAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008121P001-1552A-032 | BRENTS DELI INC | PATRICIA | | 25549 GAYLORD CT | | CALABASAS, CA 91302-3166 | |
| 010262P001-1552A-032 | BRESTRUP*RUBY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000115P001-1552A-032 | BRETON*VICTOR MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001630P001-1552A-032 | BREVELLE*APRIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003553P001-1552A-032 | BREWER*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007123P001-1552A-032 | BREWSTER | 212-521-4450 | | 31-35 PITFIELD ST | | LONDON,  N1 6HB | UNITED KINGDOM |
| 010631P001-1552A-032 | BREWSTER*BRYANT W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006243P001-1552A-032 | BREWSTER-TOWNZEN*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008125P001-1552A-032 | BRIAN D THALER | DBA REINCARNATION TEXTILE RESOURCE | | 860 S LOS ANGLES ST STE 725 | | LOS ANGELES, CA 90014 | |
| 008126P001-1552A-032 | BRIAN D THALER | BRIAN THALER | DBA SCOTT-THALER CREATIVE TALENT GROUP | 860 S LOS ANGELES ST | | LOS ANGELES, CA 90014 | |
| 008129P001-1552A-032 | BRIAN PEARSE | DBA BRIAN PEARSE PHOTOGRAPHY | | 12421 CRYSTAL WELL CT | | GULFPORT, MS 39503-2796 | |
| 008130P001-1552A-032 | BRIANA'S FASHION INC | BRIANA | | 704 S SPRING ST #711 | | LOS ANGELES, CA 90014 | |
| 003461P001-1552A-032 | BRICKELL*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004412P001-1552A-032 | BRICKFORCE INDUSTRIAL INC | | | 2 ETHEL RD STE 204B | | EDISON, NJ 08817 | |
| 012819P001-1552A-032 | BRIDGE TERMINAL TRANSPORT | LENORA BOSS | ACCOUNTS RECEIVABLE | PO BOX 7917 | | CHARLOTTE, NC 28241 | |
| 008131P001-1552A-032 | BRIDGER SYSTEMS INC | | | 220 WEST LAMME SUIT 3C | | BOZEMAN, MT 59715 | |
| 008133P001-1552A-032 | BRIEFINGS MEDIA GROUP LLC | KAREN ALMOND | | 2807 N PARHAM RD STE 200 | | RICHMOND, VA 23294 | |
| 010412P001-1552A-032 | BRIEN*SHELLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004413P001-1552A-032 | BRIGGS INDUSTRIAL SOLUTIONS INC | SHANEICE JOHNSON | DBA BRIGGS EQUIPMENT | 10540 N STEMMONS FWY | | DALLAS, TX 75220 | |
| 006559P001-1552A-032 | BRIGGS*HALEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008134P001-1552A-032 | BRIGHT RAIN INC | MATT MARINO | | 2505 METRO BLVD STE J | | MARYLAND HEIGHTS, MO 63043 | |
| 004414P001-1552A-032 | BRIGHTHAUS LLC | MUHAMMAD HASSAN | | 2986 IVY ST | | SAN DIEGO, CA 92104 | |
| 008135P001-1552A-032 | BRIGHTPEARL INC | | | 211 EAST 7TH ST | STE 800 | AUSTIN, TX 78701 | |
| 008136P001-1552A-032 | BRIGITE COUTURE INC | BRIGITTE COUTURE | | 2350 6TH AVE # 9J | | SAN DIEGO, CA 92101 | |
| 004415P001-1552A-032 | BRIJESHKUMAR R PATEL | | | 153 FRONT ST APT 3 | | SECAUCUS, NJ 07094 | |
| 008137P001-1552A-032 | BRILLIANT GLOBE LOGISTICS INC | RAN | | 9123 SANTA ANITA AVE | | RANCHO CUCAMONGA, CA 91730 | |
| 006456P001-1552A-032 | BRIMMELL*ZOE | | DBA NEON GREY STUDIO LLC | 1409 PACIFIC ST #2 | | BROOKLYN, NY 11216 | |
| 001632P001-1552A-032 | BRINDIS*MARIA O | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007079P001-1552A-032 | BRISCOE*JOSEPH RENE | JOSEPH BRISCOE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000116P001-1552A-032 | BRISENO*AILEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007743P001-1552A-032 | BRITT*ALICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009559P001-1552A-032 | BRITTON*MICHAEL PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007602P001-1552A-032 | BROADLAND CAMBODIA GARMENTS IND CO LT | LIM KOON YUEN/DENNIS LER | BC - BROADLAND (CAMBODIA) GARMENTS IND | S/K STUNG MEAN CHEY | | PHNOM PENH, | CAMBODIA |
| 007285P001-1552A-032 | BROADLAND GARMENT INDUSTRIES SDN BHD | LIM KOOH YUEN/DENNIS LER | BR - BROADLAND GARMENT INDUSTRIES SDN B | 39 TAMAN JOHOR JAYA | | JOHOR BAHRU,  81100 | MALAYSIA |
| 008139P001-1552A-032 | BROADSCOPE INTERNATIONAL INC | STEVE KATZKE | | 3315 LOWER RIDGE RD | | SAN DIEGO, CA 92130 | |
| 011697P001-1552A-032 | BROADVIEW NETWORKS | | | PO BOX 9242 | | UNIONDALE, NY 11555 | |
| 005858P001-1552A-032 | BROCKWAY*LILIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004416P001-1552A-032 | BRODERMANSOOR INC | | | 630 THIRD AVE STE 2100 | | NEW YORK, NY 10017 | |
| 012814P001-1552A-032 | BRONER, INC | BRONER | | PO BOX 79001 | | DETRIOT, MI 48279-0557 | |
| 008141P001-1552A-032 | BROOKHURST INC | SHERYL CLOUGH | | 107 W CAROB ST | | COMPTON, CA 90220-5206 | |
| 012667P001-1552A-032 | BROOKS BROTHERS | | | PO BOX 530993 | | ATLANTA, GA 30353-0993 | |
| 008142P001-1552A-032 | BROOKS INDUSTRIES | | | 4625 DISTRICT BLVD | | VERNON, CA 90058 | |
| 000117P001-1552A-032 | BROOKS*DEBI | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012151P001-1552A-032 | BROOKWOOD ROLL GOODS | | | PO BOX 711566 | | CINCINNATI, OH 45271-1566 | |
| 006088P001-1552A-032 | BROUTT*HERB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003127P001-1552A-032 | BROWN AND BROWN OF FLORIDA INC | | | PO BOX 2412 | | DAYTONA BEACH, FL 32115 | |
| 003333P001-1552A-032 | BROWN JR*CHARLES ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008143P001-1552A-032 | BROWN MANAGEMENT GROUP INC | VERONICA FLOREZ | DBA BMG MODEL AND TALENT | 456 NORTH MAY ST | | EVERGREEN PARK, IL 60642-5819 | |
| 008144P001-1552A-032 | BROWN PRINTING CO | | | 2300 BROWN AVE | | WASECA, MN 56093 | |
| 001633P001-1552A-032 | BROWN*ALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001634P001-1552A-032 | BROWN*AUDREY K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001635P001-1552A-032 | BROWN*BRODIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000118P001-1552A-032 | BROWN*GABRIELLE SHAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000119P001-1552A-032 | BROWN*ROEL A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001636P001-1552A-032 | BROWN*STACI R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010582P001-1552A-032 | BROWN*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003464P001-1552A-032 | BROWNING*JENNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003459P001-1552A-032 | BROWNSON*JAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008145P001-1552A-032 | BROWSERSTACK | PRAGNYA MEHTA | | BINARYLIFE INC DBA | 4512 LEGACY DR STE  300 | PLANO, TX 75024 | |
| 008146P001-1552A-032 | BRUCE A BROWN M D | | | 309 S MACLAY ST | | SAN FERNANDO, CA 91340-3605 | |
| 008147P001-1552A-032 | BRUCE ROBINSON PHOTOGRAPHY INC | | | 9683 ELK GROVE-FLORIN RD | | ELK GROVE, CA 95624 | |
| 003528P001-1552A-032 | BRUCE*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008237P001-1552A-032 | BRUHIER*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009247P001-1552A-032 | BRUMMOND*KATELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010326P001-1552A-032 | BRUMMOND*SARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007229P002-1552A-032 | BRUNCUZIAN*AIKARAM CHAKARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004711P001-1552A-032 | BRUNE*EVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006940P001-1552A-032 | BRUNER*MEREDITH SHAE | MEREDITH BRUNER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006388P001-1552A-032 | BRUNET*SUSAN M | SUSAN BRUNET | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010203P001-1552A-032 | BRUNGRABER*ROBERT J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008148P001-1552A-032 | BRUNNER | TINA RICHARDSON | | 11 STANWIX ST 5TH FL | | PITTSBURGH, PA 15222 | |
| 009911P001-1552A-032 | BRUNO*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008149P001-1552A-032 | BRUSH INDUSTRIES INC | | | 301 REAGAN ST | PO BOX 638 | SUNBURY, PA 17801 | |
| 011092P001-1552A-032 | BRUSHA*VONCEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004417P001-1552A-032 | BRYAN C RICE CPA PC | | | 1813 ASHLAND AVE | | FORT WORTH, TX 76107 | |
| 008150P001-1552A-032 | BRYANT FABRICS INC | MILBERG FACTORS INC | | 99 PK AVE | | NEW YORK, NY 10016 | |
| 003549P001-1552A-032 | BRYANT*LAKESHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006294P001-1552A-032 | BRZEZINSKI*PHILIPPE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001637P001-1552A-032 | BUCARAM*JOSABET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008151P001-1552A-032 | BUCHALTER NEMER | A PROFESSIONAL CORP | BARBARA SCAGGS THOMAS | 1000 WILSHIRE BLVD STE 1500 | | LOS ANGELES, CA 90017-2457 | |
| 012605P001-1552A-032 | BUCKEYE BUSINESS PRODUCTS, INC | DIANE SCHMITT | | PO BOX 392340 | | CLEVELAND, OH 44193 | |
| 002915P001-1552A-032 | BUCKINGHAM*COLLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011460P001-1552A-032 | BUCKLE BRANDS, INC | ACCOUNTS PAYABLE - MERCH | | PO BOX 1480 | | KEARNEY, NE 68848-1480 | |
| 003384P001-1552A-032 | BUCKLEY*DIAMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008152P001-1552A-032 | BUDGET RENT A CAR SYSTEM INC | | DBA BUDGET TRUCK RENTAL | 16449 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 008792P001-1552A-032 | BUDIN*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001638P001-1552A-032 | BUENO*GRACIELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003602P001-1552A-032 | BUESING*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000120P001-1552A-032 | BUESING*MATTHEW R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005241P002-1552A-032 | BUGLIONE*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006386P001-1552A-032 | BUGOS*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011048P001-1552A-032 | BUI*VANESSA VAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003912P001-1552A-032 | BUILDING EVENTS EST | | | 34339 COMMERCIAL CTR OFFICE 308 | | JEDDAH,  21468 | SAUDI ARABIA |
| 008153P001-1552A-032 | BUKVA IMAGING GROUP INC | | | 10464 W 400 N | | MICHIGAN CITY, IN 46360 | |
| 011723P001-1552A-032 | BULDO CONTAINER AND DISPOSAL SERVICE, INC | JASLEY JIMENEZ | | S122 RT 17 NORTH | | PARAMUS, NJ 07652 | |
| 006125P001-1552A-032 | BULKLEY*JIM | | DBA AZHI LLC | 3153 E ENROSE ST | | MESA, AZ 85213 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008154P001-1552A-032 | BULLDOG SOLUTIONS LLC | TODD DAVISON | ACCOUNTS RECEIVABLE | 10300 METRIC BLVD | | AUSTIN, TX 78758 | |
| 012537P001-1552A-032 | BULLET FREIGHT SYSTEMS, INC | TOM BLASI | | PO BOX 25449 | | ANAHEIM, CA 92825-5449 | |
| 004419P001-1552A-032 | BUMERANG FREIGHT LLC | TURGAY MURAT | | 260 PK AVE | | NORTH CALDWELL, NJ 07006 | |
| 006266P001-1552A-032 | BUNTING*NATHAN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009687P001-1552A-032 | BUNTING*NATHAN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008155P001-1552A-032 | BUNYOUNG INC | RAY | DBA LABEL CONCEPT | 110 E 9TH ST STE A-759 | | LOS ANGELES, CA 90079 | |
| 006770P001-1552A-032 | BURBANK*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005882P001-1552A-032 | BURDEN*AARIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006598P001-1552A-032 | BURDMAN*HILLARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003518P001-1552A-032 | BURDON*KAYLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000121P001-1552A-032 | BURDON*KAYLA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007436P002-1552A-032 | BUREAU VERITAS CPS GUATEMALA SA | GREIDY CASTILLO | 5A AVE 555 ZONA 14 EDIFICIO | EUROPLAZA BUSINESS CTR | TORRE 4 NIVEL 15 OFICINA 1503 1504 | GUATEMALA CITY,  1014 | GUATEMALA |
| 008156P002-1552A-032 | BUREAU VERITAS HONG KONG LIMITED | CASSANDRA DOODY | PRODUCTS SVC INC | 14630 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 001639P001-1552A-032 | BURGE*STEVEN B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007762P001-1552A-032 | BURGIN*ALON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001640P001-1552A-032 | BURGOS COLON*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003021P001-1552A-032 | BURKE CONSULTING INC | | | 8133 E 49TH PL | | DENVER, CO 80238 | |
| 009907P001-1552A-032 | BURKE*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008157P001-1552A-032 | BURLESON ENTERPRISES | | | 1775 W WILLIAMS ST | PMB 120 | APEX, NC 27523-9315 | |
| 011892P001-1552A-032 | BURLINGTON WORLD WIDE | BURLINGTON INDINC | INTERNATIONAL TEXTILE GROUP INC | FILE 96217 | | LOS ANGELES, CA 90074-6217 | |
| 006330P001-1552A-032 | BURMEISTER*ROSS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003343P001-1552A-032 | BURNELL*CHRISTINA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001641P001-1552A-032 | BURNLEY*D'MERE E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006150P001-1552A-032 | BURNS*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000122P001-1552A-032 | BURNS*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008158P001-1552A-032 | BURR AND FORMAN LLP | JULIE MCANNALLY | ABACAB SRL | 420 N 20TH ST STE 3400 | | BIRMINGHAM, AL 35203 | |
| 008159P001-1552A-032 | BURRELLE'S INFORMATION SVC LLC | | DBA BURRELLE'S LUCE | 75 E NORTHFIELD RD | | LIVINGSTON, NJ 07039 | |
| 003365P001-1552A-032 | BURROWS*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008160P001-1552A-032 | BURT TRIMMINGS CO INC | KEITH WODA | | 225 W 36TH ST 3RD FL | | NEW YORK, NY 10018 | |
| 004420P001-1552A-032 | BURTEN DISTRIBUTION | MINA | BU - BURTEN LEATHER | 4630 VLY BLVD | | LOS ANGELES, CA 90032 | |
| 006263P001-1552A-032 | BURTIS*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008161P001-1552A-032 | BURTON LIVINGSTONE AND KIRK | | | 4665 MACARTHUR CT STE 235 | | NEWPORT BEACH, CA 92660 | |
| 009253P001-1552A-032 | BUSBY*KATIE RUTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011767P001-1552A-032 | BUSCH*CYNDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007902P001-1552A-032 | BUSH*ARDIS J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009570P001-1552A-032 | BUSH*MICHELLE L | MICHELLE/(323) 382-6226 CELL## | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008162P001-1552A-032 | BUSINESS AND LEGAL REPORTS INC | | | 141 MILL ROCK RD EAST | PO BOX 6001 | OLD SAYBROOK, CT 06475 | |
| 008163P001-1552A-032 | BUSINESS DECISIONS INC | JIM HAWORTH | | 299 W RIVERWALK | | PUEBLO, CO 81003 | |
| 007226P001-1552A-032 | BUSINESS ENTITY DATA BV | | BUSINESS ENTITY DATA VV | BERNHARDPLEIN 200 | | AMSTERDAM 1097 JB, | NETHERLANDS |
| 008164P001-1552A-032 | BUSINESS FLOORING SPECIALISTS LP | TINA BRECKENRIDGE | BUSINESS FLLOORING SPECIALISTS LP | 7341 DOGWOOD PK | | FORT WORTH, TX 76137 | |
| 007324P002-1552A-032 | BUSINESS IN EUROPE SAS | | | VIA MARCONI25 | | CASTIGLIONE DEL. SITVIERE,  46043 | ITALY |
| 004421P001-1552A-032 | BUSINESS JOURNALS INC | | | 50 DAY ST | | NORFOLK, CT 06854 | |
| 008165P001-1552A-032 | BUSINESS WIRE INC | | | 101 CALIFORNIA ST 20TH FL | | SAN FRANCISCO, CA 94111 | |
| 003706P001-1552A-032 | BUSKEN*SANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000123P001-1552A-032 | BUSTOS*RAYMUNDO D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008166P001-1552A-032 | BUSY BEE CLEANING INC | SUE KIM | | 13127 SAN FERNANDO RD # 109 | | SAN FERNANDO, CA 91342 | |
| 012467P001-1552A-032 | BUTHCO COMMUNICATIONS, LLC | LESLIE BUTH | | PO BOX 1471 | | BENTONVILLE, AR 72712 | |
| 000836P001-1552A-032 | BUTLER*LEANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001642P001-1552A-032 | BUTNAREANU*EMIL G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006196P001-1552A-032 | BUXTON*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003040P001-1552A-032 | BUYSIGHT | | | DEPT CH 16660 | | PALATINE, IL 60055 | |
| 001643P001-1552A-032 | BYFIELD*ELLIOT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003277P001-1552A-032 | BYRD*ANTHONY | TONY BYRD | DBA ANTHONY BYRD PHOTOGRAPHY | 4646 1/2 EL CAMINO CORTO | | LA CANADA FLINTRIDGE, CA 91011 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000124P001-1552A-032 | BYRD*LACHANDRA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008167P001-1552A-032 | C AND C FENCE CO INC | LLOYD BALLOW | | 12822 SHERMAN WAY | | NORTH HOLLYWOOD, CA 91605 | |
| 012492P001-1552A-032 | C AND G, INC | DBA FOX RENTAL | | PO BOX 1956 | | GRAPEVINE, TX 76099 | |
| 008168P001-1552A-032 | C AND H DISTRIBUTORS INC | | | 22133 NETWORK PL | | CHICAGO, IL 60673-1133 | |
| 008173P001-1552A-032 | C AND H LABEL COMPANY INC | LEIGHTON ANSLEY | | 6928 S RL THORNTON FWY | | DALLAS, TX 75232 | |
| 008171P001-1552A-032 | C AND K SCREEN PRINTING INC | ROMERO | | 137 N JOY ST | | CORONA, CA 92879 | |
| 004424P001-1552A-032 | C AND S SALES INC | LISA MACHADO | YL  C AND S SALES INC | 12947 CHADRON AVE | | HAWTHORNE, CA 90250 | |
| 008169P001-1552A-032 | C AND S TEXTILE INC | ANDY SON | | 315 W 9TH ST STE 505 | | LOS ANGELES, CA 90015 | |
| 008170P001-1552A-032 | C AND S TEXTILE INC | | | 315 W 9TH ST STE 505 | | LOS ANGELES, CA 90015 | |
| 008172P001-1552A-032 | C DAVID JOYCE | DAVID JOYCE | | 17216 SATICOY ST STE310 | | VAN NUYS, CA 91406-2103 | |
| 007471P001-1552A-032 | C I COMPUTER SYSTEMS LTD | | | 4 THEMISTOKLI TSATSOU ST PO BOX 12590 | 2221 LAXIA INDUSTRIAL ESTATE | NICOSIA, | CYPRUS |
| 003051P001-1552A-032 | C O A D N | | | KITTY CAZARES RN MSN | 3600 M ST | MERCED, CA 95348 | |
| 004423P001-1552A-032 | C STREET ADVISORY GROUP | JEN WHITBECK | | 641 LEXINGTON AVE 14 FL | | NEW YORK, NY 10022 | |
| 004422P001-1552A-032 | C STREET ADVISORY GROUP | | | 641 LEXINGTON AVE 14 FL | | NEW YORK, NY 10022 | |
| 008889P001-1552A-032 | CABACCANG*FERNANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001644P001-1552A-032 | CABALLERO*STEFANI C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001645P001-1552A-032 | CABRERA*GRICELDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000125P001-1552A-032 | CABRERA*MARIA Z | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011928P001-1552A-032 | CAESARS ENTERPRISE SVC | DBA CAESARS PALACE | SHELLEY GATES | ONE CAESARS PALACE DR | | LAS VEGAS, NV 89109 | |
| 012923P001-1552A-032 | CAESARS ENTERTAINMENT CORP | DBA DESERT PALACE LLC | STEPHARIE PERI | PO BOX 96118 | | LAS VEGAS, NV 89193 | |
| 002828P001-1552A-032 | CAFFREY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006230P001-1552A-032 | CAFFREY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008174P001-1552A-032 | CAHILL GORDEN AND REINDEL LLP | | | 80 PINE ST | | NEW YORK, NY 10005-1702 | |
| 009510P001-1552A-032 | CAHILL*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004425P001-1552A-032 | CAI HONG ENTERPRISES INC | ACCOUNTS RECEIVABLES | | 7 HIGHPOINT DR | | WAYNE, NJ 07470 | |
| 007124P001-1552A-032 | CAKE STUDIOS | CAROL MARTYN | | 3 ROCKMOUNT RD | ATTN: CAROL MARTYN | LONDON,  SE19SSZ | UNITED KINGDOM |
| 003097P001-1552A-032 | CAL CHAMBER OF COMMERCE | | | PO BOX 526020 | | SACRAMENTO, CA 95852 | |
| 008175P001-1552A-032 | CAL SAFETY COMPLIANCE CORP | DBA STR RESPONSIBLE SOURCING | | 5777 W CENTURY BLVD STE 1790 | | LOS ANGELES, CA 90045 | |
| 012960P001-1552A-032 | CALCADOS MALU LTDA | CC  CALCADOS MALU LTDA | ANGELO KLEIN | SERRINHA SN | 48070-170 ALAGOINHAS | BAHIA, | BRAZIL |
| 004427P001-1552A-032 | CALDWELL LLP | CHRISTOPHER CALDWELL | | 1775 E PALM CANYON DR | STE 110-174 | PALM SPRINGS, CA 92264 | |
| 000126P001-1552A-032 | CALHOUN*KARL D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008176P001-1552A-032 | CALIFAME OF LOS ANGELES INC | CALIFAME OF LOS ANGELES INC | | 2800 E 11TH ST | | LOS ANGELES, CA 90023-3489 | |
| 000967P001-1552A-032 | CALIFORNIA - FRANCHISE TAX BOARD | | | BANKRUPTCY BE MS A345 | PO BOX 2952 | SACRAMENTO, CA 95812-2952 | |
| 000883P001-1552A-032 | CALIFORNIA AIR RESOURCES BOARD | | | 1001 'I' ST | PO BOX 2815 | SACRAMENTO, CA 95814 | |
| 008177P001-1552A-032 | CALIFORNIA APPAREL NEWS | JEFFERY YOUNGER | MNM PUBLISHING CORP | 110 E 9TH ST STE A-777 | | LOS ANGELES, CA 90079 | |
| 012582P001-1552A-032 | CALIFORNIA ASSOC OF COLLEGE STORES | BOB ANDERSON | | PO BOX 3338 | | LA MESA, CA 91944 | |
| 001232P001-1552A-032 | CALIFORNIA ATTORNEY GENERAL | ROB BONTA | | 1300 I ST | STE 1740 | SACRAMENTO, CA 95814 | |
| 011526P001-1552A-032 | CALIFORNIA CHAMBER OF COMMERCE | | | PO BOX 398342 | | SAN FRANCISCO, CA 94139-8342 | |
| 008178P001-1552A-032 | CALIFORNIA CHARTER SCHOOLS ASSOC | | | 818 W 7TH ST STE 910 | | LOS ANGELES, CA 90017 | |
| 008179P001-1552A-032 | CALIFORNIA CHICKEN CAFE | | | 18445 NORDHOFF ST | | NORTHRIDGE, CA 91325 | |
| 000884P001-1552A-032 | CALIFORNIA DEPT OF | TOXIC SUBSTANCES CONTROL | | 1001 I ST | 11TH FL | SACRAMENTO, CA 95814 | |
| 000885P001-1552A-032 | CALIFORNIA DEPT OF CONSERVATION | | | 715 P ST | MS 1900 | SACRAMENTO, CA 95814 | |
| 001036P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SANTA ROSA | DIRECTOR | 50 'D' ST, RM 420 | | SANTA ROSA, CA 95404 | |
| 001037P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | FRESNO | DIRECTOR | 2550 MARIPOSA MALL, #4078 | | FRESNO, CA 93721 | |
| 001034P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | EL CENTRO | DIRECTOR | 1550 W MAIN ST | | EL CENTRO, CA 92243 | |
| 001038P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SAN BERNARDINO | DIRECTOR | 464 W FOURTH ST, RM 348 | | SAN BERNADINO, CA 92401 | |
| 001040P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | LONG BEACH | DIRECTOR | 300 OCEANGATE, STE 302 | | LONG BEACH, CA 90802 | |
| 001030P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SANTA ANA | DIRECTOR | 2 MACARTHUR PL | | SANTA ANA, CA 92707 | |
| 001031P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | BAKERSFIELD | DIRECTOR | 7718 MEANY AVE | | BAKERSFIELD, CA 93308 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001027P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | LOS ANGELES | DIRECTOR | 320 W FOURTH ST | | LOS ANGELES, CA 90013 | |
| 001028P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | OAKLAND | DIRECTOR | 1515 CLAY ST, RM 401 | | OAKLAND, CA 94612 | |
| 001026P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SAN FRANCISCO | DIRECTOR | 455 GOLDEN GATE AVE 10TH FL | | SAN FRANCISCO, CA 94102 | |
| 001032P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SACRAMENTO | DIRECTOR | 160 PROMENADE CIR, STE 300 | | SACRAMENTO, CA 95834-2962 | |
| 001039P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | STOCKTON | DIRECTOR | 31 E CHANNEL ST, RM 317 | | STOCKTON, CA 95202 | |
| 001035P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SALINAS | DIRECTOR | 1880 N MAIN ST, STE 100 | | SALINAS, CA 93906-2037 | |
| 001041P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SAN DIEGO | DIRECTOR | 7575 METROPOLITAN DR, RM 210 | | SAN DIEGO, CA 92108 | |
| 001043P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SAN JOSE | DIRECTOR | 100 PARSEO DE SAN ANTONIO, RM 120 | | SAN JOSE, CA 95113 | |
| 001042P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | VAN NUYS | DIRECTOR | 6150 VAN NUYS BLVD, RM 206 | | VAN NUYS, CA 91401 | |
| 001029P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | REDDING | DIRECTOR | 250 HEMSTEAD DR, 2ND FL STE A | | REDDING, CA 96002 | |
| 001033P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SANTA BARBARA | DIRECTOR | 130 E ORTEGA ST | | SANTA BARBARA, CA 93101-7538 | |
| 011253P001-1552A-032 | CALIFORNIA DEPT OF TAX AND FEE ADMIN | | | PO BOX 942879 | | SACRAMENTO, CA 94279-0055 | |
| 002497P001-1552A-032 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | | | PO BOX 942879 | | SACRAMENTO, CA 94279-8062 | |
| 002544P001-1552A-032 | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | | RETURN PROCESSING BRANCH | PO BOX 942879 | | SACRAMENTO, CA 94279 | |
| 000886P001-1552A-032 | CALIFORNIA DEPT OF WATER RESOURCES | | | PO BOX 942836 | | SACRAMENTO, CA 94236 | |
| 000887P001-1552A-032 | CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | | | 1001 'I' ST | PO BOX 2815 | SACRAMENTO, CA 95812-2815 | |
| 008180P001-1552A-032 | CALIFORNIA FASHION ASSOC | | | 110 EAST 9TH ST SUITE#C277 | | LOS ANGELES, CA 90079 | |
| 001117P001-1552A-032 | CALIFORNIA FRANCHISE TAX BOARD | SALES AND USE TAX | | PO BOX 942840 | | SACRAMENTO, CA 94240-0040 | |
| 000888P001-1552A-032 | CALIFORNIA INTEGRATED WASTE | MANAGEMENT BOARD | | 1001 I ST | PO BOX 2815 | SACRAMENTO, CA 95812-2815 | |
| 004428P001-1552A-032 | CALIFORNIA LABEL PRODUCTS | DELIA | | 13255 S BROADWAY | | LOS ANGELES, CA 90061 | |
| 007199P001-1552A-032 | CALIFORNIA LINK EZP KENYA LTD | | | 168 PITA WELLA RD | | BORALESGAMUWA, 10290 | SRI LANKA |
| 008182P001-1552A-032 | CALIFORNIA MARKER COPIES INC | | | 103 W MARTIN LUTHER KING BLVD | | LOS ANGELES, CA 90037 | |
| 008181P001-1552A-032 | CALIFORNIA MARKER COPIES INC | CALIFORNIA MARKER COPIES INC | | 103 W MARTIN LUTHER KING BLVD | | LOS ANGELES, CA 90037 | |
| 008183P001-1552A-032 | CALIFORNIA NURSING STUDENT'S ASSOC | | | 1215 K ST | STE # 730 | SACRAMENTO, CA 95814 | |
| 011824P001-1552A-032 | CALIFORNIA OVERNIGHT | | | DEPT #1664 | | LOS ANGELES, CA 90084-1664 | |
| 008184P001-1552A-032 | CALIFORNIA PAINTING AND DRYWALL | LAUREN WAHL | LARRICK CONSTRUCTION INC | 10311 VASSAR AVE | | CHATSWORTH, CA 91311 | |
| 008185P001-1552A-032 | CALIFORNIA PIZZA KITCHEN INC | | | 9301 TAMPA AVE | | NORTHRIDGE, CA 91324 | |
| 008187P001-1552A-032 | CALIFORNIA PROFESSIONAL DYEWORK INC | | | 16021 KAPLAN AVE | | LA PUENTE, CA 91744 | |
| 008186P001-1552A-032 | CALIFORNIA PROFESSIONAL DYEWORK INC | | | 16021 KAPLAN AVE | | CITY OF INDUSTRY, CA 91744 | |
| 012235P001-1552A-032 | CALIFORNIA PUBLIC SCHOOL A B D | | | PO BOX 13994 | | SACRAMENTO, CA 95853 | |
| 012478P001-1552A-032 | CALIFORNIA SCHOOL BOARDS ASSOC | EXHIBIT ASSISTANT | | PO BOX 1660 | | WEST SACRAMENTO, CA 95691-1660 | |
| 008188P001-1552A-032 | CALIFORNIA SCHOOL BOARDS FOUNDATION | CINDY WARFE | | 3100 BEACON BLVD | | WEST SACRAMENTO, CA 95691 | |
| 011885P001-1552A-032 | CALIFORNIA SHIRT SALES | | | FILE #55962 | | LOS ANGELES, CA 90074 | |
| 012700P001-1552A-032 | CALIFORNIA SPECIALTY CUTTING, INC | | | PO BOX 58025 | | LOS ANGELES, CA 90058-0025 | |
| 000968P002-1552A-032 | CALIFORNIA STATE BOARD OF EQUALIZATION (SBOE) | SPECIAL OPERATIONS BANKRUPTCY TEAM | | MIC 74 PO BOX 942879 | | SACRAMENTO, CA 94279-0074 | |
| 001356P001-1552A-032 | CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION | | PO BOX 942850 | | SACRAMENTO, CA 94250 | |
| 012124P001-1552A-032 | CALIFORNIA SUPPLY, INC | | | PO BOX 51954 | | LOS ANGELES, CA 90051-6254 | |
| 012095P001-1552A-032 | CALIFORNIA SUPPLY, INC | CALIFORNIA SUPPLY INC | | PO BOX 30178 | | LOS ANGELES, CA 90030-0178 | |
| 011524P001-1552A-032 | CALIFORNIA SUPPLY, INC | CALIFORNIA SUPPLY INC | DELIA CAMARENA | PO BOX 39150 | | LOS ANGELES, CA 90039-0150 | |
| 008189P001-1552A-032 | CALIFORNIA WOODWORKING INC | OFELIA RUIZ | | 1726 IVES AVE | | OXNARD, CA 93033 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008190P001-1552A-032 | CALIFORNIA WORKERS' | COMPENSATION INSTITUTE | | 1111 BROADWAY STE 2350 | | OAKLAND, CA 94607-4036 | |
| 009371P001-1552A-032 | CALIMLIM*LUKE MORGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004429P001-1552A-032 | CALL AND JENSEN APC | | | 610 NEWPORT CTR DR STE 700 | | NEWPORT BEACH, CA 92660 | |
| 009553P001-1552A-032 | CALLAHAN*MICHAEL JOHN | MIKE CALLAHAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003274P001-1552A-032 | CALLEN*ANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007325P001-1552A-032 | CALLETTI S R L | | | VIA STRADONE N0 251 | 55010 SEGROMIGNO PLANO | LUCCA, | ITALY |
| 010699P001-1552A-032 | CALLOWAY*TAMISHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008192P001-1552A-032 | CALSTATE PLUMBING INC | MATT CLAYTON | | 15030 VENTURA BLVD STE 521 | | SHERMAN OAKS, CA 91403 | |
| 011908P001-1552A-032 | CALUMET PHOTOGRAPHIC | | | LOCK BOX 5118 | | CHICAGO, IL 60678-5118 | |
| 000127P001-1552A-032 | CALVIN*JEFFERY J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007216P001-1552A-032 | CALYPSO APPAREL | | | ZONA FRANCA SAN GABRIEL | CARRETERA MASAYA GRANADA KM 26 3 | MASAYA, | NICARAGUA |
| 000128P001-1552A-032 | CALZADA*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007104P001-1552A-032 | CAM RANH (PAID THROUGH COMAP1 AGENT) | CAM RANH GARMENT JOINT STOCK CO | | CAM PHUC BAC WARD | CAM RANH | KHÁNH HÒA, | VIETNAM |
| 008193P001-1552A-032 | CAMACHOS TRUCKING INC | IMPORT AND EXPORT | | 10050 VIA DE LA AMISTAD #2490 | | SAN DIEGO, CA 92154 | |
| 005833P001-1552A-032 | CAMARENA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001646P001-1552A-032 | CAMARILLO*ISAIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001647P001-1552A-032 | CAMARILLO*LUCIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007208P001-1552A-032 | CAMAT*JOHANNIE C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001648P001-1552A-032 | CAMEL*CORDARRYL F | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008194P001-1552A-032 | CAMEO DRAPERIES AND BLINDS | RICARDO | | 211115 DEVONSHIRE ST | | CHATSWORTH, CA 91311 | |
| 008195P001-1552A-032 | CAMERON DAVID THERMOS | CAMERON D THOMAS | | 4704 COLDWATER CANYON AVE #11 | | STUDIO CITY, CA 91604-1020 | |
| 012769P001-1552A-032 | CAMERON SMITH AND ASSOCIATES, INC | MONICA SMITH | | PO BOX 712 | | BENTONVILLE, AR 72712 | |
| 001649P001-1552A-032 | CAMERON*KIM S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004430P001-1552A-032 | CAMMISA MARKEL PLLC | CAMMISA MARRKEL | | 150 NASSAU ST #3E | | NEW YORK, NY 10038 | |
| 008196P001-1552A-032 | CAMP KNO KOMA | MINA HUDSON | DIABETES CAMP OF WEST VIRGINIA | 735 GREEN VLY DR | | SAINT ALBANS, WV 25177 | |
| 001650P001-1552A-032 | CAMP*DASHAUN A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001651P001-1552A-032 | CAMPBELL*CANDICE B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002721P001-1552A-032 | CAMPBELL*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003345P001-1552A-032 | CAMPBELL*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000129P001-1552A-032 | CAMPBELL*CHRISTOPHER B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003456P001-1552A-032 | CAMPBELL*JANICE REGINA RANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001652P001-1552A-032 | CAMPBELL*TYESHA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001653P001-1552A-032 | CAMPBELL-AMICK*STEPHANIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008197P001-1552A-032 | CAMPION PRIMM | | DBA REZZ-ON | 862 EMERSON ST | | THOUSAND OAKS, CA 91362 | |
| 001654P001-1552A-032 | CAMPOS*DAMIAN E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013034P001-1552A-032 | CAMPOS*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001655P001-1552A-032 | CAMPOS*JOSE L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001656P001-1552A-032 | CAMPOS*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004431P001-1552A-032 | CAMPUSGUARD LLC | MICHAELA PARKS | | 121 S 13TH ST | | LINCOLN, NE 68508-1904 | |
| 007560P001-1552A-032 | CANADA BORDER SVC AGENCY | RECEIVER GENERAL FOR CANADA  A/R MGMT UNIT | | 333 NORTH RIVER RD PL VANIER TOWER | GROUND FL RM 1018 | OTTAWA, ON K1A0L8 | CANADA |
| 002574P001-1552A-032 | CANADA BORDER SVC AGENCY | RECEIVER GENERAL FOR CANADA | AR MANAGEMENT UNIT | 333 NORTH RIVER RD PL VANIER TOWER | GROUND FLOOR ROOM 1018 | OTTAWA, ON K1A0L8 | CANADA |
| 002575P001-1552A-032 | CANADA INC | JOSIE | | 1420 RUE BEAULAC | | ST-LAURENT, QC H4R1R7 | CANADA |
| 007561P001-1552A-032 | CANADIAN BREAST CANCER FOUNDATION | SIAN GIBSON | | 375 UNIVERSITY AVE STE 301 | | TORONTO, ON M5G2J5 | CANADA |
| 002576P001-1552A-032 | CANADIAN RETURN LOGISTICS INC | TAMMY HEUTHORST | | 3130 PEPPER MILL CT | | MISSISSAUGA, ON L5L4X4 | CANADA |
| 001657P001-1552A-032 | CANALES FUENTES*GLENDA Y | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004432P001-1552A-032 | CANCER PREVENTION INITIATIVE INC | JOI MORRIS | | 1722 ROUTH ST | STE 770 | DALLAS, TX 75201 | |
| 008198P001-1552A-032 | CANCER SUPPORT COMMUNITY VVSB | HANNAH WOHLMAN | | 530 HAMPSHIRE RD | | WESTLAKE VILLAGE, CA 91361 | |
| 003718P001-1552A-032 | CANDO*SHARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012931P001-1552A-032 | CANDY J SUGARMAN LLC | BIGDEAL ONLINE MARKETING | CANDY SUGARMAN | PO BOX 9837 | | FAYETTEVILLE, NC 28311 | |
| 008199P001-1552A-032 | CANDY THOMPSON | DBA: THE FUN PLANNER | | 5517 GREENBRIER | | DALLAS, TX 75209 | |
| 000130P001-1552A-032 | CANIZALES SUAREZ*NELSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004062P001-1552A-032 | CANNYCHOICE INDUSTRY CO LTD | | | XIAOSHAN | | HANGZHOU,  311217 | CHINA |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007690P002-1552A-032 | CANO*ADAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000131P001-1552A-032 | CANO*BRYAN STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006061P001-1552A-032 | CANO*FAWN DESIREE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008200P001-1552A-032 | CANOGA HOTEL CORP | SHAHIN BABALI | DBA HILTON WOODLAND HILLS | 6360 CANOGA AVE | | WOODLAND HILLS, CA 91367 | |
| 011833P001-1552A-032 | CANON BUSINESS SOLUTIONS CENTRAL, INC | | | DEPT 77-6024 | | CHICAGO, IL 60673-6024 | |
| 008201P001-1552A-032 | CANON FINANCIAL SVC INC | BARBARA BATTINO | | 14904 COLLECTIONS CTR DR | | CHICAGO, IL 60693-0149 | |
| 007461P001-1552A-032 | CANON GLOBAL INDUSTRIES | JEETENDRA AWTANI | CG - CANON GLOBAL INDUSTRIES | AMREYA PUBLIC FREE ZONE | PLOT 209 18TH ST | ALEXANDRIA, | EGYPT |
| 011351P001-1552A-032 | CANON SOLUTIONS AMERICA, INC | CANON SOLUTIONS AMERICA INC | LYNDA BEACH | ONE CANON PK | | MELVILLE, NY 11747 | |
| 001658P001-1552A-032 | CANTAGALLO*ANETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001659P001-1552A-032 | CANTU*MARCELINA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001660P001-1552A-032 | CANTU*SAMUEL J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012680P001-1552A-032 | CAPCORP | CONVEYOR AGGREGATE PRODUCTS CORP | JESSE ZUNIGA | PO BOX 540757 | | DALLAS, TX 75354-0757 | |
| 008203P001-1552A-032 | CAPELLA TECHNOLOGIES | | | 8 VANDERBILT STE 100 | | IRVINE, CA 92618 | |
| 011555P001-1552A-032 | CAPITAL INNOVATIONS, INC | DANIEL LEVITON | | PO BOX 49625 | | LOS ANGELES, CA 90049 | |
| 011585P001-1552A-032 | CAPITAL ONE - DAILY PAY ACCOUNT | CORPORATE CARD | | PO BOX 60024 | | NEW ORLEANS, LA 70160-0024 | |
| 012710P001-1552A-032 | CAPITAL ONE - RELAY ACCOUNT | CORPORATE CARD | | PO BOX 60024 | | NEW ORLEANS, LA 70160-0024 | |
| 002786P001-1552A-032 | CAPITAL ONE NA | CORPORATE CARD | | PO BOX 60024 | | NEW ORLEANS, LA 70160-0024 | |
| 011613P001-1552A-032 | CAPITAL ONE NA | CORPORATE CARD | | PO BOX 669354 | | DALLAS, TX 75266-9354 | |
| 007356P001-1552A-032 | CAPITAL RESOURCES LTD | | | 11 F FLAT/RM-2 HONG-KIU MANSION | 313 NATAHAN RD JORDAN | KOWLOON, | HONG KONG |
| 003994P001-1552A-032 | CAPITAL WORLD TRADING LTD | | | 28 CONNAUGHT RD WEST | | HONG KONG, | HONG KONG |
| 008204P001-1552A-032 | CAPITOL BUILDERS HARDWARE INC | RUTH LANTERMAN | DBA CAPITOL DOOR SVC | 4699 24TH ST | | SACRAMENTO, CA 95822 | |
| 003224P001-1552A-032 | CAPLAN*DREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005880P001-1552A-032 | CAPLAN*DREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008205P001-1552A-032 | CAPPUCCINO ON CALL | | | 14037 GARFIELD AVE STE B | | PARAMOUNT, CA 90723 | |
| 004433P001-1552A-032 | CAPRICE J NEELY | DBA HAPA DESIGNS LLC | | 61548 HARDIN MARTIN CT | | BEND, OR 97702 | |
| 004434P001-1552A-032 | CAPRO CONSULTING LLC | TOM HOSSEINI | | 1400 PRESTON RD | STE 400 | PLANO, TX 75093 | |
| 004435P001-1552A-032 | CARA Z HODGSON DDS MS INC | CARA HODGSON | | 5017 MANDALA AVE | | RANCHO CUCAMONGA, CA 91739 | |
| 008206P001-1552A-032 | CARAVAN FASHION ENTERPRISES INC | IAN GOMEZ | | 11800 SHERMAN WAY | | N. HOLLYWOOD, CA 91605 | |
| 000132P001-1552A-032 | CARAWAY*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003649P001-1552A-032 | CARBONE*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000133P001-1552A-032 | CARCEDA*ISAAC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004436P001-1552A-032 | CARDBOARD CUTOUT STANDEES INC | | | 1500 GREEEN BAY ST STE 502 | | LA CROSSE, WI 54601 | |
| 001661P001-1552A-032 | CARDENAS*MARIA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011774P001-1552A-032 | CARDENAS*MARICELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012802P001-1552A-032 | CARDIAC SCIENCE CORP | JENNIFER HEPP | | PO BOX 776401 | | CHICAGO, CA 60677-6401 | |
| 012803P001-1552A-032 | CARDIAC SCIENCE CORP | | | PO BOX 776401 | | CHICAGO, IL 60677-6401 | |
| 001662P001-1552A-032 | CARDIEL*JANELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011759P001-1552A-032 | CARDILLO*DONNA | DBA CARDILLO AND ASSOCIATES | DONNA CARDILLO | PO BOX 15 | | SEA GIRT, NJ 08750 | |
| 012368P001-1552A-032 | CARDINAL HEALTH | JEN FRANE | | PO BOX 0519 | | CAROL STREAM, IL 60132-0519 | |
| 008207P001-1552A-032 | CARDINAL UNIFORMS | | | 306 LYNDONWOODS CIR | | LOUISVILLE, KY 40222 | |
| 008208P001-1552A-032 | CARDINAL UNIFORMS AND SCRUBS | | | 4014 DUTCHMANS LN | | LOUISVILLE, KY 40207 | |
| 002748P001-1552A-032 | CARDIONICS INC | REBECCA NULL | | 910 BAY STAR BLVD | | WEBSTER, TX 77598 | |
| 003430P001-1552A-032 | CARDONE*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000134P001-1552A-032 | CARDOSO*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001663P001-1552A-032 | CARDOZA*GLADIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012245P001-1552A-032 | CARDSERVICE INT'L | | | PO BOX 2310 | | AGOURA HILLS, CA 91376 | |
| 003413P001-1552A-032 | CARDULLO*FRANK | DBA FWC INC | | 59 HILLSIDE RD | | CHESTER, NJ 07930 | |
| 004437P001-1552A-032 | CARDX LLC | | | 401 NMICHIGAN AVE STE 1610 | | CHICAGO, IL 60611 | |
| 012734P001-1552A-032 | CAREER APPAREL | PHILLIPS - VAN HEUSEN CORP | | PO BOX 643156 | | PITTSBURGH, PA 15264-3156 | |
| 008209P001-1552A-032 | CAREER CENTER | CALIFORNIA STATE UNIVERSITY NORTHRIDGE | | UNIVERSITY HALL 105 | 18111 NORDHOFF ST | NORTHRIDGE, CA 91330 | |
| 004438P001-1552A-032 | CAREER GROUP INC | JENNY LIANG | DBA FOURTH FLOOR FASHION TALENT | 10100 SANTA MONICA BLVD STE 900 | | LOS ANGELES, CA 90067-4100 | |
| 012500P001-1552A-032 | CAREER GROUP, INC | DBA SYNDICATEBLEU | IAN LOCKHART | PO BOX 203654 | | DALLAS, TX 75320-3654 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004439P001-1552A-032 | CAREER MOVEMENT LLC | BRIANNA ORTIZ | | 703 N DOUGLAS ST | | EL SEGUNDO, CA 90245 | |
| 008210P001-1552A-032 | CAREERBUILDER LLC | CUSTOMER SVC | | 13047 COLLECTION CTR DR | | CHICAGO, IL 60693-0130 | |
| 008211P001-1552A-032 | CAREERTECH CONFERENCE ACCOUNT | LINDA MCFALL | STELLA GILBERT CPSCAP | 1500 WEST 7TH AVE | | STILLWATER, OK 74074-4346 | |
| 014552P001-1552A-032 | CAREISMATIC BRANDS ASIA LTD | | | UNIT 2207 NO 868 EAST LONGHUA RD | HUANGPU DISTRICT | SHANGHAI,  200023 | CHINA |
| 003995P001-1552A-032 | CAREISMATIC BRANDS ASIA LTD | IVY TING | | UNIT 250203 25F RAILWAY PLZ 39 | CHATHAM RD SOUTH | SHA TSUI EAST, | HONG KONG |
| 002771P001-1552A-032 | CAREISMATIC BRANDS INC | MEL GAMBOA | | PO BOX 51223 | | LOS ANGELES, CA 90051 | |
| 003149P001-1552A-032 | CAREISMATIC BRANDS INTERCOMPANY | REZA JAVDANI | | PO BOX 51223 | | LOS ANGELES, CA 90051-5523 | |
| 014533P001-1552A-032 | CAREISMATIC BRANDS NL BV | | | PO BOX 51223 | | LOS ANGELES, CA 90051-5523 | |
| 011641P001-1552A-032 | CARENOW | RHONDA MCKINNEY | | PO BOX 743571 | | ATLANTA, GA 30374-3571 | |
| 008213P001-1552A-032 | CARGO CLEARANCES INC | ALYSON RIPP | | 3785 NW 82 AVE STE 108 | | DORAL, FL 33166 | |
| 007477P001-1552A-032 | CARGO-WAY INTERNATIONAL | TRADING AND TRANSPORATION CO LTD | | HE DONG DISTRICT | | TINJIN,  300171 | CHINA |
| 004440P001-1552A-032 | CARGOCARE LOGISTICS USA INC | | | 7771 GARVEY AVE STE A | | ROSEMEAD, CA 91770 | |
| 005580P001-1552A-032 | CARL'SUZANNE BOWMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003291P001-1552A-032 | CARLEVATO*BATTISTA BERT | BERT CARLEVATO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008218P001-1552A-032 | CARLOS M LEON | DBA CML PRODUCTIONS | | 326 MIRA LOMA AVE | | GLENDALE, CA 91204 | |
| 008219P001-1552A-032 | CARLOS MARTINEZ | C M FLOORING | | 775 BURLINGTON ST | | FILLMORE, CA 93015 | |
| 004442P001-1552A-032 | CARLSON MEDICAL UNIFORM SALES INC | LEONARD CARLSON | | 613 BELLERIVE CT | | NORTH CHESTERFIELD, VA 23236 | |
| 004443P001-1552A-032 | CARLSON STORE FIXTURES | ANDREA TAZELAAR | STEIN INDUSTRIES INC | 7135 NORTHLAND DR N | | BROOKLYN PARK, MN 55428-1514 | |
| 008221P001-1552A-032 | CARLSON'S STUDIO PHOTOGRAPHY | AMEKA COOPER | | 39 JACKSON ST | | BATAVIA, NY 14020 | |
| 008340P001-1552A-032 | CARLSON*CLAUDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005856P001-1552A-032 | CARLSON*LEONARD J | LEONARD CARLSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004444P001-1552A-032 | CARLSTADT SEWERAGE AUTHORITY | | | 429 HACKENSACK ST | | CARLSTADT, NJ 07072 | |
| 011668P001-1552A-032 | CARLSTADT VOLUNTEER AMBULANCE CORPS, INC | | | PO BOX 84 | | CARLSTADT, NJ 07072 | |
| 011612P001-1552A-032 | CARLSTADT VOLUNTEER FIRE DEPT | | | PO BOX 6613 | | CARLSTADT, NJ 07072 | |
| 008222P001-1552A-032 | CARLY M HEALY | CARLY HEALY | DBA MARINO WELLNESS LLC | 620 W IMPERIAL AVE #2 | | EL SEGUNDO, CA 90245 | |
| 007444P001-1552A-032 | CARMINA PICTURA | THIERRY LE BRETON - ART DIRECTOR | | THIERRY LE BRETON | 87 RUE DES ETANNETS | PONTOISE,  95300 | FRANCE |
| 008226P001-1552A-032 | CAROLON | GARY | CR - CAROLON HOSIERY CO | 601 FORUM PKWY | | RURAL HALL, NC 27045 | |
| 001664P001-1552A-032 | CARPENTER*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008228P001-1552A-032 | CARPET CROWN | JOE ZBORALSKI | | 16735 SATICOY ST #108 | | VAN NUYS, CA 91406 | |
| 008229P001-1552A-032 | CARR TEXTILE CORP | SANDY ROLENS | | 243 WOLFNER DR | | FENTON, MO 63026 | |
| 001665P001-1552A-032 | CARR*FRELISHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008982P001-1552A-032 | CARRARA*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001666P001-1552A-032 | CARRASCO*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001667P001-1552A-032 | CARREON*ISMAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000135P001-1552A-032 | CARREON*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000136P001-1552A-032 | CARRILLO*DELMY R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004293P001-1552A-032 | CARRION*ANOLAY MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001668P001-1552A-032 | CARRIZALES*MARIA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001669P001-1552A-032 | CARRIZALES*MIREYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000137P001-1552A-032 | CARRIZALES*YULIANA P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003484P001-1552A-032 | CARROLL*JORDYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009549P001-1552A-032 | CARROLL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005955P001-1552A-032 | CARRUTH*BRIGETTE L | BRIGETTE CARRUTH | DBA IN FOCUS PHOTOGRAPHY | 385 BRASWELL MTN RD | | DALLAS, GA 30132 | |
| 007842P001-1552A-032 | CART*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011691P001-1552A-032 | CARTAGE PLUS | | | PO BOX 90712 | | LOS ANGELES, CA 90009 | |
| 014534P001-1552A-032 | CARTCOM INC | | | 612 BRAZOS ST | | AUSTIN, TX 78701 | |
| 001670P001-1552A-032 | CARTER*JANAY D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006867P001-1552A-032 | CARTER*LILLI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006909P001-1552A-032 | CARTWRIGHT*LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004446P001-1552A-032 | CARUANA GROWTH CONSULTANTS | KIM CARUANA | | 4807 SLIDE ROCK CT | | MANSFIELD, TX 76063 | |
| 006164P001-1552A-032 | CARUANA*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001671P001-1552A-032 | CARUANA*KIMBERLY N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003382P001-1552A-032 | CARVER*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008231P001-1552A-032 | CASAD CO | | | 108 NMAIN ST | | CELINA, OH 45822 | |
| 001672P001-1552A-032 | CASALE*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000837P001-1552A-032 | CASAREZ MARTINEZ*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001673P001-1552A-032 | CASAS*ERICA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001674P001-1552A-032 | CASAS*PERLA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003593P001-1552A-032 | CASCIO*MARISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 060097P001-1552A-032 | CASE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001675P001-1552A-032 | CASE*JAMES G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006861P002-1552A-032 | CASILLAS*LETICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010331P001-1552A-032 | CASILLAS*SARAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009486P001-1552A-032 | CASSIDY*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008235P001-1552A-032 | CASSIE TATE | DBA FIREFLY PHOTOGRAPHY BY CASSIE TATE | | 7116 S 86TH #246 | | LA VISTA, NE 68128-4824 | |
| 001676P001-1552A-032 | CASSINI*LIONEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003574P001-1552A-032 | CASSINI*LIONEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001677P001-1552A-032 | CASTANEDA*ALEXANDRA LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001678P001-1552A-032 | CASTANEDA*CHANTELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009230P001-1552A-032 | CASTANEDA*JULIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000138P001-1552A-032 | CASTANEDA*SAN JUANA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000139P001-1552A-032 | CASTILLEJA*JOSE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001679P001-1552A-032 | CASTILLO ALBA*GUSTAVO A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001680P001-1552A-032 | CASTILLO GUTIERREZ*AMERICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001681P001-1552A-032 | CASTILLO GUTIERREZ*REBECA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001682P001-1552A-032 | CASTILLO HERNANDEZ*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001683P001-1552A-032 | CASTILLO VELEZ*MARIO A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004704P001-1552A-032 | CASTILLO*ERICK JOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000140P001-1552A-032 | CASTILLO*FERMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000141P001-1552A-032 | CASTILLO*FERNANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001684P001-1552A-032 | CASTILLO*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000142P001-1552A-032 | CASTILLO*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006201P001-1552A-032 | CASTILLO*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001685P001-1552A-032 | CASTILLO-GUTIERREZ*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012364P001-1552A-032 | CASTLE PUBLICATIONS, LTD | | | PO BOX  580 | | VAN NUYS, CA 91408 | |
| 008236P001-1552A-032 | CASTLE UNIFORM | MISTI BASKETT | | 243 TALLYWOOD SHOPPING CTR | RAEFORD RD | FAYETTEVILLE, NC 28303-5365 | |
| 001686P001-1552A-032 | CASTRO BONILLA*MARTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007855P001-1552A-032 | CASTRO*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001687P001-1552A-032 | CASTRO*BERTHA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003364P001-1552A-032 | CASTRO*DANIELA I | DAN CASTRO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001688P001-1552A-032 | CASTRO*MATHEW J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000143P001-1552A-032 | CASTRO*SELENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006420P001-1552A-032 | CASTRO*URSULA | DBA URSULA SEWING CONTRACTOR | | 926 NOKOMS CIR | | LANCASTER, TX 75146 | |
| 003592P001-1552A-032 | CASTRO-SALZMAN*MARIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000144P001-1552A-032 | CASTROVINCI*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003762P001-1552A-032 | CASTROVINCI*TONY | TONY CASTROVINCI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004447P001-1552A-032 | CATAWBA VALLEY COMMUNITY COLLEGE | KEVIN L MIDDLETON | DBA MANUFACTURING CENTER AT CVCC | 2550 HWY 70 SE | | HICKORY, NC 28602-8302 | |
| 012698P001-1552A-032 | CATHERINE B DESIGNS, LLC | CATHERINE BASTIDE | | PO BOX 578 | | NEW YORK, NY 10018 | |
| 008238P001-1552A-032 | CATHERINE FIELD CAMP | | | 250 N ALMONT DR  1 | | BEVERLY HILLS, CA 90211 | |
| 008240P001-1552A-032 | CATHLEEN S ARGOE | DBA ARGOE PHOTOGRAPHY | | 106 W ROBERTSON ST | | BRANDON, FL 33511 | |
| 008270P001-1552A-032 | CAVALLO*CHARLES S | CHARLIE CAVALLO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008241P001-1552A-032 | CAVINA INC DBA FINAL TOUCH SEWING | | | 624 W COWLES ST | | LONG BEACH, CA 90813 | |
| 003519P001-1552A-032 | CAYE*KEALE R | KEALE CAYE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007456P001-1552A-032 | CAZADORES S A DE CV | MIGUEL SANDOVAL | | CALLE INDUSTRIAL SAN MARCOS | | SAN SALVADOR, | EL SALVADOR |
| 001689P001-1552A-032 | CAZARES VERES*WENDY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008242P001-1552A-032 | CBJ ASSOCIATES INC | LOS ANGELES BUSINESS JOURNAL | DBA LOS ANGELES BUSINESS JOURNAL | PO BOX 469015 | | ESCONDIDO, CA 92046-9015 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007562P001-1552A-032 | CBL DATA RECOVERY TECH INC | | | 590 ALDEN RDUNIT 105 | | MARKHAM, ON L3R 8N2 | CANADA |
| 008243P001-1552A-032 | CBM SVC INC | STACIA JAGICH | | 1342 BELL AVE STE 3N | | TUSTIN, CA 92780 | |
| 004448P001-1552A-032 | CBRE INC | | | LOCATION CODE 2116 | | LOS ANGELES, CA 90074 | |
| 008244P001-1552A-032 | CBS CONSUMER PRODUCTS INC | JOHN PUNTURIERI | | 1675 BROADWAY | 17TH FL | NEW YORK, NY 10019 | |
| 004449P001-1552A-032 | CBT NUGGETS LLC | MISTY HOWARD | | 2850 CRESCENT AVE | | EUGENE, OR 97408 | |
| 008245P001-1552A-032 | CC'S SWEETS AND TWEETS | ROBERTA CASTILLO | | 5401 N 10TH ST STE 117 | | MCALLEN, TX 78504 | |
| 004450P001-1552A-032 | CCH INC | STACY LEAVITT | DBA WOLTERS KLUWER TAX AND ACCOUNTING | 2700 LAKE COOK RD | | RIVERWOODS, IL 60015 | |
| 003117P001-1552A-032 | CDW DIRECT | | | PO BOX 75723 | | CHICAGO, IL 60675 | |
| 001690P001-1552A-032 | CEBALLOS*REYNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004451P001-1552A-032 | CEDAR TREE APPAREL INC | | | 2460 E 12TH ST STE B | | LOS ANGELES, CA 90021 | |
| 008246P001-1552A-032 | CEDARS-SINAI MEDICAL CENTER | GIFT PROCESSING CENTER | | 8700 BEVERLY BLVD | STE NO 2416 | LOS ANGELES, CA 90048 | |
| 008247P001-1552A-032 | CEE SPORTSWEAR INC | ROBERT WEINSTEIN | | 2071 SATURN ST | | HUNTINGTON PARK, CA 90255 | |
| 003174P001-1552A-032 | CELEBROS | | | STE 625 | 14320 VENTURA BLVD | SHERMAN OAKS, CA 91423 | |
| 008249P001-1552A-032 | CELESTE STEIN DESIGNS INC | KIM WOULD | | 7801 BAYSIDE AVE | | GALVESTON, TX 77554 | |
| 012218P001-1552A-032 | CELESTE STEIN DESIGNS INC/CIT GROUP | CE  CELESTE STEIN DESIGN INC VANESSA DAVIS | THE CIT GROUPCOMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 004452P001-1552A-032 | CELESTE STEIN DESIGNS INC/STERLING | CRAIG GALLETTO CE  CELESTE STEIN DESIGN INC | STERLING NATIONAL BANK FACTORING AND | TRADE FINANCE DIVISION | 500 7TH AVE | NEW YORK, NY 10018 | |
| 000145P001-1552A-032 | CELESTINE*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001691P001-1552A-032 | CELIS*ADRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001692P001-1552A-032 | CELIS*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007091P001-1552A-032 | CENTENO*MAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008250P001-1552A-032 | CENTER FOR EMERGENCY MEDICAL EDUCATION | | | 4535 DRESSLER RD NW | | CANTON, OH 44718 | |
| 008251P001-1552A-032 | CENTER FOR PERFORMANCE DEVELOPMENT INC | | DBA NATIONAL CUSTOMER SVC | 1714 PFITZER RD | | NORMAL, IL 61761-5657 | |
| 008252P001-1552A-032 | CENTER LOCKSMITH | | | 7578 FOOTHILL BLVD | | TUJUNGA, CA 91042 | |
| 012546P001-1552A-032 | CENTRAL FREIGHT LINES, INC | CENTRAL FREIGHT LINES INC | JOHN | PO BOX 2638 | | WACO, TX 76702-2638 | |
| 012697P001-1552A-032 | CENTRAL POSTAGE SUPPLY/DSA FINANCE CORP | CENTRAL POSTAGE SUPPLY | DSA FINANCE CORP | PO BOX 577520 | | CHICAGO, IL 60657 | |
| 011945P001-1552A-032 | CENTRAL SHIPPEE INC | MARIE | | PO BOX 135 | | BLOOMINGDALE, NJ 07403 | |
| 012580P001-1552A-032 | CENTRAL TRANSPORT INT, INC | CENTRAL TRANSPORT INT INC | | PO BOX 33299 | | DETROIT, MI 48232 | |
| 003148P001-1552A-032 | CENTRIC JEWELRY INC | SHERRON STEVENS | CIT GROUP/COMMERCIAL SVC INC | PO BOX 37998 | | CHARLOTTE, NC 28237-7998 | |
| 008253P001-1552A-032 | CENTURY GROUP PROFESSIONALS LLC | RYAN MALCOLM | | 222 N PACIFIC COAST HWY #2150 | | EL SEGUNDO, CA 90245 | |
| 012824P001-1552A-032 | CENVEO CORP | JANINE FLEISCHMAN | | PO BOX 802035 | | CHICAGO, IL 60680-2035 | |
| 011881P002-1552A-032 | CEPARTNER4U BV | TON PENNINGS | | ESDOORNLAAN 13 | | MAARN, 3951DB | THE NETHERLANDS |
| 011980P001-1552A-032 | CERIDIAN | MARY/6041 | | PO BOX 685006 | | MILWAUKEE, WI 53268-5006 | |
| 001693P001-1552A-032 | CERON DE VANEGAS*ELVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003084P001-1552A-032 | CERTEGY | | | PO BOX 30038 | | TAMPA, FL 33630 | |
| 004453P001-1552A-032 | CERTIFIED FLYERS | | | 50 AIRPORT RD STE 100 | | MORRISTOWN, NJ 07960 | |
| 002873P001-1552A-032 | CERTIFIED PROFILE INC | CASTLE BRANCH | | 1845 SIR TYLER DR | | WILMINGTON, NC 28405 | |
| 008254P001-1552A-032 | CERTILOGO INC | AL POMERANTZ | | 275 BATTERY ST STE 2600 | | SAN FRANCISCO, CA 94111 | |
| 002944P001-1552A-032 | CERTPROS LLC | ACCOUNTS RECEIVABLE | | 3835-R E THOUSAND OAKS BLVD S | | THOUSAND OAKS, CA 91362 | |
| 005800P001-1552A-032 | CESAR HUMBERTO MAYORGA | CESAR MAYORGA | DBA MAYORGA ROOFING | 5991 SKY MEADOW ST | | RIVERSIDE, CA 92509 | |
| 000146P001-1552A-032 | CESPEDES*ANDRES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006372P001-1552A-032 | CETIN*SINEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012933P001-1552A-032 | CEVA FREIGHT LLC | CHARLES WOODARD | | PO BOX 98803 | | CHICAGO, IL 60693 | |
| 004454P001-1552A-032 | CEVA LOGISTICS | | | 1 MEADOWLANDS PLZ STE 201 | | EAST RUTHERFORD, NJ 07073 | |
| 007563P001-1552A-032 | CFM UNIFORMS INC | | | 350 DE LOUVAIN STE 424 | | MONTREAL, QC H2N 2E8 | CANADA |
| 008255P001-1552A-032 | CFS PRODUCTS | | | 1800 NE 25TH AVE - STE 15 | | HILLSBORO, OR 97124 | |
| 008256P001-1552A-032 | CGD CONSULTING LLC | CALUDIA DUZIAN | | 600 MOULTON AVE #102 B | | LOS ANGELES, CA 90031 | |
| 004455P001-1552A-032 | CGL HOLISTIC FITNESS CLUB | | | 111 HOMANS AVE | | CLOSTER, NJ 07624 | |
| 004145P001-1552A-032 | CH ROBINSON WORLDWIDE CANADA LTD | NEIL SPINNEY | | 645 RUE WELLINGTON | | MONTREAL, QC H3C0L1 | CANADA |
| 002573P001-1552A-032 | CH ROBINSON WORLDWIDE CANADA LTD | AME CORREIA | | 645 RUE WELLINGTON | | MONTREAL, QC H3C0L1 | CANADA |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002642P001-1552A-032 | CH ROBINSON WORLDWIDE INC | NEIL SPINNEY | | PO BOX 9121 | | MINNEAPOLIS, MN 55480-9121 | |
| 003424P001-1552A-032 | CHA*GUILHERME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008300P001-1552A-032 | CHACON*CHRISTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001694P001-1552A-032 | CHACON*CINDY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006308P001-1552A-032 | CHACON*RENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004456P001-1552A-032 | CHAD BRYANT RACING LLC | | | 160 BARLEY PK LN STE D | | MORRESVILLE, NC 28115 | |
| 000147P001-1552A-032 | CHAFFIN*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011959P001-1552A-032 | CHAIN STORE GUIDE | | | PO BOX 31203 | | TAMPA, FL 33631 | |
| 008813P001-1552A-032 | CHAKARIAN*EUGUINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006325P001-1552A-032 | CHALHON*RONALD | RON CHALHON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008259P001-1552A-032 | CHALLENGE FOOTWEAR | A DIVISION OF CONSCIOUS CORP | CH - CHALLENGE FOOTWEAR | 355 E THOUSAND OAKS BLVD | | THOUSAND OAKS, CA 91360 | |
| 008258P001-1552A-032 | CHALLENGE FOOTWEAR | A DIVISION OF CONSCIOUS CORP | MR SHENG-YEN LIN | 355 E THOUSAND OAKS BLVD | | THOUSAND OAKS, CA 91360 | |
| 008260P001-1552A-032 | CHALLENGE FOOTWEAR | | | 355 E THOUSAND OAKS BLVD | | THOUSAND OAKS, CA 91360 | |
| 008261P001-1552A-032 | CHALLENGE GRAPHICS CORP | SALLY RITTER | CHALLENGE GRAPHICS | 16611 ROSCOE PL | | NORTH HILLS, CA 91343 | |
| 003332P001-1552A-032 | CHAMBERS*CHARIS | DBA THE PERIOD DOCTOR LLC | | 6101 RIVER RD | APT 5 | COLUMBUS, GA 31904 | |
| 001695P001-1552A-032 | CHAMBERS*CORDELIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008262P001-1552A-032 | CHAMPAGNE TROTT | | | 9250 WILSHIRE BLVD STE 303 | | BEVERLY HILLS, CA 90212 | |
| 004457P001-1552A-032 | CHAMPAGNE TROTT MANAGEMENT LLC DBA VISI | KERRI KRUSINSKI | DBA VISION MODELS | 8631 WASHINGTON BLVD | | CULVER CITY, CA 90232 | |
| 008091P001-1552A-032 | CHAN*BONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006014P001-1552A-032 | CHAN*DELIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001696P001-1552A-032 | CHAN*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006459P001-1552A-032 | CHAN*MEI SHEUNG | SINDY CHAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001697P001-1552A-032 | CHANCHAVAC*MARISELA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003190P001-1552A-032 | CHANDLER*SHELBY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000148P001-1552A-032 | CHANEY*MARY ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000149P001-1552A-032 | CHANEY*ROSALIA MACIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009680P001-1552A-032 | CHANG*NANCY TAKATSUKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003680P001-1552A-032 | CHANG*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000150P001-1552A-032 | CHANG*RAFAEL EDGARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003054P001-1552A-032 | CHANNEL ADVISOR | | | LOCKBOX W-502057 | PO BOX 7777 | PHILADELPHIA, PA 19175 | |
| 006093P001-1552A-032 | CHAPA JR*ISAIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001151P001-1552A-032 | CHAPLE HERNANDEZ*ZORAIDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003585P001-1552A-032 | CHAPMAN*MARCUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000152P001-1552A-032 | CHAPMAN*MARCUS T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004458P001-1552A-032 | CHARACTER ARTS CREATIONS LLC | PATRICIA REBER | | 37 POND RD | | WILTON, CT 06897 | |
| 004459P001-1552A-032 | CHARACTER ARTS LLC | PATTY REBER | | 37 POND RD BLDG 2 | | WILTON, CT 06897 | |
| 008263P001-1552A-032 | CHARCO INC | NANCY BOHLANDER | DBA MARSHALL'S CATERING AND SPECIAL EVENTS | 12895 JOSEY LN # 215 | | FARMERS BRANCH, TX 75234 | |
| 008265P001-1552A-032 | CHARLES H DOW | CHARLES DOW | DBA DOW TOOLING | 1081 N SHEPARD ST STE B | | ANAHEIM, CA 92806 | |
| 008266P001-1552A-032 | CHARLES MARTINEZ TRUST | | | 477 UPPER MESA RD | | SANTA MONICA, CA 90402 | |
| 008269P001-1552A-032 | CHARLES R STRAND | CHUCK STRAND | CATALINA CONSULTING | 466 FOOTHILL BLVD 279 | | LA CANADA FLINTRIDGE, CA 91011 | |
| 012258P001-1552A-032 | CHARLES RIVER APPAREL | | | PO BOX 33020 | | NEWARK, NJ 07188 | |
| 004460P001-1552A-032 | CHARLES RIVER ASSOCIATES INC | MARK WATERHOUSE | | 200 CLARENDON ST | | BOSTON, MA 02116 | |
| 008271P002-1552A-032 | CHARLIE CHONG | CHARLIE | DBA CATERING BY CHARLIE | 19828 ELLIS HENRY CT | | NEWHALL, CA 91321-2184 | |
| 008272P001-1552A-032 | CHARLOTTE M WILD | CHARLOTTE WILD | DBA SIRENA MODELS | 12400 VENTURA BLVD #136 | | STUDIO CITY, CA 91604 | |
| 008274P001-1552A-032 | CHARLOTTEVIBECOM | | | 101 N MCDOWELL ST STE 110 | | CHARLOTTE, NC 28204 | |
| 008275P001-1552A-032 | CHARLTON PRESS | | | 31 ACORN RD | | BRANFORD, CT 06405 | |
| 008276P001-1552A-032 | CHARMEDBLING LLC | JENNIFER NAMAZU | CM  CHARMEDBLING LLC | 6315 DWANE AVE | | SAN DIEGO, CA 92120 | |
| 000015P001-1552A-032 | CHARTER COMMUNICATIONS | | | 400 ATLANTIC ST | | STAMFORD, CT 06901 | |
| 008277P001-1552A-032 | CHARTER COMMUNICATIONS HOLDINGS LLC | SPECTRUM BUSINESS | | 12405 POWERSCOURT DR | | SAINT LOUIS, MO 63131-3674 | |
| 008278P001-1552A-032 | CHARTER FABRICS INC | | | 1430 BROADWAY | | NEW YORK, NY 10018-3360 | |
| 012209P001-1552A-032 | CHARTER FABRICS, INC CO  CIT | THE CIT GROUP/COMMERCIAL SVC | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008279P001-1552A-032 | CHARTER TITLE CO | CAROL DUBE | | 717 TEXAS STE  1700 | | HOUSTON, TX 77002 | |
| 002823P001-1552A-032 | CHARTIER*RAYMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003996P001-1552A-032 | CHARTKAR TEXTILES LIMITED | JIMMY YEUNG | CHARTKAR INTERNATIONAL LIMITED | 19 LAM LOK ST | | KOWLOON BAY, | HONG KONG |
| 008232P001-1552A-032 | CHASE*CASEY CHRISTINE | CASEY CHASE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005965P001-1552A-032 | CHASE*CHARLES R | CHUCK CHASE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009918P001-1552A-032 | CHASE*PAULA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007446P001-1552A-032 | CHATELARD SAS | | | 78 RUE DES RANCY | | LYON,  69003 | FRANCE |
| 008280P001-1552A-032 | CHATSWORTH VALLEY FLOWER | | | 9860 DE SOTO AVE | | CHATSWORTH, CA 91311 | |
| 000153P001-1552A-032 | CHAVANA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003264P001-1552A-032 | CHAVEZ*ANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001699P001-1552A-032 | CHAVEZ*ANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000154P001-1552A-032 | CHAVEZ*BLANCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005963P001-1552A-032 | CHAVEZ*CEASAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006109P001-1552A-032 | CHAVEZ*JEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000155P001-1552A-032 | CHAVEZ*JEAN C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009293P001-1552A-032 | CHAVEZ*KYLER J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001700P001-1552A-032 | CHAVEZ*MARIA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000156P001-1552A-032 | CHAVEZ*MAURO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001701P001-1552A-032 | CHAVEZ*SARAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001702P001-1552A-032 | CHAVEZ*SIERRA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001703P001-1552A-032 | CHAVEZ*VICTOR ALFONSO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008281P001-1552A-032 | CHAX INC | DBA FOR MICRO BUSINESS SOFTWARE INC | | 606-A VENICE BLVD | | VENICE, CA 90291 | |
| 003297P001-1552A-032 | CHEA*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001704P001-1552A-032 | CHEA*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012863P001-1552A-032 | CHECKPOINT SYSTEMS, INC | JOANNE ROBLES | | PO BOX 8538-0379 | | PHILADELPHIA, PA 19171-0379 | |
| 003010P001-1552A-032 | CHEF REVIVAL | | | 7240 CROSS PK DR | | CHARLESTON, SC 29418 | |
| 008282P001-1552A-032 | CHEF WORK | | | 6980 CORTE SANTA FE | | SAN DIEGO, CA 92121 | |
| 003023P001-1552A-032 | CHEFWEAR INC | JENNY COOK | | 8410 W SANDIDGE RD | | OLIVE BRANCH, MS 38654 | |
| 007564P001-1552A-032 | CHEMISE EMPIRE SHIRTS | | | 451 AVE ST-LAURENT CP 40 | | LOUISEVILLE, QC J5V2L8 | CANADA |
| 003914P001-1552A-032 | CHEMISE SA | GERMAN VERA | CA  CHEMISE SA | AVENIDA LAS ACACIAS ESQUINA SAMU U | BARRIO MARISCAL LOPEZ | HERNANDARIAS, | PARAGUAY |
| 011942P001-1552A-032 | CHEMTEX PRINT , INC  CIT | CIT GROUP/COMMERCIAL SVC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 001705P001-1552A-032 | CHEN*BETTY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001706P001-1552A-032 | CHEN*CELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005966P001-1552A-032 | CHEN*CHELETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011732P001-1552A-032 | CHEN*GRANT | TRIFONT MEDIA LLC | DBA TRIFRONT MEDIA LLC | 13365 W WASHINGTON BLVD #404 | | LOS ANGELES, CA 90066 | |
| 003773P001-1552A-032 | CHEN*VIVIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003898P001-1552A-032 | CHENG YE FASHION TRADING CO LTD | EVAN HSU | | 2F NO11 JINGGUO RD | TAOYUAN DIST | TAOYUAN CITY,  33050 | TAIWAN |
| 003400P001-1552A-032 | CHENG*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000157P001-1552A-032 | CHENG*IWEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003447P001-1552A-032 | CHENG*IWEN (YVONNE) | IWEN CHENG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001707P002-1552A-032 | CHERNEY*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004178P001-1552A-032 | CHEROKEE BRASIL COMERCIO DE UNIFORMES LT | MARCELO MELOTTI | | BUA DO VIDRACEIRO 232 | | AMERICANA, SAO PAULO, 01347-8734 | BRAZIL |
| 008283P001-1552A-032 | CHEROKEE INC | JENNIFER PICCIONI | | 5990 SEPULVEDA BLVD | STE 600 | SHERMAN OAKS, CA 91411 | |
| 011804P001-1552A-032 | CHEROKEE UNIFORMS (EUROPE) LTD | | | CAT & FIDDLE LN WEST HALLAM | | DERBYSHIRE,  DE7  6HE | UNITED KINGDOM |
| 004463P001-1552A-032 | CHERRY DESIGN PARTNERS LLC | DEBORAH SHAPIRO | | 147 W 35TH ST STE 307 | | NEW YORK, NY 10001-2120 | |
| 002863P001-1552A-032 | CHERVINSKY*ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008284P001-1552A-032 | CHERYL AND CO | | DBA CHERYL'S | 646 MC CORKLE BLVD | | WESTERVILLE, OH 43082-8778 | |
| 008285P001-1552A-032 | CHESTER E JAY CORP | | DBA C AND H CONSTRUCTION | 3315 GRANDE VISTA DR | | NEWBURY PARK, CA 91320 | |
| 010600P001-1552A-032 | CHESTER*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008286P001-1552A-032 | CHET SWENSON | SUSIE TOVAR | | 6320 CANOGA AVE STE 1600 | | WOODLAND HILLS, CA 91364 | |
| 005012P001-1552A-032 | CHEUNG*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000158P001-1552A-032 | CHEVALIER*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003581P001-1552A-032 | CHEVALIER*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |

Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006907P001-1552A-032 | CHEVER*LYNDA LEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001708P001-1552A-032 | CHEYNE*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005994P001-1552A-032 | CHEYNE*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008287P001-1552A-032 | CHIC MODELS | | | 5353 PAOLI WAY | | LONG BEACH, CA 90803 | |
| 002577P001-1552A-032 | CHIC'S CLOTHING AND ACCESSORIES CO LTD | CAVEN WANG | | ROOM 510 BUILDING 3 | NO 655 GAOJI RD | SONGJIANG SHANGHAI, 201601 | CHINA |
| 008288P001-1552A-032 | CHICAGO TITLE INSURANCE CO | | | 2001 BRYAN ST STE 1700 | | DALLAS, TX 75201-3005 | |
| 008289P001-1552A-032 | CHICAS Y CHICOS | AMERICARGO EXPORT AND IMPORT | | 5561 NW 72ND AVE | | MIAMI, FL 33166-4250 | |
| 007478P001-1552A-032 | CHICS CLOTHING AND ACCESSORIES CO LTD | CAVEN WANG | CHICS CLOTHING AND ACC CO | NO655 GAOJI RD | | SONGJIANG, SHANGHAI, 201601 | CHINA |
| 004465P001-1552A-032 | CHIEN PHAM | | | 2918 S COOPER ST STE E3 &E4 | | ARLINGTON, TX 76015 | |
| 011348P001-1552A-032 | CHIESA SHAHINIAN AND GIANTOMASI PC | MITCHELL BLANKS | | ONE BOLAND DR | | WEST ORANGE, NJ 07052 | |
| 007457P001-1552A-032 | CHIFUNG SA DE CV | | | CARRETERE TRONCAL DEL NORTE KM 125 | CONTIGO A GASOLINERA SHELL APOPA | SAN SALVADOR, | EL SALVADOR |
| 003402P001-1552A-032 | CHILDERS*EMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000159P001-1552A-032 | CHILDERS*EMMY LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006044P001-1552A-032 | CHILDERS*EMMY LYNN | EMMY LYNN CHILDERS - (SSN SAME) | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008290P001-1552A-032 | CHILDREN'S ORCHARD | | | 867 W ARROW HWY | | SAN DIMAS, CA 91773 | |
| 004466P001-1552A-032 | CHILDRENS HOPE INDIA INC | | | 7 EDGEMERE DR | | SEARINGTOWN, NY 11507 | |
| 007565P001-1552A-032 | CHILDRENS' MIRACLE NETWORK | | | 4220 STEELES AVEW | STE C18 | WOODBRIDGE, ON L4L3S8 | CANADA |
| 008230P001-1552A-032 | CHILDRESS*CARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003209P001-1552A-032 | CHINA CONSTRUCTION AMERICA | BANKRUPTCY DEPT | | 445 SOUTH ST | STE 310 | MORRISTOWN, NJ 07960 | |
| 008291P001-1552A-032 | CHINA CONTAINER LINE USA INC | | | 17800 CASTLETON ST #155 | | CITY OF INDUSTRY, CA 91748 | |
| 007479P001-1552A-032 | CHINA TUHSU LEALAND INTL CO LTD | MICHAEL ZHANG | | SHANXI RD | | SHANGHAI, 200031 | CHINA |
| 007235P001-1552A-032 | CHIPER DE MEXICO SA DE CV | ENRIQUE LASTIRI | | AVHEROE DE NACOZARI NTE 2207 | COL MORELOS | AQUASCALIENTES AGS. C.P.20104 | MEXICO |
| 006322P001-1552A-032 | CHITRAKER*ROHAN | ROHAN CHITRAKAR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008292P001-1552A-032 | CHM ASSOCIATES | | DBA CONVENTION HOUSING MANAGEMENT | 1700 THE ALAMEDA STE 200 | | SAN JOSE, CA 95126 | |
| 006344P001-1552A-032 | CHO*SANDY E | SANDY CHO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010452P001-1552A-032 | CHO*SIN SOON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010512P001-1552A-032 | CHO*SOYOUNG CHARLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006384P001-1552A-032 | CHO*SUNG JOO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008293P001-1552A-032 | CHOCOLATE COVERED CO | HAMPING MINASSIAN | | 6860 CANBY AVE STE 114 | | RESEDA, CA 91335 | |
| 008294P001-1552A-032 | CHOCOLATE DELIGHTS | BRETT GROSS | | 1379 PK WESTERN DR #412 | | SAN PEDRO, CA 90732 | |
| 003397P001-1552A-032 | CHOI*ELLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011232P001-1552A-032 | CHOI*YOON JUNG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008295P001-1552A-032 | CHOICE HOTELS INTERNATIONAL INC | ABAYOMI ANIMASHAUN | | 1 CHOICE HOTELS CIR STE 400 | | ROCKVILLE, MD 20850 | |
| 012221P001-1552A-032 | CHOICEPOINT SERVICES, INC | | | PO BOX 105186 | | ATLANTA, GA 30348 | |
| 005243P001-1552A-032 | CHOKSI*NIKITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005921P001-1552A-032 | CHOLAKIAN*ANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006304P001-1552A-032 | CHOM*RAY SURASAK | RAY CHOM | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007105P001-1552A-032 | CHOONGNAM VIETNAM TEXTILE CO LTD | MS DUYEN | | NHON TRACH DISTRICT | | DONGNAI, | VIETNAM |
| 008297P002-1552A-032 | CHOW HOUSE LP | JAKE KING | DBA SIX RESTAURANT | 11700 NATIONAL BLVD STE D | | LOS ANGELES, CA 90064-3600 | |
| 003997P001-1552A-032 | CHOW KEE PLASTIC BUTTON MFY LTD | CONTACT THROUGH MICHELLE YEUNG | CHOW KEE PLASTIC BUTTON MANUFACTORY LTD | YU CHAU ST | | SHAM SHUI PO KLN, | HONG KONG |
| 003725P001-1552A-032 | CHOWDHURY*SHRUTI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008298P001-1552A-032 | CHRIS ADAIR | DBA ADAIR CONSTRUCTION | | 2032 68TH AVE | | SACRAMENTO, CA 95822-4813 | |
| 008299P001-1552A-032 | CHRIS MCGUIRE PHOTOGRAPHY | CHRIS MCGUIRE | CHRISTOPHER MICHAEL MCGUIRE | 1409 REYCRAFT DR | | KALAMAZOO, MI 49001 | |
| 008479P001-1552A-032 | CHRISTENSEN*DALYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001709P001-1552A-032 | CHRISTIAN*WILLIAM DESHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004471P001-1552A-032 | CHRISTINA PACKING SVC INC | | | 12 BOND PL | | NORTH ARLINGTON, NJ 07031 | |
| 004472P001-1552A-032 | CHRISTINE WACHENFELD LLC | CHRISTINE WACHENFELD | | 6292 LILBUR LN | | CINCINNATI, OH 45230-3734 | |
| 003571P001-1552A-032 | CHRISTMAN*LINDSAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000160P001-1552A-032 | CHRISTMAN*LINDSAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004473P001-1552A-032 | CHRISTOPHER AND BANKS | | | 2400 XENIUM LN NORTH | | PLYMOUTH, MN 55441 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 008313P001-1552A-032 | CHRISTOPHER YOUNG | | DBA BLINDED BY THE LIGHT | 2056 MORLEY ST | | SIMI VALLEY, CA 90065 | |
| 006780P001-1552A-032 | CHRISTOPHER*KELLY | KELLY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007181P001-1552A-032 | CHU*CHENG YU | JEFF CHENG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002899P001-1552A-032 | CHU*HEIDI | SCRUBS AC INC | | 23975 PK SORRENTO | STE 430 | CALABASAS, CA 91302 | |
| 003471P001-1552A-032 | CHU*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010579P001-1552A-032 | CHU*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008314P001-1552A-032 | CHUCK UTASH RETOUCHING | CHUCK UTASH | | 2335 N MARLIES AVE | | SIMI VALLEY, CA 93063 | |
| 006692P001-1552A-032 | CHUGG*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003419P001-1552A-032 | CHUKLANSEV*GAYANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002809P001-1552A-032 | CHUKLANSEV, RN*GAYANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002810P001-1552A-032 | CHUKLANSEV, RN*SLAVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004476P001-1552A-032 | CHUKWURAH MEDICAL SYSTEMS INC | MARIUS CHUKWURAH | | 4615 MARIELLE DR | | BALTIMORE, MD 21237 | |
| 008315P001-1552A-032 | CHUNG MARKETING INC | JEANIE CHUNG | YM - CHUNG MARKETING INC | 1107 FAIR OAKS AVE #83 | | SOUTH PASADENA, CA 91030 | |
| 007290P001-1552A-032 | CHUNG WOO CORP - KOREA | BYOUNG JEON | | 5TH FL CHUNGWOO BLDG | 58-4 SAMSUNG-DONG | GANGNAM-GU SEO,  135870 | KOREA |
| 006104P001-1552A-032 | CHUNG*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006229P001-1552A-032 | CHUNG*MI JIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001710P001-1552A-032 | CHUNG*SOO MIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007291P001-1552A-032 | CHUNGWOO CORP | SAJANG | | CHUNGWOO BLDG584 SAMSUNGDONG | GANGNAM-GU | SEOUL, | KOREA |
| 012947P001-1552A-032 | CIA INDUSTRIAL CATAGUASES | | | PRACA JOSE INACIOPEIXOTO28 | | CATAGUASES-MG, | BRAZIL |
| 008316P001-1552A-032 | CIBT VISAS | | | 180 NORTH STETSON AVE STE#3170 | | CHICAGO, IL 60601 | |
| 008317P001-1552A-032 | CIC HYOGO INC | KATSUHIRO MAEKAWA | DBA AMERITEX | 421 S MAIN ST | | ORANGE, CA 92868 | |
| 008318P001-1552A-032 | CICCARELLI FAMILY TRUST | | | 11700 MONTELEON WAY | | NORTHRIDGE, CA 91326 | |
| 004477P001-1552A-032 | CID CREATIVE INSTALLATION DESIGNS LLC | | | 1204 SACHER LN | | STROUDSBURG, PA 18260 | |
| 000161P001-1552A-032 | CIFUENTES*LILIANA I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011418P001-1552A-032 | CII DBA EGL GLOBAL BROKERAGE | | | PO BOX 98803 | | CHICAGO, IL 60693 | |
| 003693P001-1552A-032 | CIMINIERI*RINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008319P001-1552A-032 | CINCHO INC | | | 100 NORTH FRONT ST | | NEW BEDFORD, MA 02740 | |
| 008320P001-1552A-032 | CINDY NIRENBERG | OFFICIAL US COURT REPORTER | | 350 W 1ST ST RM 4455 | | LOS ANGELES, CA 90012 | |
| 004478P001-1552A-032 | CINEMA WORLD STUDIOS | | | 220 DUPONT ST | | BROOKLYN, NY 11222 | |
| 012402P001-1552A-032 | CINERGY TEXTILES, INC | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 012738P001-1552A-032 | CINGULAR WIRELESS | | | PO BOX 6463 | | CAROL STREAM, IL 60197-6463 | |
| 012742P001-1552A-032 | CINGULAR WIRELESS | | | PO BOX 650553 | | DALLAS, TX 75265-0553 | |
| 012817P001-1552A-032 | CINGULAR WIRELESS | | | PO BOX 79075 | | PHOENIX, AZ 85062-9075 | |
| 012683P001-1552A-032 | CINGULAR WIRELESS | | | PO BOX 54360 | | LOS ANGELES, CA 90054-0360 | |
| 007341P001-1552A-032 | CINNAMON JOE STUDIO LIMITED | THE BEECHES | | 16 BALLYCLOSE LN | CULLYBACKEY | BALLYMENA, CO ANTRIM, BT43 5PG | IRELAND |
| 007125P001-1552A-032 | CINNAMON JOE STUDIO LLC | | | 16 BALLYCLOSH LN | CULLYBACKEY ANTRIM | NORTHERN IRELAND, BT435PG | UNITED KINGDOM |
| 011590P001-1552A-032 | CINTAS CORP NO2 | KELLY WHITELEY | | PO BOX 625737 | | CINCINNATI, OH 45262-5737 | |
| 011346P001-1552A-032 | CIP GLOBAL EXECUTIVE SEARCH AB | ZINA SEFEROVIC | | NYBROGATAN 17 | | STOCKHOLM,  11439 | SWEDEN |
| 007126P001-1552A-032 | CIRCLELINE DESIGN STUDIO LTD | KERRY MORGAN | | UNIT E4 3 BRADBURY ST | | LONDON,  N16 8JN | UNITED KINGDOM |
| 008321P001-1552A-032 | CIRCULATION DEPT | SPECIAL SVC AND TELEPHONE SALES DIV | | 16913 ENTERPRISE DR | PO BOX 17480 | FOUNTAIN HILLS, AZ 85269-9974 | |
| 001711P001-1552A-032 | CIRILO*RICKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008322P001-1552A-032 | CISCO WEBEX LLC | | | 16720 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 004479P001-1552A-032 | CISION US INC | HARRIETTE LESZNAR | | 12051 INDIAN CREEK CT | | BELTSVILLE, MD 20705 | |
| 003342P001-1552A-032 | CISNEROS*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004480P001-1552A-032 | CIT GROUP/COMMERCIAL SVC | | | PO BOX 32882 | | NEW YORK, NC 28232-2882 | |
| 003062P001-1552A-032 | CIT GROUP/COMML SVC INC | | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 007615P001-1552A-032 | CITADEL APPARELS LTD | RAFIQUE | | KUNIA KB BAZARBARABARI | | GAZIPUR,  1704 | BANGLADESH |
| 011689P001-1552A-032 | CITI CARDS | | | PO BOX 9001037 | | LOUISVILLE, KY 40290 | |
| 004481P001-1552A-032 | CITI SYSTEMS INC | | | 352 SEVENTH AVE | 11TH FL | NEW YORK, NY 10001 | |
| 004482P001-1552A-032 | CITIBANK N A | | | 1 PK AVE | | NEW YORK, NY 10016 | |
| 008323P001-1552A-032 | CITISTREET RETIREMENT SVC | | | BOX # 7777-W501874 | | PHILADELPHIA, PA 19175 | |
| 007357P001-1552A-032 | CITITEX AND FASHION (HK) LTD | | | 4 HART AVENUETSIM SHA TSUI | | KOWLOON,, | HONG KONG |
| 008324P001-1552A-032 | CITRIX ONLINE LLC | | | 7414 HOLLISTER AVE | | SANTA BARBARA, CA 93117 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008325P001-1552A-032 | CITY GARMENT CARRIERS INC CGC | ELSA | | 2000 E UNIVERSITY DR | | DOMINGUEZ HILLS, CA 90220 | |
| 000002P001-1552A-032 | CITY OF BENTONVILLE | UTILITY BILLING/PAYMENTS | | 1000 SW 14TH | | BENTONVILLE, AR 72712 | |
| 012509P001-1552A-032 | CITY OF BENTONVILLE | UTILITY BILLING/PAYMENTS | GARY WILSON | PO BOX 2100 | | LOWELL, AR 72745-2100 | |
| 002647P001-1552A-032 | CITY OF CALABASAS | | | 100 CIVIC CTR WAY | | CALABASAS, CA 91302 | |
| 011414P001-1552A-032 | CITY OF FARMERS BRANCH | | | PO BOX 935667 | | ATLANTA, GA 31193-5667 | |
| 004483P001-1552A-032 | CITY OF FARMERS BRANCH | ALARM PERMITS/FALSE ALARMS | | 13000 WILLIAM DODSON PKY | | FARMERS BRANCH, TX 75234-6253 | |
| 008326P001-1552A-032 | CITY OF HOPE/ELNEC INTERNATIONAL FUND | CELESTE RADELL | | 1500 EAST DUARTE RD | | DUARTE, CA 91010 | |
| 011563P001-1552A-032 | CITY OF LA BUSINESS TAX | CITY OF LOS ANGELES - OFFICE OF FINANCE | OFFICE OF FINANCE | PO BOX 513996 | | LOS ANGELES, CA 90051-3996 | |
| 012658P001-1552A-032 | CITY OF LOS ANGELES - BUILDING AND SAFETY | | | PO BOX 514260 | | LOS ANGELES, CA 90051-4260 | |
| 012687P001-1552A-032 | CITY OF LOS ANGELES - CITY CLERK | | | PO BOX 54770 | | LOS ANGELES, CA 90054 | |
| 012711P001-1552A-032 | CITY OF LOS ANGELES - CITY CLERK | | | PO BOX 60128 | | LOS ANGELES, CA 90060 | |
| 012967P001-1552A-032 | CITY OF LOS ANGELES - COMMUNITY | DEVELOPMENT DEPT | LISA STRICKLAND-IVY | WEST 7TH ST 6TH FL | UNIT 1200 | LOS ANGELES, CA 90017 | |
| 011506P001-1552A-032 | CITY OF LOS ANGELES - FALSE ALARMS | | | PO BOX 30879 | | LOS ANGELES, CA 90030-0879 | |
| 008327P001-1552A-032 | CITY OF LOS ANGELES - TAX AND PERMIT DIV | | | 200 N SPRING ST | CITY HALL RM 101 | LOS ANGELES, CA 90012 | |
| 008328P001-1552A-032 | CITY OF SAN FERNANDO | | | 117 MAC NEIL ST | | SAN FERNANDO, CA 91340 | |
| 000007P001-1552A-032 | CITY OF SANTA MONICA | FINANCE BILLING AND COLLECTCIONS | | 1685 MAIN ST | | SANTA MONICA, CA 90401 | |
| 011624P001-1552A-032 | CITY OF SANTA MONICA | FINANCE BILLING AND COLLECTCIONS | | PO BOX 7125 | | ARTESIA, CA 90702-7125 | |
| 003072P001-1552A-032 | CITY OF SCOTTSDALE | | | PO BOX 1600 | | SCOTTSDALE, AZ 85252 | |
| 004514P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 2212 PALYMYRA RD | | ALBANY, GA 31707 | |
| 004063P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 25F NO1525 OF PUDONG AV | | SHANGHAI, | CHINA |
| 004503P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 5619 NORTHHAVEN RD | | DALLAS, TX 75230 | |
| 004499P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 307 MAIDSTONE RD | | IRMO, SC 29063 | |
| 004488P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 702 MYSTIC PKWY | | SPRING BRANCH, TX 78070 | |
| 004506P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 6314 VANDERBILT AVE | | DALLAS, TX 75214 | |
| 004491P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 10810 N RIDGEWIND CT | | ORO VALLEY, AZ 85737 | |
| 004497P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 1116 PARKROW PL | | IRVING, TX 75060 | |
| 004511P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 5800 LOMBARDO CTR | | CLEVELAND, OH 44131 | |
| 011391P001-1552A-032 | CITY OF UNIVERSITY PARK | | | PO BOX 29132 | | DALLAS, TX 75229 | |
| 004496P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 5722 I-55 NORTH FRONTAGE RD | | JACKSON, MS 39236 | |
| 011696P001-1552A-032 | CITY OF UNIVERSITY PARK | | | PO BOX 911608 | | DENVER, CO 80291-1608 | |
| 004502P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 4375 N VANTAGE DR STE 202 | | FAYETTEVILLE, AR 72703 | |
| 004508P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 7962 ROUND ROCK | | DALLAS, TX 75248 | |
| 004492P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 913 NORTH BROADWAY AVE | | OKLAHOMA CITY, OK 73102 | |
| 004489P001-1552A-032 | CITY OF UNIVERSITY PARK | | | #400 C | | SAN FRANCISCO, CA 94109 | |
| 004485P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 5495 BELT LINE RD | STE 300 | DALLAS, TX 75254 | |
| 004501P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 15913 S MAIN ST | | GARDENA, CA 90248 | |
| 004484P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 3610 SHIRE BLVD | STE 206 | RICHARDSON, TX 75082 | |
| 004487P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 3800 UNIVERSITY BLVD | | UNIVERSITY PARK, TX 75205 | |
| 011605P001-1552A-032 | CITY OF UNIVERSITY PARK | CL REMITTANCE CENTER | | PO BOX 660317 | | DALLAS, TX 75266-0317 | |
| 004505P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 9900 ADLETA #1402 | | DALLAS, TX 75243 | |
| 011474P001-1552A-032 | CITY OF UNIVERSITY PARK | | | PO BOX 198267 | | ATLANTA, GA 30384 | |
| 011318P001-1552A-032 | CITY OF UNIVERSITY PARK | | | DEPT CH 10651 | | PALATINE, IL 60055 | |
| 004510P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 26000 CANNON RD | | CLEVELAND, OH 44146 | |
| 003923P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 10TH F/L 450 GONGDEOK | | DONG-MAPO-GU SEOUL, 121720 | KOREA |
| 011421P001-1552A-032 | CITY OF UNIVERSITY PARK | | | PO BOX 29535 | | DALLAS, TX 75229-0535 | |
| 004498P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 2442 E SHADY GROVE | | IRVING, TX 75060 | |
| 004504P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 9003 BECKLEYCREST AVE | | DALLAS, TX 75232 | |
| 004495P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 3520 BROADWAY | | KANSAS CITY, MO 64111 | |
| 011581P001-1552A-032 | CITY OF UNIVERSITY PARK | | | PO BOX 5676 | | PORTLAND, OR 97228-5676 | |
| 004486P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 1050 COLWELL LN | BLDG 2 UNIT 204 | CONSHOCHOCKEN, PA 19428 | |
| 004513P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 1919 OLD DENTON RD STE 108 | | CARROLLTON, TX 75006 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004494P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 1442 KINGWOOD DR #148 | | KINGWOOD, TX 77339 | |
| 004500P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 3542 SECURITY ST | | GARLAND, TX 75042 | |
| 004490P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 301 BICENTENNIAL CIR | | SACRAMENTO, CA 95826-2701 | |
| 004509P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 1105 BUCKINGHAM DR #A | | COSTA MESA, CA 92626 | |
| 004507P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 3809 PARRY AVE #105 | | DALLAS, TX 75226 | |
| 011477P001-1552A-032 | CITY OF UNIVERSITY PARK | | | PO BOX 203690 | | DALLAS, TX 75320-3690 | |
| 004512P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 3001 STAFFORD DR | | CHARLOTTE, NC 28208 | |
| 004493P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 107 HILLSIDE DR STE 101 | | LEWISVILLE, TX 75057 | |
| 008329P001-1552A-032 | CITY SVC CONTRACTING INC | MIKE RAAB | | 2450 NORTHBROOK DR | | OXNARD, CA 93030 | |
| 008330P001-1552A-032 | CITYPLACE HOTEL LLC | | DBA HILLTON WPB | 600 OKEECHOBEE BLVD | | WEST PALM BEACH, FL 33401 | |
| 007358P001-1552A-032 | CITYSTAR LABEL PRINTING CO LTD | MR WOO | CITYSTAR LABEL PRINTING CO LIMITED | 63 WO YI HOP RD | | KWAI CHUNG NT, | HONG KONG |
| 008331P001-1552A-032 | CITYWIDE PRINTING INC | CITYWIDE PRINTING INC | | 5100 LANKERSHIM BLVD | | NORTH HOLLYWOOD, CA 91601 | |
| 008644P001-1552A-032 | CIUFO*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008332P001-1552A-032 | CJ WEATHERS LLC | CHARLEY WEATHERS | | 2971 GRAND AVE | | HOOVER, AL 35226 | |
| 008333P001-1552A-032 | CK INT'L TEXTILES | MY | | 110 E 9TH ST NO B601 | | LOS ANGELES, CA 90079 | |
| 012350P001-1552A-032 | CK INTERNATIONAL TEXTILES/H | HANA FINANCIAL INC | | PO BOX 92943 | | LOS ANGELES, CA 90009 | |
| 006101P001-1552A-032 | CLAIR*JAMMIE MARIA ST | JAMMIE ST CLAIR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011310P001-1552A-032 | CLAIRE*MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011413P001-1552A-032 | CLAMPITT PAPER CO DALLAS | | | PO BOX 915018 | | DALLAS, TX 75391-5018 | |
| 000162P001-1552A-032 | CLARK*CHASITY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003760P001-1552A-032 | CLARK*TONISHA | TONISHA CLARK | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007567P001-1552A-032 | CLARKE WAREHOUSING AND DISTRIBUTION | SILVANA LAROSE | | 1201 CREDITSTONE RD | | CONCORD, ON L4K0C2 | CANADA |
| 008334P001-1552A-032 | CLARKLIFT OF CALFORNIA | | | 10620 SPRINGDALE AVE | | SANTA FE SPRINGS, CA 90670 | |
| 005252P001-1552A-032 | CLARO*NOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008335P001-1552A-032 | CLASSIC DISTRIBUTING CO | | | 11353 BRADLEY AVE | | PACOIMA, CA 91331 | |
| 008336P001-1552A-032 | CLASSIC HOSIERY INC | MOSES BRACH | CL - SILKY TONES | 33 MULBERRY ST | | MIDDLETOWN, NY 10940 | |
| 008337P001-1552A-032 | CLASSIC SHUTTLE ACQUISITION CORP | MARY SCHEEF | DBA YELLOW CHECKER SHUTTLE | 2515 IRVING BLVD | | DALLAS, TX 75207 | |
| 008338P001-1552A-032 | CLASSIC UNIFORMS | | | 8507 N MCCULLOUGH | STE C-11 | SAN ANTONIO, TX 78216 | |
| 000163P001-1552A-032 | CLAY*GABRIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006675P001-1552A-032 | CLAY*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001712P001-1552A-032 | CLAY*NORVEL A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004515P001-1552A-032 | CLAYCO LLC | RICHARD GOODWIN | | 1221 SOUTHSIDE DR | | SALEM, VA 24153 | |
| 012787P001-1552A-032 | CLEAN '05 | REGIONS BANK LOCKBOX ACCOUNT | | PO BOX 740206 | | ATLANTA, GA 30374-0206 | |
| 008341P001-1552A-032 | CLEAN 03 | | | REGIONS BANK WHOLESALE LOCKBOX | DEPT 66 BAGBY DR | BIRMINGHAM, AL 35209 | |
| 008342P001-1552A-032 | CLEAR CARBON CONSULTING INC | | | 2000 14TH ST N | STE 730 | ARLINGTON, VA 22201 | |
| 008343P001-1552A-032 | CLEAR IMAGE PRINTING INC | DEJIRIENE CONCHA | CI  CLEAR IMAGE PRINTING INC | 12744 SAN FERNANDO RD BLDNG 2 | | SAN FERNANDO, CA 91342 | |
| 008344P001-1552A-032 | CLEAR PRINT | | | 9025 FULLBRIGHT AVE | | CHATSWORTH, CA 91311 | |
| 008345P001-1552A-032 | CLEARFREIGHT INC | ROMMEL SOLIVEN | | 1960 E GRAND AVE STE 700 | | EL SEGUNDO, CA 90245 | |
| 004516P001-1552A-032 | CLEARSKY24 | | | 4440 LAWNVIEW AVE | | DALLAS, TX 75227 | |
| 006320P001-1552A-032 | CLEERE JR*ROBERT W | DBA: COMMERCIAL PHOTOGRAPHIC SVC | | 247 SKYLAND BLVD | | TUSCALOOSA, AL 35405 | |
| 004517P001-1552A-032 | CLEMENS UNIFORM | JANET CURTIS | | 811 W FIFTH ST | | LANSDALE, PA 19446 | |
| 013028P001-1552A-032 | CLEMENTS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000164P001-1552A-032 | CLEMENTS*MICHAEL J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003543P001-1552A-032 | CLEMONS*KRISTY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008346P001-1552A-032 | CLEO COMMUNICATIONS | | | 4203 GALLERIA DR | | ROCKFORD, IL 61111 | |
| 004518P001-1552A-032 | CLEO COMMUNICATIONS US LLC | | | 2975 REGENT BLVD STE 100 | | IRVING, TX 75063 | |
| 003334P001-1552A-032 | CLEVELAND*CHARMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012820P001-1552A-032 | CLEYN AND TINKER INTERNATIONAL | | | PO BOX 794 | | BUFFALO, NY 14240-0794 | |
| 008347P001-1552A-032 | CLICK MODEL MANAGEMENT INC | | | 129 W 27TH ST | 12TH FL | NEW YORK, NY 10001 | |
| 008348P001-1552A-032 | CLIFFEDGE MARKETING LLC | SHERRI CLIFFE | | 707 N 2ND ST #415 | | SAINT LOUIS, MO 63102 | |
| 008349P001-1552A-032 | CLINARD CONSTRUCTION MANAGEMENT INC | SARAH DANIELS | | 615 N WALTON BLVD STE D | | BENTONVILLE, AR 72712 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004519P001-1552A-032 | CLINE ELECTRICAL SVC | | | 106 BUTT HOLLOW RD | | SALEM, VA 24153 | |
| 008350P001-1552A-032 | CLIPPER CUTTING INC | | | 400 W ROOSEVELT ST | | MONTEBELLO, CA 90640 | |
| 012592P001-1552A-032 | CLIPPING SHOP | APLUS IMAGE SOLUTIONS PTY LTD | | PO BOX 3656 | | SOUTH BRISBANE, QLD, | AUSTRALIA |
| 006161P001-1552A-032 | CLODFELTER*KELLY W | KELLY OR SHEILA CLODFELTER | DBA THE UNIFORM LOFT | 217 COLORADO AVE | | LA JUNTA, CO 81050 | |
| 007359P001-1552A-032 | CLOTEX LABELS CO LTD | ALEX JENSEN | OL - CLOTEX LABELS LTD | 116-122 KWOK SHUI RD KWAI CHUNG | | KWAI CHUNG NT, | HONG KONG |
| 002799P001-1552A-032 | CLOTHES HORSE INC | | | 1 SOUTH STATION STE 400 | | BOSTON, MA 02110 | |
| 002760P001-1552A-032 | CLOUDFLARE INC | BRITTANY GRAYSON | | DEPT LA 24609 | | PASADENA, CA 91185 | |
| 006369P001-1552A-032 | CLOUGH*SHERYL L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006368P001-1552A-032 | CLOUGH*SHERYL L | SHERYL CLOUGH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008351P001-1552A-032 | CLOUTIER TALENT AGENCY | TONI LEE | | 2632 LA CIENEGA AVE | | LOS ANGELES, CA 90034 | |
| 004521P001-1552A-032 | CMA CGM (AMERICA) LLC | | | 5701 LAKE WRIGHT DR | | NORFOLK, VA 23502 | |
| 012388P001-1552A-032 | CMERIT INC | SOPHIA ZHANG | THE CIT GROUP COMMERICAL SVC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 008353P001-1552A-032 | CMG WORLDWIDE INC | | | 10500 CROSSPOINT BLVD | | INDIANAPOLIS, IN 46256 | |
| 012159P001-1552A-032 | CNA-VALLEY FORGE LIFE | | | PO BOX 78351 | | PHOENIX, AZ 85062-8351 | |
| 008354P001-1552A-032 | CNC 2000 LA INC | | | 10511 ASHTON AVE STE 103 | | LOS ANGELES, CA 90024 | |
| 007292P001-1552A-032 | CNGLOBAL TRADING CO LTD | YOO | | 5F JOALEE B/D 738-23 | YEOKSAM DONG GANGNAM GU | SEOUL, 135924 | KOREA |
| 004522P001-1552A-032 | CNM LLP | GARY ELWOOD | | 6320 CANOGA AVE | STE 150 | WOODLAND HILLS, CA 91367 | |
| 008355P001-1552A-032 | CNM UTAH INC | BARBARA HODSON | DBA HOLIDAY INN DOWNTOWN | 999 S MAIN ST | | SALT LAKE CITY, UT 84111 | |
| 011961P001-1552A-032 | CNRMSW MEGA REGIONAL | BOB ANDERSON | | PO BOX 3338 | | LA MESA, CA 91944-3338 | |
| 007217P001-1552A-032 | CO-EXPO LTD | | DBA MAQUILADORA D AND M SA | ZONA FRANCA INDUSTRIAL 'LAS MERCEDES' | KM 12 1/2 CARRETERA NORTE- MODULO 6 | MANAGUA, | NICARAGUA |
| 004523P001-1552A-032 | COADVANTAGE | | | 500 VLY RD (STE 201) | | WAYNE, NJ 07040 | |
| 008356P001-1552A-032 | COASTAL AIR | | | 24752 SAGECREST CIR | | NEWHALL, CA 91321 | |
| 000165P001-1552A-032 | COATNEY*CHARLES EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007236P001-1552A-032 | COATS MEXICO SADE CV | JEFFRY VILLALOBOS/MELISSA JARA | | CALZMEXICO XOCHIMILCO  4985 | | MEXICO CITY DF,  14610 | MEXICO |
| 012946P001-1552A-032 | COBRASERV NATIONAL SVC CENTER | CERIDIAN BENEFITS SVC | | POST OFFICE BOX 402610 | | ATLANTA, GA 30384-2610 | |
| 008357P001-1552A-032 | COBUILDER INC | | | 1601 SEPULVEDA BLVD | | MANHATTAN BEACH, CA 90266 | |
| 010910P001-1552A-032 | COCHRAN*TRACIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008358P001-1552A-032 | COCOA ROME CHOCOLATE CO | JACKIE ROME | | 2650 MILLER PL | | THOUSAND OAKS, CA 91362 | |
| 004524P001-1552A-032 | CODA CONSULTING GROUP | | | 3023 S UNIVERSITY DR | STE 220 | FORT WORTH, TX 76109 | |
| 008359P001-1552A-032 | CODY EBBELER | CODY EBBELER MEDIA | DBA CODY EBBELER MEDIA | 7076 HAWTHORN AVE PH 5 | | LOS ANGELES, CA 90028 | |
| 002665P001-1552A-032 | COFFEY*KEVIN J | KEVIN COFFEY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011731P001-1552A-032 | COGENCY GLOBAL INC | | | PO BOX 3168 | | HICKSVILLE, NY 11802 | |
| 011654P001-1552A-032 | COGENT COMMUNICATIONS, INC | ACCOUNTS RECEIVABLE | | PO BOX 791087 | | BALTIMORE, MD 21279-1087 | |
| 006769P001-1552A-032 | COGHAN*KATHERINE-KAMHI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006661P001-1552A-032 | COGHLAN*JACK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006695P001-1552A-032 | COHEN*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004525P001-1552A-032 | COHNREZNICK LLP | | | 4 BECKER FARM RD | | ROSELAND, NJ 07068 | |
| 000166P001-1552A-032 | COLATO*ROSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009551P001-1552A-032 | COLEGROVE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003389P001-1552A-032 | COLEMAN*DOMINIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008634P001-1552A-032 | COLEMAN*DOMINIQUE | DOMINIQUE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000167P001-1552A-032 | COLEMAN*DOMINIQUE E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011399P001-1552A-032 | COLETTE AND BLUE | | | PO BOX 629 | | WEST CHESTER, PA 19381 | |
| 012722P001-1552A-032 | COLETTE AND BLUE, LLC | COLETTE AND BLUE LLC | KRISTEN MCMURTRIE | PO BOX 629 | | WEST CHESTER, PA 19381 | |
| 008361P002-1552A-032 | COLLEEN CLER AGENCY | | | PMB 200 | 303 N GLENOAKS BLVD STE 200 | BURBANK, CA 91502-1118 | |
| 008362P001-1552A-032 | COLLEGE BOOK STORES OF AMERICA | AUDREY JANSHEGO | | 901-D KILDAIRE FARM RD STE 1 | | CARY, NC 27511 | |
| 002814P001-1552A-032 | COLLEGIATE LICENSING CO | MORGWAN BLACKWELL | | 1075 PEACHTREE STREETSTE 3300 | | ATLANTA, GA 30309 | |
| 009049P001-1552A-032 | COLLERAN*HAYLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006458P001-1552A-032 | COLLEZIONI*PRISMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005933P001-1552A-032 | COLLINS*ATANYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008410P001-1552A-032 | COLLINS*CORETTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003225P001-1552A-032 | COLLINS*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001713P001-1552A-032 | COLLINS*MARJORIE A | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010588P001-1552A-032 | COLOMBATTO*STEPHEN J | STEPHEN COLOMBATTO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011434P001-1552A-032 | COLONIAL BANK | | | PO BOX 10088 | | BIRMINGHAM, AL 35202 | |
| 012061P001-1552A-032 | COLONIAL LIFE AND ACCIDENT INSURANCE | | | PO BOX 1365 | | COLUMBIA, SC 29202-1365 | |
| 012062P001-1552A-032 | COLONIAL LIFE AND ACCIDENT INSURANCE CO | | | PO BOX 1365 | | COLUMBIA, SC 29202-1365 | |
| 012136P001-1552A-032 | COLONIAL TAG AND LABEL CO, INC | CAPITAL FACTORS INC | | PO BOX 628067 | | ORLANDO, FL 32862-8067 | |
| 008363P001-1552A-032 | COLOR COMMUNICATION | | | 7171 ORANGETHORPE AVE | | BUENA PARK, CA 90621 | |
| 008364P001-1552A-032 | COLOR DNA INC | | | 1616 VICTORY BLVD 2ND FL | | GLENDALE, CA 91201 | |
| 008365P001-1552A-032 | COLOR INC | DIANE CONFORTI | CN - COLOR INC | 1600 FLOWER ST | | GLENDALE, CA 91201 | |
| 008366P001-1552A-032 | COLOR ON DEMAND | RHIA DEL MUNDO | | 2030 S WESTGATE AVE | | LOS ANGELES, CA 90025 | |
| 008367P001-1552A-032 | COLOR PORTFOLIO INC | CAROL DICKLER | | 201 E 17TH ST | | NEW YORK, NY 10003 | |
| 008368P001-1552A-032 | COLOR PROCESS TECHNOLOGY LLC | DEBBIE ESTES | | 4000 FEE FEE RD | | BRIDGETON, MO 63044-2708 | |
| 008369P001-1552A-032 | COLOR SOLUTIONS INT'L | | | 9844 A SOUTHERN PINE BLVD | | CHARLOTTE, NC 28273 | |
| 012440P001-1552A-032 | COLOR WEST, INC | RICKY LIM | BUSINESS MANAGER | PO BOX 10879 | | BURBANK, CA 91510-0879 | |
| 008370P001-1552A-032 | COLORA KNITS INC | | | 2914 GRIFFITH ST | | CHARLOTTE, NC 28203 | |
| 001233P001-1552A-032 | COLORADO ATTORNEY GENERAL | PHIL WEISER | | RALPH L CARR COLORADO JUDICIAL CTR | 1300 BROADWAY 10TH FL | DENVER, CO 80203 | |
| 001284P001-1552A-032 | COLORADO ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | COLORAD DEPT OF LAW | RALPH L CARR JUDICIAL BLDG | 1300 BROADWAY 7TH FL | DENVER, CO 80203 | |
| 000969P001-1552A-032 | COLORADO DEPRTMENT OF REVENUE | | | 1375 SHERMAN ST | | DENVER, CO 80261 | |
| 001044P001-1552A-032 | COLORADO DEPT OF LABOR AND EMPLOYMENT | EXECUTIVE DIRECTOR | | 633 17TH ST | STE 201 | DENVER, CO 80202-3660 | |
| 001357P001-1552A-032 | COLORADO DEPT OF PERSONNEL AND ADMINISTRATION | UNCLAIMED PROPERTY DIVISION | | 200 EAST COLFAX AVE | STATE CAPITOL STE 141 | DENVER, CO 80203 | |
| 000889P001-1552A-032 | COLORADO DEPT OF PUBLIC HEALTH | AND ENVIRONMENT | | 4300 CHERRY CREEK DR SOUTH | | DENVER, CO 80246-1530 | |
| 002490P001-1552A-032 | COLORADO DEPT OF REVENUE | | | 1375 SHERMAN ST | | DENVER, CO 80203 | |
| 001118P001-1552A-032 | COLORADO DEPT OF REVENUE | SALES AND USE TAX | | 1375 SHERMAN ST | | DENVER, CO 80203 | |
| 003073P001-1552A-032 | COLORADO DEPT OF REVENUE | | | PO BOX 17087 | | DENVER, CO 80217 | |
| 004526P001-1552A-032 | COLORADO DEPT OF REVENUE | | | 1375 SHERMAN ST | | DENVER, CO 80261 | |
| 008371P001-1552A-032 | COLOREDGE NEW YORK-LOS ANGELES | ANDREA GILMAN | | PO BOX 824275 | | PHILADELPHIA, PA 19182-4275 | |
| 008372P001-1552A-032 | COLORFAST DYE HOUSE | | | 529 E 6TH ST | | LOS ANGELES, CA 90021 | |
| 012566P001-1552A-032 | COLORGRAPHICS, A CENVEO CO | COLOR GRAPHICS | SUE WHEATLEY | PO BOX 31001-1283 | | PASADENA, CA 91110-1283 | |
| 004527P001-1552A-032 | COLORMARK LC | | | 1840 HUTTON DR BLDG208 | | CARROLLTON, TX 75006 | |
| 003949P001-1552A-032 | COLORTEX CLOTHING PVT LTD | | | DUDUVANCHERI KANCHIPURAM | | CHENNAI,  603202 | INDIA |
| 004528P001-1552A-032 | COLUMBIA LOGISTICS INC | | | 11 NORTH MONTAGUE ST | | VALLEY STREAM, NY 11580 | |
| 004529P001-1552A-032 | COLUMBIA OMNI CORP | | | 48 WEST 37TH ST | | NEW YORK, NY 10018 | |
| 000168P001-1552A-032 | COLVIN*BRITTANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006071P002-1552A-032 | COMBS*GAUGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008971P001-1552A-032 | COMBS*GAUGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001714P001-1552A-032 | COMBS*GAUGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011620P001-1552A-032 | COMCAST | | | PO BOX 70219 | | PHILADELPHIA, PA 19176-0219 | |
| 007237P001-1552A-032 | COMERCIALIZADORA DEL BIERZO S A DE CV | SR SERGIO DE J GONZALEZ | | COL GRANJAS DEL SUR | | PUEBLA, PUE.,  72470 | MEXICO |
| 004530P001-1552A-032 | COMFORT KEEPERA | | | 1035 NW 57TH ST | | GAINESVILLE, FL 32605 | |
| 008373P001-1552A-032 | COMMART PRINTING AND GRAPHICS | | | 9001 OSO AVE UNIT E | | CHATSWORTH, CA 91311 | |
| 002578P001-1552A-032 | COMMERCE TECHNOLOGIES LLC | STEPHEN KREUTER | DBA COMMERCE HUB | 800 TROY-SCHENECTADY RD | STE 100 | LATHAM, NY 12110 | |
| 007106P001-1552A-032 | COMMERCIAL AND IND FOR IMPORT-EXPORT | TAPHUCO CO LTD | | 53/1 PHAN VAN HON ST | TAN THOI NHAT WARD | HO CHI MINH CITY, | VIETNAM |
| 008374P001-1552A-032 | COMMERCIAL CAPITAL RECOVERY  INC | TOM WILLIAMS | | 6911 TOPANGA CANYON BLVD | STE 206 | CANOGA PARK, CA 91303 | |
| 008375P001-1552A-032 | COMMERCIAL COLLECTION CONSULTANTS | ROBERT LENARDSON | | 16830 VENTURA BLVD STE 620 | | ENCINO, CA 91436 | |
| 012553P001-1552A-032 | COMMERCIAL COLLECTION CORP OF NY INC | PATRICIA STELTER | | PO BOX 288 | | TONAWANDA, NY 14151 | |
| 008376P001-1552A-032 | COMMERCIAL TALENT | | | 9157 SUNSET BLV STE 215 | | LOS ANGELES, CA 90069 | |
| 011523P001-1552A-032 | COMMISSIONER OF LABOR AND WORKFORCE DEVE | | | PO BOX 389 | | TRENTON, NJ 08625 | |
| 011534P001-1552A-032 | COMMISSIONER OF TAXATION AND FINANCE | NYS ASSESSMENT RECEIVABLES | | PO BOX 4127 | | BINGHAMTON, NY 13902-4127 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011963P001-1552A-032 | COMMISSIONER OF TAXATION AND FINANCE (NY) | | | PO BOX 397 | | ALBANY, NY 12201 | |
| 000970P001-1552A-032 | COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE | | | PO BOX 7010 | | BOSTON, MA 02204 | |
| 011601P001-1552A-032 | COMMONWEALTH OF VIRGINIA | | | PO BOX 650448 | | DALLAS, TX 75265 | |
| 008377P001-1552A-032 | COMMONWEALTH PACKAGING CO | | | 5490 LINGLESTOWN RD | | HARRISBURG, PA 17112 | |
| 008378P001-1552A-032 | COMMOTION PROMOTIONS INC | LESLIE GROSSMAN | | 2999 N 44TH ST STE 340 | | PHOENIX, AR 85018 | |
| 008379P001-1552A-032 | COMMUNICATION PARTNERS INC | KIM MCMULLEN | | 855 SW YATES STE 202 | | BEND, OR 97702 | |
| 008380P001-1552A-032 | COMMUNITY ALLSTARS LLC | LAUREN FORBES | | 710 13TH ST #315 | | SAN DIEGO, CA 92101 | |
| 008381P001-1552A-032 | COMMUNITY COLLEGE DISTRICT 502 | NANCY BELING | DBA COLLEGE OF DUPAGE | 425 FAWELL BLVD | | GLEN ELLYN, IL 60137 | |
| 012740P001-1552A-032 | COMPASSION INTERNATIONAL | ROSA CLASBEY | | PO BOX 65000 | | COLORADO SPRINGS, CO 80962-5000 | |
| 008382P001-1552A-032 | COMPLETE COMPUTER SVC INC | MELANIE BILLING | DBA COMPLETE COMPUTER SOLUTIONS | 1116 S WALTON BLVD STE 202 | | BENTONVILLE, AR 72712 | |
| 008383P001-1552A-032 | COMPLETE GARMENT INC | | | 2101 E 38TH ST | | VERNON, CA 90058 | |
| 008384P001-1552A-032 | COMPLIANCE POSTER CO | | | 438 WEST CHESTNUT | | MONROVIA, CA 91016 | |
| 007860P001-1552A-032 | COMPTON*ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004531P001-1552A-032 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | | 110 CARROLL ST | | ANNAPOLIS, MD 21411-0001 | |
| 001133P001-1552A-032 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | SALES AND USE TAX | 110 CARROLL ST | | ANNAPOLIS, MD 21411 | |
| 000971P001-1552A-032 | COMPTROLLER OF MARYLAND REVENUE | | | REVENUE ADMINISTRATION CTR | 80 CALVERT ST | ANNAPOLIS, MD 21404 | |
| 003069P001-1552A-032 | COMPTROLLER OF PUBLIC ACCOUNTS | | | PO BOX 149354 | | AUSTIN, TX 78714 | |
| 012163P001-1552A-032 | COMPUMASTER | ROBB GARR | | PO BOX 804441 | | KANSAS CITY, MO 64180-4441 | |
| 008385P001-1552A-032 | COMPUPUNCH EMBROIDERY SVC | | | 1849 BLAKE AVE | | LOS ANGELES, CA 90039 | |
| 011862P001-1552A-032 | COMPUSERVE INC | | | DEPT L742 | | COLUMBUS, OH 43268 | |
| 008386P001-1552A-032 | COMPUSYSTEMS | EXHIBITOR SUPPORT | | 2651 WARRENVILLE RD STE 400 | | DOWNERS GROVE, IL 60515 | |
| 008387P001-1552A-032 | COMPUTER ENGINEERING CENTER | | | 13757 FOOTHILL BLVD | | SYLMAR, CA 91342 | |
| 004532P001-1552A-032 | COMPUTER GENERATED SOLUTIONS INC | JUDITH PRICE | | 200 VESEY ST | 27TH FL | NEW YORK, NY 10281 | |
| 008388P001-1552A-032 | COMPUTER RECYCLER | | | 670 WEST 17TH STREETG4 | | COSTA MESA, CA 92627 | |
| 012071P001-1552A-032 | COMPUTER SUPPORT SVC | | | PO BOX 1684 | | SIMI VALLEY, CA 93062 | |
| 012008P001-1552A-032 | COMPUTERSAMERICA, INC | ACCOUNTS RECEIVABLE | | PO  BOX 9127 | | SAN RAFAEL, CA 94912 | |
| 008389P001-1552A-032 | COMPUTERWORKS TECHNOLOGIES | | | 621 SONORA AVE | | GLENDALE, CA 91201 | |
| 008390P001-1552A-032 | COMTEX COMMUNICATIONS (USE MCSCO1 | DONNA ADAMS | | 600 E CENTRE PK BLVD | | DE SOTO, TX 75115 | |
| 003999P001-1552A-032 | COMTEXTILE (HK) LTD - KOWLOON | | | 9 SHEUNG YUET RD | KOWLOON BAY | KOWLOON, | HONG KONG |
| 003998P001-1552A-032 | COMTEXTILE HK LTD | PHI NGUYEN | | 11 HOK YUEN ST | | HUNG HOM KLN,  999077 | HONG KONG |
| 003896P001-1552A-032 | COMTRADING APPAREL DMCC | MISS THAO LE | | UNIT 302-08 MSLIL SERVICED OFFICES | PLOT NO X2 JUMEIRAH LAKES TOWERS | DUBAI, | UNITED ARAB EMIRATES |
| 008403P001-1552A-032 | CON-WAY FREIGHT INC | | | 5020 CALVERT ST | | DALLAS, TX 75247 | |
| 011410P001-1552A-032 | CONCENTRA | | | PO BOX 9005 | | ADDISON, TX 75001-9005 | |
| 004533P001-1552A-032 | CONCENTRIC LLC | TAMMY MCDANIEL | | 3235 LEVIS COMMONS BLVD | | PERRYSBURG, OH 43551 | |
| 012823P001-1552A-032 | CONCENTRIC SOURCING | RENEE ERBS | | PO BOX 798336 | | SAINT LOUIS, MO 63179-8000 | |
| 008391P001-1552A-032 | CONCEPT U AND U ENTERPRISESUSA INC | | | 415 12 LAS TUNAS DR | | SAN GABRIEL, CA 91776 | |
| 012049P001-1552A-032 | CONCORD FABRICS, INC | | | PO BOX 10647 | | NEWARK, NJ 07193 | |
| 008392P001-1552A-032 | CONECTUS WIRELESS COMM | | | 3225 GRANDE VISTA DR | | THOUSAND OAKS, CA 91320 | |
| 008393P001-1552A-032 | CONEX LOGISTICS INC | JAY LEEJAYCONEXUSCOM | | 20506 WOOD AVE | | TORRANCE, CA 90503 | |
| 007238P001-1552A-032 | CONFECCIONES CARCON SA DE CV | | | BLVDCASTELION N1200 | COLCONJURBESPERANZA | MEXICALI,B.C., | MEXICO |
| 003189P001-1552A-032 | CONFECCIONES DE EXPORTACION SA | | | ZONA FRANCA SAN GABRIEL | | GRANADA, | NICARAGUA |
| 007239P001-1552A-032 | CONFECCIONES JERUSALEM | | | AVENIDA 16 DE SEPTIEMBRE #907 | | CENTRO APIZACO TIAXCALA, C.P.90300 | MEXICO |
| 004534P001-1552A-032 | CONFERENCE TECHNOLOGIES INC | | DBA CTI | 11653 ADIE RD | | MARYLAND HEIGHTS, MO 63043 | |
| 003186P001-1552A-032 | CONFIDENTIAL DATA DESTRUCTION | | | UNIT E | 28042 AVE STANFORD | SANTA CLARITA, CA 91355 | |
| 004535P001-1552A-032 | CONGREGATION BETH ISRAEL | | | 4004 W ESPLANADE AVE | | METAIRIE, LA 70002 | |
| 001715P001-1552A-032 | CONLEY*CHRISTINA ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011924P001-1552A-032 | CONNECT2ONE | | | NW 5801 | PO BOX 1450 | MINNEAPOLIS, MN 55485-5801 | |
| 000890P001-1552A-032 | CONNECTICUT | DEPT OF ENVIRONMENTAL PROTECTION | | 79 ELM ST | | HARTFORD, CT 06106-5127 | |
| 001358P001-1552A-032 | CONNECTICUT - OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | PO BOX 5065 | | HARTFORD, CT 06102 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001234P001-1552A-032 | CONNECTICUT ATTORNEY GENERAL | WILLIAM TONG | | 55 ELM ST | | HARTFORD, CT 06141-0120 | |
| 001045P001-1552A-032 | CONNECTICUT DEPT OF LABOR | COMMISSIONER | | 200 FOLLY BROOK BLVD | | WETHERSFIELD, CT 06109 | |
| 002907P001-1552A-032 | CONNECTICUT DEPT OF REVENUE SEVICES | | | 25 SIGOURNEY ST | STE 2 | HARTFORD, CT 06106 | |
| 008394P001-1552A-032 | CONNECTIONS TANSPORTATION INC | | | 7325 ROSELAND AVE | | CHARLOTTE, NC 28277 | |
| 006013P001-1552A-032 | CONNER*DEENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003109P001-1552A-032 | CONNEXITY INC | | | PO BOX 740539 | | LOS ANGELES, CA 90074 | |
| 008396P001-1552A-032 | CONOVER PLASTICS INC | | | 1803 HWY 70 EAST | | CONOVER, NC 28613 | |
| 004536P001-1552A-032 | CONSCIOUS STEP | | | 240 KENT AVE | | BROOKLYN, NY 11249 | |
| 004537P001-1552A-032 | CONSOLIDATED DESIGN WEST INC | CONNIE AGUIRRE | YQ - CONSOLIDATED DESIGNS | 1345 S LEWIS ST | | ANAHEIM, CA 92805 | |
| 012786P001-1552A-032 | CONSOLIDATED FREIGHTWAYS | | | PO BOX 7400 | | PASADENA, CA 91109-7400 | |
| 011359P001-1552A-032 | CONSTANGY BROOKS, SMITH AND PROPHETE, LLP | | | PO BOX 102476 | | ATLANTA, GA 30368-0476 | |
| 008397P001-1552A-032 | CONSTANT CONTACT INC | | | 1601 TRAPELO RD STE 329 | | WALTHAM, MA 02451 | |
| 007203P001-1552A-032 | CONSTRUCT DATA PUBLISHERS AS | PAUL FITZGERALD | | SK - 811 03 BRATISLAVA | | SLOVAKIA, | SLOVAKIA |
| 001716P001-1552A-032 | CONSUELO*JULIA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008398P001-1552A-032 | CONSULATE GENERAL OF THE | BOLIVARIAN REPUBLIC OF VENEZUELA | | 311 CALIFORNIA ST STE 620 | | SAN FRANCISCO, CA 94104 | |
| 012739P001-1552A-032 | CONSUMER PRODUCT ENTERPR | | | PO BOX 649 | | UNION, SC 29379 | |
| 001325P001-1552A-032 | CONSUMER PROTECTION | FOOD SAFETY AND CONSUMER PROTECTION | | 116 STATE ST | DRAWER 20 | MONTPELIER, VT 05620-2901 | |
| 001311P001-1552A-032 | CONSUMER PROTECTION DIVISION | | | PO BOX 1508 | 407 GALISTEO | SANTA FE, NM 87504-1508 | |
| 007480P001-1552A-032 | CONSUMER TESTING LABORATORIES | SHENZHEN CO LTD | | 3/FYU HUI BLDG | 52 YUMIN CUN 3RD FL HEPING RD | LUOHU, SHENZHEN, 518001 | CHINA |
| 007568P001-1552A-032 | CONSUMER TESTING LABORATORIES INC | YVONNE BLALOCK | DBA TESTING LABORATORIES OF CANADA CORP | PO BOX 4283 POSTAL STATION A | | TORONTO, ON M5W5W6 | CANADA |
| 012918P001-1552A-032 | CONSUMER TESTING LABORATORIES, INC | CONSUMER TESTING LABORATORIES INC | KATHY LOWE/ LISA BOWMAN | PO BOX 952766 | | ATLANTA, GA 31192-2766 | |
| 012887P001-1552A-032 | CONTAINERFREIGHT | | | PO BOX 900 | | LONG BEACH, CA 90801 | |
| 011571P001-1552A-032 | CONTE MODEL MANAGEMENT, INC | | | PO BOX 522 | | LYNDHURST, NJ 07071 | |
| 008399P001-1552A-032 | CONTEMPORARY FORUMS | | | 11900 SILVERGATE DR | | DUBLIN, CA 94568 | |
| 007127P001-1552A-032 | CONTENT AND CODE (SEE CONCO4) | | | TRANS-WORLD HOUSE | 100 CITY RD | LONDON,  EC1Y 8QZ | UNITED KINGDOM |
| 007128P001-1552A-032 | CONTENT AND CODE LTD | LORRAINE HORTON | | TRANSWORLD HOUSE | 100 CITY RD | LONDON,  EC1Y 2BP | UNITED KINGDOM |
| 012303P001-1552A-032 | CONTINENTAL KNITTING | | | PO BOX 58365 | | VERNON, CA 90058 | |
| 012015P001-1552A-032 | CONTINENTAL KNITTING / CAPITAL | CAPITAL FACTORS INC | | PO BOX 025522 | | MIAMI, FL 33102 | |
| 008400P001-1552A-032 | CONTINENTAL TIME CLOCK | | | 7547 LOUISE AVE | | VAN NUYS, CA 91406 | |
| 008401P001-1552A-032 | CONTINENTAL TRAVEL SVC | | | 801 S VERMONT AVE | | LOS ANGELES, CA 90005 | |
| 002546P001-1552A-032 | CONTRERAS*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001717P001-1552A-032 | CONTRERAS*AIMEE L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001718P001-1552A-032 | CONTRERAS*BRENDA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006026P001-1552A-032 | CONTRERAS*EDGAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009142P001-1552A-032 | CONTRERAS*JAIME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000169P001-1552A-032 | CONTRERAS*MARIA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007326P001-1552A-032 | CONTRO MODA SRL | CARLA RONCORONI | | VIA XX SETTEMBRE 10 | | COMO, CO 22100 | ITALY |
| 012621P001-1552A-032 | CONTROL RISKS GROUP | BRIAN NICKERSON | | PO BOX 406287 | | ATLANTA, GA 30384-6287 | |
| 008402P001-1552A-032 | CONVENTION DATA SVC INC | | | 107 WAREHOUSE RD DEPT 210 | | BUZZARDS BAY, MA 02532 | |
| 011353P001-1552A-032 | CONVERGINT TECHNOLOGIES LLC | NINA OMID | | ONE COMMERCE DR | | SCHAUMBURG, IL 60173 | |
| 009677P001-1552A-032 | COOKE*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003580P001-1552A-032 | COONTZ*LOREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008404P001-1552A-032 | COOPER AND COMPANY INC | DEBBIE BRINKMAN | DBA DAKOTA WATCH CO | 10179 COMMERCE PK DR | | CINCINNATI, OH 45246 | |
| 008405P001-1552A-032 | COOPER HARDWARE INC | | | 13871 FOOTHILL BLVD | | SYLMAR, CA 91342 | |
| 005961P001-1552A-032 | COOPER*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008301P001-1552A-032 | COOPER*CHRISTINA J | CHRISTINA COOPER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000170P001-1552A-032 | COOPER*DAMION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001719P001-1552A-032 | COOPER*LOCKSHA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006367P001-1552A-032 | COOPER*SHELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004538P001-1552A-032 | COOPERATIONS INC | PATRICIA GRANUM | | 20049 SW 112TH AVE | | TUALATIN, OR 97062 | |
| 011307P001-1552A-032 | COPELAN*CONNIE | CONNIE COPELAN | | ADDRESS INTENTIONALLY OMITTED | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001720P001-1552A-032 | COPELAN*CONSTANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001721P001-1552A-032 | COPELAND*CALEB D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001806P001-1552A-032 | COPY - R | SANDY | | 4530 CHERMARK ST | | BURBANK, CA 91505 | |
| 012626P001-1552A-032 | COPY R OFFICE SOLUTIONS | | | PO BOX 41601 | | PHILADELPHIA, PA 19101-1601 | |
| 002705P001-1552A-032 | COPYCAT LEGAL PLLC | DANIEL DESOUZA | | 3111 N UNIVERSITY DR STE 301 | | CORAL SPRINGS, FL 33065 | |
| 013049P001-1552A-032 | COPYCAT LEGAL PLLC | | | 3111 N UNIVERSITY DR | STE 301 | CORAL SPRINGS, FL 33065 | |
| 008407P001-1552A-032 | COPYRIGHT OFFICE | KIMBERLY LEAKE | LIBRARY OF CONGRESS | 101 INDEPENDENCE AVE SE | | WASHINGTON, DC 20559 | |
| 006306P001-1552A-032 | CORBERA*REBECCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001722P001-1552A-032 | CORBERA*REBECCA S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008408P001-1552A-032 | CORBIS HOLDINGS INC | LOUIS RIQUELME | | 710 2ND AVE STE 200 | | SEATTLE, WA 98104 | |
| 012581P001-1552A-032 | CORDELL ELECTRIC | | | PO BOX 3332 | | CULVER CITY, CA 90230 | |
| 001723P001-1552A-032 | CORDOVA LUNA*MARIBEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006198P001-1552A-032 | CORDOVA*MARIA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008409P001-1552A-032 | CORDOVAN AND GREY LTD | ROSE LAM | | 4826 GREGG RD | | PICO RIVERA, CA 90660 | |
| 012427P001-1552A-032 | CORDOVAN AND GREY LTD/CIT | ROSE LAM | THE CIT GROUP COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 003512P001-1552A-032 | CORKLE*KATHLEEN M | KATHY CORKLE | DBA KATHLEEN CORKLE SCRUBS | 2 HACKBERRY LN | | NORTH OAKS, MN 55127 | |
| 003514P001-1552A-032 | CORKLE*KATHLEEN MICHELLE | KATHY BARRETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006151P001-1552A-032 | CORKLE*KATHLEEN MICHELLE | KATHY BARRETT | KATHLEEN MICHELLE BARRETT | ADDRESS INTENTIONALLY OMITTED | | | |
| 001724P001-1552A-032 | CORNISH*CHRISTOPHER D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003368P001-1552A-032 | CORNISH*DANNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000171P001-1552A-032 | CORNISH*DANNY R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000172P001-1552A-032 | CORONA*ISAAC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000173P001-1552A-032 | CORONADO*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011593P001-1552A-032 | CORP BUSINESS TAX-NONRESIDENT PAR | | | PO BOX 642 | | TRENTON, NJ 08646 | |
| 003066P001-1552A-032 | CORP SVC CO | | | PO BOX 13397 | | PHILADELPHIA, PA 19101 | |
| 008411P001-1552A-032 | CORPORATE BUILDING SVC INC | | | 3350 WILSHIRE BLVD | STE # 1105 | LOS ANGELES, CA 90010 | |
| 008412P001-1552A-032 | CORPORATE CARROTS INC | SIERRA SALAS | | 11333 MOORPARK ST #443 | | STUDIO CITY, CA 91602 | |
| 008413P001-1552A-032 | CORPORATE IMAGING USA INC | | | 9135 RESEDA BLVD STE 102 | | NORTHRIDGE, CA 91324 | |
| 012855P001-1552A-032 | CORPORATE RISK HOLDINGS III, INC | DBA HIRERIGHT LLC | | PO BOX 847891 | | DALLAS, TX 75284-7891 | |
| 007569P001-1552A-032 | CORPORATE WEB SOLUTIONS LTD | ARTHUR PUSZYNSKI | | 425 CARRALL ST STE 536 | | VANCOUVER, BC V6B6E3 | CANADA |
| 011285P001-1552A-032 | CORPORATION SVC CO AS REPRESENTATIVE | | | PO BOX 2576 | | SPRINGFIELD, IL 62708 | |
| 011659P001-1552A-032 | CORPS TEAM SVC | | | PO BOX 823424 | | PHILADELPHIA, PA 19182-3424 | |
| 006236P001-1552A-032 | CORR*MICHAEL P | MICHAEL CORR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007240P001-1552A-032 | CORTE Y MAQUILA MEXSAL SA DE CV | | | CALLEJON HIDALGO FINAL SN COL LOS PINOS | | CANANEA, SONORA,  C.P. 84620 | MEXICO |
| 001725P001-1552A-032 | CORTES*ALEJANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006359P001-1552A-032 | CORTES*SERENA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010244P001-1552A-032 | CORTESE*ROSANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000174P001-1552A-032 | CORTEZ*ANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000175P001-1552A-032 | CORTEZ*KAYLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004541P001-1552A-032 | COSCO CONTAINER LINES AMERICAS INC | JEAN CHU | AGENT FOR COSCO CONTAINER LINES CO LTD | 588 HARBOR SCENIC WAY | 3RD FL | LONG BEACH, CA 90802 | |
| 008414P001-1552A-032 | COSCO NORTH AMERICA INC | | | 100 LIGHTING WAY 4TH FL | | SECAUCUS, NJ 07094 | |
| 004542P001-1552A-032 | COSCO SHIPPING LOGISTICS NA INC | HOPE AUGUST | | 100 LIGHTING WAY | | SECAUCUS, NJ 07094 | |
| 004543P001-1552A-032 | COSMETIC LABS LP | | | 3131 PREMIER DR | | IRVING, TX 75063 | |
| 004544P001-1552A-032 | COSMOPOLITAN STAFFING SERVICES LLC | | | 220 DAVISON AVE STE 102 | | SOMERSET, NJ 08873 | |
| 012616P001-1552A-032 | COSMOS BROADCASTING CORP | BECKY STAR | DBA KPLC-TV | PO BOX 404378 | | ATLANTA, GA 30384-4378 | |
| 007360P001-1552A-032 | COSMOS ENTERPRISES (HK) LIMITED | GLORIA CHUNG | COSMOS ENTERPRISES (HK) LTD | UNIT A3 6F CHOU CHONG COM BLDG | 422-428 CASTLE PEAK RD | CHEUNG SHA WAN, | HONG KONG |
| 008885P001-1552A-032 | COSTA*FELICIA DA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003085P001-1552A-032 | COSTCO | | | PO BOX 34783 | | SEATTLE, WA 98124-1783 | |
| 012101P001-1552A-032 | COSTCO WHOLESALE | | | PO BOX 34535 | | SEATTLE,, WA 98124-1535 | |
| 001726P001-1552A-032 | COTE*OLIVIA ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001727P001-1552A-032 | COTO*DANIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002730P001-1552A-032 | COTTON BLANKS INC | THESS STARR | FORMERLY CRUSH | 5270 E WASHINGTON BLVD | | COMMERCE, CA 90040 | |
| 007447P001-1552A-032 | COTTON LAND - FACTEXPORT | HOWARD BOGIS | | 4 RUE DE THIZY | BP 70090 | TARARE, 69172 | FRANCE |
| 004053P001-1552A-032 | COTTON PLUS | AYMAN HUSSEIN FOUAD | | BELIBAS | | SHARKIA, 44625 | EGYPT |
| 003719P001-1552A-032 | COULTAS*SHARON LECLERQ | SHARON LECLERQ-COULTAS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008415P001-1552A-032 | COUNCIL OF BETTER BUSINESS BUREAUS INC | | | 3033 WILSON BLVD STE 600 | | ARLINGTON, VA 22201 | |
| 008416P001-1552A-032 | COUNCIL OF LOGISTICS MANAGEMENT | | | 2805 BUTTERFIELD RD STE 200 | | OAK BROOK, IL 60523 | |
| 006305P001-1552A-032 | COUNCIL*RAZIEH C | RAZIEH COUNCIL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007570P001-1552A-032 | COUNTER INTELLIGENCE MERCHANDISING INC | BARRY REZNICK | | 333 N RIVERMEDE RD UNIT 1 | | CONCORD, ON L4K3N7 | CANADA |
| 011575P001-1552A-032 | COUNTY OF LOS ANGELES PUBLIC HEALTH | CROSS-CONNECTION AND WATER POLLUTION | PUBLIC HEALTH LICENSE/PERMIT UNIT | PO BOX 54978 | | LOS ANGELES, CA 90054-0978 | |
| 011457P001-1552A-032 | COUNTY OF ORANGE | TREASURER-TAX COLLECTOR | | PO BOX 1438 | | SANTA ANA, CA 92702-1438 | |
| 012291P001-1552A-032 | COURT TRUSTEE | | | PO BOX 513544 | | LOS ANGELES, CA 90051 | |
| 004546P001-1552A-032 | COURTNEY LAMB DBA STAFF NURSE LLC | COURTNEY LAMB | | 716 SIENNA WAY | | INGLEWOOD, CA 90301 | |
| 005975P001-1552A-032 | COUTOUR*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007458P001-1552A-032 | COVAL INDUSTRIES S A DE C V | GUILLERMO ZELAYA-JAIME VALLE | | CANTON VERACRUZ TONACATEPEQUE | | SAN SALVADOR, | EL SALVADOR |
| 012411P001-1552A-032 | COVINGTON INDUSTRIES, INC | COVINGTON INDUSTRIES CONTRACT | CIT GROUP/COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 003140P001-1552A-032 | COWTOWN EXPRESS INC | STEPHANIE HANES | | PO BOX 185280 | | FORT WORTH, TX 76181 | |
| 011490P001-1552A-032 | COX COMMUNICATIONS | KANSAS CALL CENTER | | PO BOX 248871 | | OKLAHOMA CITY, OK 73124-8871 | |
| 000020P001-1552A-032 | COX COMMUNICATIONS | | | 6205-B PEACHTREE DUNWOODY RD NE | | ATLANTA, GA 30328 | |
| 008417P001-1552A-032 | COX MANUFACTURING CO INC | MARK LYLE | | 5500 NORTH LOOP 1604 EAST STE # 1100 | | SAN ANTONIO, TX 78247-0469 | |
| 000176P001-1552A-032 | COX*AV | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000177P001-1552A-032 | COX*BLANCA AZUCENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011783P001-1552A-032 | COX*MAUREEN | DBA RUBBERPI INC | | PO BOX 6673 | | WOODLAND HILLS, CA 91365 | |
| 003700P001-1552A-032 | COX*ROUG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008418P001-1552A-032 | COYNE'S AND CO | NIKKI MOORE | CO - COYNES AND CO | 8609 XYLON AVE STE 104 | | BROOKLYN PARK, MN 55445 | |
| 006998P001-1552A-032 | COYNE*ROBIN L | ROBIN COYNE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011639P001-1552A-032 | COYOTE LOGISTICS, LLC | COYOTE LOGISTICS INC | SCOTTY MCALILEY | PO BOX 742636 | | ATLANTA, GA 30374-2636 | |
| 008419P001-1552A-032 | COZEN O'CONNOR | FRANCINE TOMLINSON | | 1900 MARKET ST | | PHILADELPHIA, PA 19116 | |
| 008420P001-1552A-032 | CPAC INCCOM | MEGGIE BADURIA | | 4749 E WESLEY DR | | ANAHEIM, CA 92807 | |
| 011583P001-1552A-032 | CPI OFFICE PRODUCTS | | | PO BOX 59109 | | DALLAS, TX 75229-1109 | |
| 011392P001-1552A-032 | CPI ONE POINT | | | PO BOX 292130 | | LEWISVILLE, TX 75029-2130 | |
| 004547P001-1552A-032 | CR MILES PC | JUSTIN RUTH HARBOUR | | 405 MASON CT | STE 119 | FORT COLLINS, CO 80524 | |
| 013011P001-1552A-032 | CRA INTERNATIONAL INC | MARK WATERHOUSE | | 200 CLARENDON ST | | BOSTON, MA 02116-5960 | |
| 004548P001-1552A-032 | CRACKER BARREL OLD COUNTRY STORE INC | | | 305 HARTMANN DR DEPT 94631 | | LEBANON, TN 37087 | |
| 008421P001-1552A-032 | CRAIG MARKUS | | DBA RAGE GRACE AND PARTNERS LLC | 271 HICKS ST #1 | | BROOKLYN, NY 11201 | |
| 008422P001-1552A-032 | CRAIG TAKA HASHI PHOTOGRAPHY | | | 7360 MELROSE AVE | | LOS ANGELES, CA 90046 | |
| 001728P001-1552A-032 | CRAIG*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002761P001-1552A-032 | CRANDALL CONSULTING | KEVIN CRANDALL | | KEVIN CRANDALL | 1836 SIBLEY ST | SAINT CHARLES, MO 63301 | |
| 000178P001-1552A-032 | CRANDALL*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006116P001-1552A-032 | CRANE*JEFFREY M | DBA JMC SALES LLC | | 5616 GROOMSBRIDGE CT | | RALEIGH, NC 27612 | |
| 012107P001-1552A-032 | CRANSTON PRINT WORKS CO | | | PO BOX 414078 | | BOSTON, MA 02241 | |
| 008423P001-1552A-032 | CRANSTON TRUCKING CO | | | 1381 CRANSTON ST | | CRANSTON, RI 02920 | |
| 008424P001-1552A-032 | CRAVATH SWAINE AND MOORE LLP | LARRY WARSHAW | | WORLDWIDE PLZ | 825 EIGHTH AVE | NEW YORK, NY 10019 | |
| 002551P001-1552A-032 | CRAVEN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000179P001-1552A-032 | CRAWFORD*TREMAINE E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008425P001-1552A-032 | CRB ELECTRIC | CRAIG | | 32521 WAGON WHEEL RD | | AGUA DULCE, CA 91390 | |
| 007241P001-1552A-032 | CREACIONES RIVERA SA DE CV | CREACIONES FOR GIRL SADE CV | | COLONIA MORELOS AGUASCALIENTES | | AGUASCALIENTES, C.P.20180 | MEXICO |
| 004549P001-1552A-032 | CREATE-A-MARKER INC | | | 256 WEST 38TH ST 5TH FLOR | | NEW YORK, NY 10018 | |
| 008426P001-1552A-032 | CREATION WAITS PHOTOGRAPHY | ALLEN C THORNBURGH | | 2100 N RANDOLPH ST | | ARLINGTON, VA 22207 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007448P001-1552A-032 | CREATIONS ROBERT VERNET | | | 14-16 RUE DE LA QUARANTAINE | | LYON,  69005 | FRANCE |
| 002579P001-1552A-032 | CREATIONS SEGO INC | FRANCINE LONN | | 925 GAUDETTE ST DOOR 19 STUDIO 6 | | ST JEAN-SUR-RICHELIEU, QC J3B7S7 | CANADA |
| 008427P001-1552A-032 | CREATIVE ARTISTS AGENCY LLC | VICTORIA HARLAND | DBA THE INTELLIGENCE GROUP | YOUTH INTELLIGENCE | 2000 AVE OF THE STARS | LOS ANGELES, CA 90067 | |
| 008428P001-1552A-032 | CREATIVE ASSET INC | SUSAN PERRIN | DBA KRAMER + KRAMER | 162 W 21ST ST 2N | | NEW YORK, NY 10011 | |
| 011632P001-1552A-032 | CREATIVE CIRCLE, LLC | CREATIVE CIRCLE LLC | SARA CASTILLO | PO BOX 74008799 | | CHICAGO, IL 60674-8799 | |
| 003108P001-1552A-032 | CREATIVE CIRCLE, LLC | | | PO BOX 74008799 | | CHICAGO, IL 60674 | |
| 012655P001-1552A-032 | CREATIVE CONCEPTS SOFTWARE, INC | ROBERT FERRERAS | | PO BOX 51273 | | LOS ANGELES, CA 90051-5573 | |
| 008429P001-1552A-032 | CREATIVE CREATIONS INC | ELIZABETH GONZALEZ | | 1129 LAS BRISAS WAY | | LOS ANGELES, CA 90038 | |
| 003950P001-1552A-032 | CREATIVE GLOBAL SVC PVT LTD | | | 212CAMA INDUSTRIAL ESTATE | SUN MILL COMPOUND LOWER PAREL 400 | MAHARASHTRA,  27 | INDIA |
| 008431P001-1552A-032 | CREATIVE PROCUCT SOURCING INC | LESLIE SHEFFER | | 3130 WILSHIRE BLVD 55 | | SANTA MONICA, CA 90403-2346 | |
| 004550P001-1552A-032 | CREATIVE REMODELING AND CONSTRUCTION | BARRY OBRIEN | | 2807 ALLEN ST #825 | | DALLAS, TX 75204 | |
| 004551P001-1552A-032 | CREATIVE SAFETY SUPPLY LLC | ANNALISA KULICK | | 8030 SW NIMBUS AVE | | BEAVERTON, OR 97008 | |
| 008432P001-1552A-032 | CREATIVE TALENT CO | | | 11211 COHASSET ST | | SUN VALLEY, CA 91352 | |
| 004552P001-1552A-032 | CREATIVE WORLD MANAGEMENT LLC | CHIA HO | ELITE MODEL MANAGEMENT LA LLC | 245 FIFTH AVE FL 24 | | NEW YORK, NY 10016 | |
| 012369P001-1552A-032 | CREATIVO SURFACE DESIGN STUDIO | | | PO BOX 090360 | | BROOKLYN, NY 11209 | |
| 008433P001-1552A-032 | CREDIT SUISSE LLC | CS  ELIZABETH CANJAR | | 7033 LOUIS STEPHENS DR | | RALEIGH, NC 27709 | |
| 012774P001-1552A-032 | CREDIT TODAY | | | PO BOX 720 | | ROANOKE, VA 24004 | |
| 004553P001-1552A-032 | CREDITSAFE USA INC | LISA FREDERICK | | 4635 CRACKERSPORT RD | | ALLENTOWN, PA 18104 | |
| 003390P001-1552A-032 | CRENSHAW"DONNI-MARGREE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009144P001-1552A-032 | CRENSHAW"JAMALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001729P001-1552A-032 | CRENWELGE"MIRANDA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011557P001-1552A-032 | CRESCENT ELECTRIC SUPPLY CO | | | PO BOX 500 | | EAST DUBUQUE, IL 61025-4420 | |
| 002876P001-1552A-032 | CREST DATA SYSTEMS | | | 1ST FL DIVYA BHASKAR HOUSE | SGROAD MAKARBA | AHMEDABAD,  380015 | INDIA |
| 007342P001-1552A-032 | CREST DATA SYSTEMS PRIVATE LIMITED | MALHAR SHAH | | 2 GDN VIEW CORPORATE HOUSE | | GUJARAT, AHMEDABAD,  380054 | INDIA |
| 008434P001-1552A-032 | CREST LIGHTING CO | | | 16206 KITTRIDGE ST | | VAN NUYS, CA 91406 | |
| 008435P001-1552A-032 | CRESTMONT FABRICS | MILBERG FACTORS INC | | 99 PK AVE | | NEW YORK, NY 10016 | |
| 008436P001-1552A-032 | CRICKET ENTERPRISES INC | VINCENT J GRILLO SALES | | 2305 NORWICH ST | | FLOWER MOUND, TX 75028 | |
| 004555P001-1552A-032 | CRIS LEJANO | | DBA JETMADE | 668 W 38TH ST | | SAN PEDRO, CA 90731 | |
| 000180P001-1552A-032 | CRISTALES"NOE G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004557P001-1552A-032 | CRISTINA ANNA CIARAVINO | CRISTINA CIARAVINO | DBA CC APPAREL AND ACCESSORIES LLC | 24 HUNTINGTON RD | | GARDEN CITY, NY 11530 | |
| 002769P001-1552A-032 | CRITEO CORP | | | PO BOX 392422 | | PITTSBURGH, PA 15251 | |
| 007129P001-1552A-032 | CRITICAL FUTURE LTD | SPENCER LI | | 85 GREAT PORTLAND ST | | LONDON,  W1W7LT | UNITED KINGDOM |
| 004559P001-1552A-032 | CRITICAL LAUNCH LLC | | | 1412 MAIN ST | STE 300 | DALLAS, TX 75202 | |
| 003104P001-1552A-032 | CROCS INC | | | PO BOX 644601 | | PITTSBURGH, PA 15264 | |
| 004560P001-1552A-032 | CROSS AND SIMON LLC | NANCY MCCLENDON | | 1105 N MARKET ST STE 901 | | WILMINGTON, DE 19801 | |
| 004561P001-1552A-032 | CROSS BLUE OVERSEAS PRINTING | | | 17700 CASTLETON ST | STE NO300 | CITY OF INDUSTRY, CA 91748 | |
| 011643P001-1552A-032 | CROSS TECHNOLOGIES, INC | DBA CROSS PRECISION MEASUREMENT | JANET RHINE | PO BOX 746408 | | ATLANTA, GA 30374-6408 | |
| 012847P001-1552A-032 | CROSSMARK INC | BERNIE ERNEWAYN | | PO BOX 844403 | | DALLAS, TX 75284-4403 | |
| 008439P001-1552A-032 | CROSSROADS DYE INC | | | 2101 EAST 38TH ST | | VERNON, CA 90058 | |
| 004961P001-1552A-032 | CROWE"JENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008440P001-1552A-032 | CROWN CARTON COMPANY INC | | | 2550 EAST 27TH ST | | VERNON, CA 90058 | |
| 012583P001-1552A-032 | CROWN CLOTHING CORP | | | PO BOX 339 | | NORWOOD, MA 02062 | |
| 012728P001-1552A-032 | CROWN CREDIT CO | | | PO BOX 640352 | | CINCINNATI, OH 45264 | |
| 012439P001-1552A-032 | CROWN DISPOSAL CO, INC | ACCT 925042 | | PO BOX 1081 | | SUN VALLEY, CA 91352 | |
| 012050P001-1552A-032 | CROWN DISPOSAL CO, INC | ACCT 299547 | | PO BOX 1081 | | SUN VALLEY, CA 91352 | |
| 012438P001-1552A-032 | CROWN DISPOSAL CO, INC | ACCT #255956 | | PO BOX 1081 | | SUN VALLEY, CA 91352 | |
| 012436P001-1552A-032 | CROWN DISPOSAL CO, INC | | | PO BOX 1081 | | SUN VALLEY, CA 91352 | |
| 012731P001-1552A-032 | CROWN EQUIPMENT CORP | | | PO BOX 641173 | | CINCINNATI, OH 45264-1173 | |
| 012152P001-1552A-032 | CROWN LIFT TRUCKS | | | PO BOX 71212 | | CLEVELAND, OH 44191 | |
| 008441P001-1552A-032 | CROWN MARKING INC | KAREN LEE MCCOY | C1  CROWN MARKING INC | 1000 BOONE AVE STE 680 | | GOLDEN VALLEY, MN 55427-4474 | |
| 012552P001-1552A-032 | CROWN MESSENGER SERVICE, INC | DAVID GARCIA | | PO BOX 27975 | | LOS ANGELES, CA 90027 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008442P001-1552A-032 | CROWN OF CALIFORNIA | | | 5810 2ND ST | | VERNON, CA 90058 | |
| 013001P002-1552A-032 | CROWN PACKAGING CORP | BETH KASPER | | 17854 CHESTERFIELD AIRPORT RD | | CHESTERFIELD, MO 63005 | |
| 011703P001-1552A-032 | CROWN PACKAGING CORP | DANA MCKAMELY-PETERSEN | | PO BOX 952339 | | SAINT LOUIS, MO 63195 | |
| 007293P001-1552A-032 | CROWN SMART KOREA LTD | | | SAMSUNGDONGKANGNAMGU | | SEOUL, | KOREA |
| 001730P001-1552A-032 | CRUM'LINDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003647P001-1552A-032 | CRUMP'NATALIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001731P001-1552A-032 | CRUZ RIVERA'YOLANDA I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000181P001-1552A-032 | CRUZ SILVA'BLANCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001732P001-1552A-032 | CRUZ'ALMA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003350P001-1552A-032 | CRUZ'CIARA MELLE E DELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001733P001-1552A-032 | CRUZ'DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000182P001-1552A-032 | CRUZ'DEREH S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001734P001-1552A-032 | CRUZ'GERARDO J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003506P001-1552A-032 | CRUZ'KASSANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002666P001-1552A-032 | CRUZ'KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000529P001-1552A-032 | CRUZ'KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000183P001-1552A-032 | CRUZ'MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001735P001-1552A-032 | CRUZ'MARIA I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010665P001-1552A-032 | CRUZ'SUZIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001736P001-1552A-032 | CRUZ'WALESDY S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000184P001-1552A-032 | CRUZ'YESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005830P001-1552A-032 | CRUZBAEZ'JORGE W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004562P001-1552A-032 | CRYPSIS | | | 1410 SPRING HILL RD | STE 300 | MCLEAN, VA 22102 | |
| 011635P001-1552A-032 | CSC | CORP SVC CO | | PO BOX 7410023 | | CHICAGO, IL 60674-5023 | |
| 004564P001-1552A-032 | CSCNETWORK | RENEE MCCOLLUM | CENTRAL STATES CORP OF WISCONSIN | 1000 CORPORATE CENTRE DR #130 | | FRANKLIN, TN 37067 | |
| 008445P001-1552A-032 | CSNE | | | 60 HORNBEAM HILL RD | | CHELMSFORD, MA 01824 | |
| 008446P001-1552A-032 | CSS TRADING CO INC | | DBA CHAPLIN | 15580 E HINSDALE CIR | | ENGLEWOOD, CO 80112 | |
| 011545P001-1552A-032 | CT CORP | SN WHEELER | | PO BOX 4349 | | CAROL STREAM, IL 60197-4349 | |
| 012510P001-1552A-032 | CTS CONSOLIDATED TELECOM SVC LLC | TERI YOSKO-LAMPE | | PO BOX 2110 | | ROUND ROCK, TX 78680 | |
| 004565P001-1552A-032 | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | JASON LEE | | 19855 QUIROZ CT | | CITY OF INDUSTRY, CA 91789 | |
| 008447P001-1552A-032 | CUE TECH TELEPROMPTING INC | PAMELA KUTSUNAI | | 11135 MAGNOLIA BLVD | STE 160 | NORTH HOLLYWOOD, CA 91601 | |
| 001737P001-1552A-032 | CUEVAS'ENEDINA B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001738P001-1552A-032 | CUEVAS'RAQUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001739P001-1552A-032 | CUEVAS-TOBIAS'IZZAI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003215P001-1552A-032 | CUIZON'MARK CORDOVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008448P001-1552A-032 | CULINARY CLASSICS | PECO INC | | 1628 S PRAIRIE AVE | | CHICAGO, IL 60616-1317 | |
| 011921P001-1552A-032 | CULLIGAN | | | NW 5120 | PO BOX 1450 | MINNEAPOLIS, MN 55485-5120 | |
| 008449P001-1552A-032 | CULLIGAN WATER CONDITIONING | | | 15580 ROXFORD ST | | SYLMAR, CA 91342 | |
| 008450P001-1552A-032 | CUMMINGS ELECTRICAL LP | CHERIE MEEKINS | CUMMINGS ELECTRICAL LP | 14900 GRAND RIVER RD STE 124 | | FORT WORTH, TX 76155 | |
| 001740P001-1552A-032 | CUMMINGS'PAKEEBEA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008451P001-1552A-032 | CUNNINGHAM ESCOTT DIPENE | PRINTING DIVISION | | 10635 SANTA MONICA BLVD # 135 | | LOS ANGELES, CA 90025 | |
| 004566P001-1552A-032 | CUNNINGHAM ESCOTT DIPENE AND ASSOCIATES IN | ANA ACEVEDO | DBA CESD TALENT AGENCY | 10635 SANTA MONICA BLVD | STE # 130 | LOS ANGELES, CA 90025 | |
| 009351P001-1552A-032 | CUNNINGHAM'LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006326P001-1552A-032 | CUNNINGHAM'RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006327P001-1552A-032 | CUNNINGHAM'RONALD EUGENE | RONALD CUNNINGHAM | DBA VISION PLUS CONSULTING | 1122 IRVING AVE | | GLENDALE, CA 91201 | |
| 010737P001-1552A-032 | CUNNINGHAM'TERI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004567P001-1552A-032 | CURALINC LLC | CHERYL MCCORMICK | DBA CURALINC HEALTHCARE | 314 W SUPERIOR ST | STE 601 | CHICAGO, IL 60654 | |
| 006902P001-1552A-032 | CURIEL'LUIS SANCHEZ | LUIS CURIEL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006901P001-1552A-032 | CURIEL'LUIS SANCHEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008452P001-1552A-032 | CURRENT USA INC | | | 1005 EAST WOODMAN RD | | COLORADO SPRINGS, CO 80920 | |
| 001741P001-1552A-032 | CURRY'JERRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001742P001-1552A-032 | CURRY'LAKEFA | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001743P001-1552A-032 | CURRY*LARIA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001744P001-1552A-032 | CURRY*TERRELL LE'MARCUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005852P001-1552A-032 | CURTIS*LANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009568P001-1552A-032 | CURTIS*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007130P001-1552A-032 | CURVEBALL MARKETING LTD | ADAM HAZELWOOD | | 42 WOODBOURNE AVE | | LONDON,  SW16 1UU | UNITED KINGDOM |
| 001745P001-1552A-032 | CUSTER*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008453P001-1552A-032 | CUSTODIO AND DUBEY LLP | | | 448 S HILL ST STE 615 | | LOS ANGELES, CA 90013 | |
| 004568P001-1552A-032 | CUSTOM BLIND AND CARPET INC | JOHN KECHICHIAN | | 19657 VENTURA BLVD | | TARZANA, CA 91356 | |
| 008454P001-1552A-032 | CUSTOM BOOK BINDERY INC | OLIVIA-201-444-9080 | DBA CUSTOM AND WASMUND BINDERY | 9 SHERIDAN AVE | | CLIFTON, NJ 07011 | |
| 004569P001-1552A-032 | CUSTOM COLOR | MEGAN CARVER | | 14320 W 101ST TER | | LENEXA, KS 66215 | |
| 008455P001-1552A-032 | CUSTOM COLOR CORP (USE CUSCO1) | MEGAN CARVER | F9 - CUSTOM COLOR CORP | 14320 W 101ST TER | | LENEXA, KS 66215 | |
| 008456P001-1552A-032 | CUSTOM INNOVATION LLC | STEVEN G HOFFMAN | | 4634 TWIN LAKES LN | | LONG GROVE, IL 60047 | |
| 008457P001-1552A-032 | CUSTOMER SVC EXPERIENCE | | | 143 OLD MARLTON PIKE | | MEDFORD, NJ 08055 | |
| 002982P001-1552A-032 | CUTLER*JUSTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012794P001-1552A-032 | CUTTING ROOM SUPPLY CO INC | SANDY GUNN | | PO BOX 743606 | | DALLAS, TX 75347-3606 | |
| 008707P001-1552A-032 | CUTTING*ED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004570P001-1552A-032 | CW NILSEN LLC | CHRIS NILSON | | 2501 LAMAR ST | | HOUSTON, TX 77003 | |
| 008458P001-1552A-032 | CWC INTERNATIONAL INC | KOKO NAKANO | | 330 PEARL ST #2B | | NEW YORK, NY 10038 | |
| 004571P001-1552A-032 | CYBERCODERS INC | | | 6591 IRVINE CTR DR | STE 200 | IRVINE, CA 92618 | |
| 008459P001-1552A-032 | CYBERNETICS | | | 111 CYBERNETICS WAY | | YORKTOWN, VA 23693 | |
| 004572P001-1552A-032 | CYBRA CORP | MIA URREA | | 28 WELLS AVE BLDG #3 | 2ND FL | YONKERS, NY 10701 | |
| 004573P001-1552A-032 | CYNTHIA HAYDEE ALCAZAR GOMEZ | CYNTHIA ALCAZAR | CGS MOBILE WINDOW TINTING | CGS MOBILE WINDOW TINTING | PO BOX 940781 | SIMI VALLY, CA 93094 | |
| 008462P001-1552A-032 | CYNTHIA MORRISON | DBA ALTA DENA DELIVERY SVC | | 17933 PARTHENIA ST | | NORTHRIDGE, CA 91325 | |
| 007131P001-1552A-032 | D AND B STUDIO LIMITED | | | 2 DREASON BARNS BODMIN RD | BODMIN | CORNWALL,  PL304BG | UNITED KINGDOM |
| 008463P001-1552A-032 | D AND G FORWARDING INC | JUAN DIAZ | | 505 UNION PACIFIC BLVD | | LAREDO, TX 78045-9429 | |
| 004575P001-1552A-032 | D AND J MASONRY | | | 16 HOMER AVE | | NUTLEY, NJ 07110 | |
| 012623P001-1552A-032 | D AND M LOGISTICS | | | PO BOX 4085 | | DOWNEY, CA 90241 | |
| 004177P001-1552A-032 | D AND N WORLDWIDE LTD | LUCY LEE | PORTCULLIS TRUSTNET CHAMBERS | DRAKE HWY RD TOWN | | TORTOLA, | BRITISH VIRGIN ISLAND |
| 004000P001-1552A-032 | D AND S APPAREL CO LTD | | | 6TH7TH11 FL AZTEC HOUSE | NO2 MAU LAM ST | JORDAN,KOWLOON, | HONG KONG |
| 008464P001-1552A-032 | D I LATORRE CONSTRUCTION | NICOLE GOULD | | 23123 WILDWOOD RD | | SANTA CLARITA, CA 91321 | |
| 008466P001-1552A-032 | DACHSER TRANSPORT OF AMERICA | | | 5959 WEST CENTURY BLVD STE 1026 | | LOS ANGELES, CA 90045 | |
| 008886P001-1552A-032 | DACOSTA*FELICIA YVETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008467P001-1552A-032 | DADEN GROUP INC | KAREN ALLPRESS | DA  DADEN GROUP INC | 1150 5TH ST STE 270 | | CORALVILLE, IA 52241 | |
| 004576P001-1552A-032 | DAFFER MCDANIEL LLP | | | PO BOX 684908 | | AUSTIN, TX 78768-4908 | |
| 003253P001-1552A-032 | DAGIO*ALYSSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008880P001-1552A-032 | DAHHAN*FAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005878P001-1552A-032 | DAI*YAN SHAN | FIONA DAI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008469P001-1552A-032 | DAILY JOURNAL CORP | FICTITIOUS NAMES DEPT | | 915 E 1ST ST | | LOS ANGELES, CA 90012 | |
| 008470P001-1552A-032 | DAILY MEDIA GROUP LLC | SHEILA GREENFIELD | | 1043 BURNS AVE | | SAINT PAUL, MN 55106 | |
| 012625P001-1552A-032 | DAILY NEWS | | | PO BOX 4115 | | WOODLAND HILLS, CA 91365 | |
| 008471P001-1552A-032 | DAISY KINGDOM | DBA SPRINGS INDUSTRIES INC | JEFF CREECH/ | 134 NW 8TH | | PORTLAND, OR 97217 | |
| 008472P001-1552A-032 | DALA TRADING CO | | | 300 HARRISON ST | | LINDSBORG, KS 67456 | |
| 008473P001-1552A-032 | DALBAC MANUFACTURING INC | | | 714 N ELM | PO BOX 225 | FORNEY, TX 75126 | |
| 002914P001-1552A-032 | DALCO | | | 2631 POMONA BLVD | | POMONA, CA 91768 | |
| 004064P001-1552A-032 | DALIAN SPORTECH APPAREL CO LTD | ZHAO DONG | | 153 LIAOHE RD W | ECONOMIC & TECHNICAL DEVELOPMENT ZONE | DALIAN,  116600 | CHINA |
| 011670P001-1552A-032 | DALLAS ALARM PERMIT | CITY OF DALLAS - SECURITY ALARMS | CENTRAL SQUARE TECHNOLOGIES | PO BOX 840186 | | DALLAS, TX 75284-0186 | |
| 004577P001-1552A-032 | DALLAS BIAS FABRICS | | | 1401 N CARROLL AVE | | DALLAS, TX 75204 | |
| 008475P001-1552A-032 | DALLAS CONTAINER CORP | ANNE FINN | | 8330 ENDICOTT LN | | DALLAS, TX 75227 | |
| 004578P001-1552A-032 | DALLAS COUNTY TAX OFFICE | JOHN R AMES CTA | | 500 ELM ST STE 1200 | | DALLAS, TX 75202 | |
| 008476P001-1552A-032 | DALLAS GENERAL MERCH | | | 4911 CHURCH AVE | | BROOKLYN, NY 11203-3405 | |
| 004579P001-1552A-032 | DALLAS JEWISH MONTHLY | | | 6404 JULIET PL | | DALLAS, TX 75252 | |
| 004580P001-1552A-032 | DALLAS SCREEN PRINTING CO | | | 2978 CONGRESSMAN | | DALLAS, TX 75220 | |

**Careismatic Brands, LLC, et al.**

# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008477P001-1552A-032 | DALLAS WASTE DISPOSAL AND RECYCLING INC | CUSTOMER SVC | DBA DALLAS RECYCLING INC | 3303 PLUTO ST | | DALLAS, TX 75212 | |
| 004581P001-1552A-032 | DALLAS YOGA MAGAZINE | | | 8330 LBJ FWY | STE 660 | DALLAS, TX 75243 | |
| 008478P001-1552A-032 | DALLASNEWSCOM | | | BELO INTERACTIVE INC | DEPT 1012 | DALLAS, TX 75312-1012 | |
| 004958P001-1552A-032 | DALY'JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007211P001-1552A-032 | DAMCO PAKISTAN PRIVATE LIMITED | SINDHI MUSLIM COOP HOUSING SOCIETY | | SHAHRAH -E-FAISAL | | KARACHI, 74000 | PARKISTAN |
| 004582P001-1552A-032 | DAMCO USA INC | | | 180 PK AVE BLDG 105 | | FLORHAM PARK, NJ 07932 | |
| 000185P001-1552A-032 | DAMIAN'ELIGIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009321P001-1552A-032 | DAMME'LAURIE VAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008480P001-1552A-032 | DAMON FREIGHT | MONICA GEBOIU | | 10013 KARMONT AVE | | SOUTH GATE, CA 90280 | |
| 008482P001-1552A-032 | DAN RIVER INC | DAN RIVER INC | | BOX 601031 | | CHARLOTTE, NC 28260-1031 | |
| 012542P001-1552A-032 | DAN RIVER, INC | LINDA MILLS | | PO BOX 261 | | DANVILLE, VA 24543 | |
| 012160P001-1552A-032 | DAN SNIPES PHOTOGRAPHY | | | PO BOX 786 | | DANA POINT, CA 92656 | |
| 012974P001-1552A-032 | DANBURY SALES LIMITED | | | 1510-110 BLOOR ST WEST | | TORONTO, ON M5S 2W7 | CANADA |
| 008484P001-1552A-032 | DANCO | | | 3001 S FLOWER ST | | LOS ANGELES, CA 90007 | |
| 004883P001-1552A-032 | DANG'HUONG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012315P001-1552A-032 | DANIEL B HASTING INC | | | PO BOX 673 | | LAREDO, TX 78042 | |
| 008486P001-1552A-032 | DANIEL D CASALE CUSTOMS BROKER INC | | | 1401 NW 78 AVE STE 309 | | MIAMI, FL 33126 | |
| 008487P001-1552A-032 | DANIEL GESTETNER | DBA BRANDS DNA USA LLC | | 621 23RD ST | | SANTA MONICA, CA 90402 | |
| 008489P001-1552A-032 | DANIEL R FRIEDMAN ATTORNEY AT LAW | DANIEL R FRIEDMAN | | 377 DINSMOOR DR | | CHESTERFIELD, MO 63017-2907 | |
| 004980P001-1552A-032 | DANIELS'JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009636P001-1552A-032 | DANIELS'MORGAN TATE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008491P001-1552A-032 | DANN DEE FIXTURES | | | 7555 NCOLDWELL AVE | | NILES, IL 60714 | |
| 000186P001-1552A-032 | DANSBY'AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012732P001-1552A-032 | DANSKIN DIVISION | | | PO BOX 64241 | | BALTIMORE, MD 21264-4241 | |
| 008492P001-1552A-032 | DARA INC | PAVINEE SUPAIBULWATTANA | DBA UNION BUTTON COLTD | 3216 S BROADWAY ST | | LOS ANGELES, CA 90007 | |
| 008493P001-1552A-032 | DARA INC | PAVINEE SUPAIBULWATTANA | | 3216 S BROADWAY ST | | LOS ANGELES, CA 90007 | |
| 008494P001-1552A-032 | DARA INC | | | 3216 S BROADWAY | | LOS ANGELES, CA 90007 | |
| 000187P001-1552A-032 | DARCY'LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011778P001-1552A-032 | DARIAN'ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008497P001-1552A-032 | DARK HORSE RETOUCHING LLC | ARIEL ROBINSON | | 79 OK ST #243 | | BISBEE, AZ 85603 | |
| 012184P001-1552A-032 | DARO CUSTOMS SVC | | | PO BOX 92815 | | LOS ANGELES, CA 90009 | |
| 011847P001-1552A-032 | DARTNELL CORP | | | DEPT 170F | 360 HIATT DR | PALM BEACH GARDENS, FL 33418 | |
| 011366P001-1552A-032 | DARYL FLOOD LOGISTICS, INC | | | PO BOX 731088 | | DALLAS, TX 75373-1088 | |
| 003182P001-1552A-032 | DASTMALCHI LLC | | | UNIT 111 | 31 EAST MCARTHUR CRESCENT | SANTA ANA, CA 92707 | |
| 005007P001-1552A-032 | DASWANI'KARUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011962P001-1552A-032 | DAT TRUCKING | | | PO BOX 337 | | ROSEMEAD, CA 91770 | |
| 008501P001-1552A-032 | DATA COMM WAREHOUSE | MARY LEIFER/ JENIFER24168 | | 7077 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 004591P001-1552A-032 | DATA EVOLUTION CORP | SHIPRA MUNGLANI | | 1430 BROADWAY | STE 705 | NEW YORK, NY 10018 | |
| 008502P001-1552A-032 | DATA INTEGRATION SPECIALISTS LLC | JOHN STEVEKEN | | 9488 WHITE OAKS CT | | CHAMPLIN, MN 55316 | |
| 008503P001-1552A-032 | DATA SEARCH | DISHEPPARD PERSONNEL SVC | | 3868 CARSON STSUITE 217 | | TORRANCE, CA 90503 | |
| 011475P001-1552A-032 | DATACOLOR, INC | DATACOLOR INC | EARL BALTHAZAR | PO BOX 200834 | | PITTSBURGH, PA 15251-0834 | |
| 011485P001-1552A-032 | DATAMAX | | | PO BOX 2235 | | ST. LOUIS, MO 63109 | |
| 011389P001-1552A-032 | DATAMAX LEASING DIVISION | | | PO BOX 2235 | | ST. LOUIS, MO 63109 | |
| 011478P001-1552A-032 | DATAMAX TX LEASING | | | PO BOX 20527 | | ST. LOUIS, MO 63139 | |
| 000188P001-1552A-032 | DATASTANYAN'KRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002667P001-1552A-032 | DATASTANYAN'KRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008504P001-1552A-032 | DAVACO INC USE DAVLP1 EFF 1119 | STEPHANIE BRADLY | DAVACO INC | PO BOX 650002 | | DALLAS, TX 75265 | |
| 008505P001-1552A-032 | DAVE GARY | DAVE GARY/PALADIN GLOBAL | | 3908 VINTAGE PL | | FLOWER MOUND, TX 75028 | |
| 008506P001-1552A-032 | DAVE SWAIN ASSOCIATES INC | SCOTT SWAIN | | 6 LYBERTY WAY STE 101 | | WESTFORD, MA 01886 | |
| 004545P001-1552A-032 | DAVENPORT'COURTNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008507P001-1552A-032 | DAVID A GARY | DAVE GARY | DBA PALADIN GLOBAL | 3908 VINTAGE PL | | FLOWER MOUND, TX 75028 | |
| 008509P001-1552A-032 | DAVID CHARLES INC | | | 2670 LEONIS BLVD | | VERNON, CA 90058 | |
| 012461P001-1552A-032 | DAVID CHILDS, TAX ASSESOR | TAX ASSESSOR - COLLECTOR | | PO BOX 139066 | | DALLAS, TX 75313-9066 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007431P002-1552A-032 | DAVID J DEMAINE ASSOC | DAVID J DEMAINE | | CALZADA SAN JUAN 1343 ZONA 7 | | GUATEMALA CITY, | GUATEMALA |
| 007132P001-1552A-032 | DAVID M GILLAN CONSULTANCY | | | THE LINKS 37 CHEVINGTON DR | HEATON MERSEY/STOCKPORT | CHESHIRE, SK43RF | UNITED KINGDOM |
| 008514P001-1552A-032 | DAVID M HOOPER | | | 2060 E AVE DE LOS ARBOLES #D135 | | THOUSAND OAKS, CA 91362 | |
| 008515P001-1552A-032 | DAVID M YOUNG | DAVID YOUNG | DBA DAVE'S CATERING AND CUPCAKES | 6226 DREXEL AVE | | WEST HOLLYWOOD, CA 90048-4702 | |
| 008517P001-1552A-032 | DAVID ROZE DESIGN | DAVID ROZE | | 1965 RODNEY #106 | | LOS ANGELES, CA 90027 | |
| 008518P001-1552A-032 | DAVID S MAY | DAVID MAY | DBA DAVID MAY PRODUCTION/MODEL SVC | 5551 W 6TH ST APT 3412 | | LOS ANGELES, CA 90036-7514 | |
| 008519P001-1552A-032 | DAVID SILVA FLOORING INSTALLATION | DAVID SILVA | | 6603 ALBATROSS ST | | VENTURA, CA 93003 | |
| 008520P001-1552A-032 | DAVID STERN/PRODUCT MARKETING | | | 8651 W OLYMPIC BLVD | | LOS ANGELES, CA 90035 | |
| 003586P001-1552A-032 | DAVID*MARGARITA | DBA DR REGISTERD NURSE SUCCESS ACADEMY | | 152 TRADEWINDS DR | | MOUNT ROYAL, NJ 08061 | |
| 011074P001-1552A-032 | DAVID*VINCENT MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003405P001-1552A-032 | DAVIDSON*ERIC RAY | ZUMWALT DAVIDSON AND CO | | 7570 WILLOUGHBY AVE | | LOS ANGELES, CA 90046 | |
| 010398P001-1552A-032 | DAVIDSON*SHANNON LAMBERT | SHANNON DAVIDSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010839P001-1552A-032 | DAVIDSON*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007118P001-1552A-032 | DAVIES*ANTHEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007139P001-1552A-032 | DAVIES*HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003434P001-1552A-032 | DAVILA*HECTOR RUBEN | HECTOR DAVILA | DBA CIMARRON BUSINESS GROUP | 170 AVE ARTERIAL HOSTOS APT H8 | | SAN JUAN, PR 918 | |
| 003435P001-1552A-032 | DAVILA*HECTOR RUBEN | HECTOR DAVILA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004146P001-1552A-032 | DAVINA NATHAN DESIGN | | | 21 BURKEBROOK PL | STE #109 | TORONTO, ON M4G0A2 | CANADA |
| 004595P001-1552A-032 | DAVIS ADVISORY SERVICES LLC | STEVE DAVIS | | 111 ARABIAN RD | | SCHWENKSVILLE, PA 19473 | |
| 003697P001-1552A-032 | DAVIS IV*ROOSEVELT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006318P001-1552A-032 | DAVIS JR*ROBERT L | DBA BD SPORTS INC | | 8254 QUAIL HOLLOW DR | | HARRISBURG, NC 28075 | |
| 004596P001-1552A-032 | DAVIS POLK AND WARDWELL LLP | SANDRA GANGADEEN | | 450 LEXINGTON AVE | | NEW YORK, NY 10017 | |
| 003170P001-1552A-032 | DAVIS WRIGHT TREMAINE LLP | | | STE 2200 | 1201 THIRD AVE | SEATTLE, WA 98101 | |
| 004319P001-1552A-032 | DAVIS*ARTISHEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000189P001-1552A-032 | DAVIS*CASINO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001746P001-1552A-032 | DAVIS*DEBRA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008652P001-1552A-032 | DAVIS*DOROTHEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009043P001-1552A-032 | DAVIS*HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009604P001-1552A-032 | DAVIS*MITA D | MITA DAVIS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001747P001-1552A-032 | DAVIS*NAKEISHA S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003702P001-1552A-032 | DAVIS*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003708P001-1552A-032 | DAVIS*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000190P001-1552A-032 | DAVIS*SHATOYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001748P001-1552A-032 | DAVIS*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011077P001-1552A-032 | DAVIS*VIRGINIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000191P001-1552A-032 | DAWKINS-RAVARIERE*DELANTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004597P001-1552A-032 | DAWN GRAPHIC DESIGN | | | 4318 ROCKWOOD TRL | | ARLINGTON, TX 76016 | |
| 008524P001-1552A-032 | DAXA DESIGN CORP | | | 1729 SANTEE ST | | LOS ANGELES, CA 90015 | |
| 008525P001-1552A-032 | DAXA DESIGN INC | | | 1729 SOUTH SANTEE | | LOS ANGELES, CA 90015 | |
| 008526P001-1552A-032 | DAY AND NITE 24 HOUR EMERGENCY | | | 16105-8H VICTORY BLVD # 136 | | VAN NUYS, CA 91406 | |
| 008527P001-1552A-032 | DAY NIGHT FINISHING | | | 3614 S BROADWAY ST | | LOS ANGELES, CA 90007 | |
| 012187P001-1552A-032 | DAYLIGHT TRANSPORT | | | PO BOX 93155 | | LONG BEACH, CA 90809 | |
| 012906P001-1552A-032 | DAYLIGHT TRANSPORT, LLC | DAYLIGHT TRANSPORT LLC | TONYA JONES/DIANA | PO BOX 93155 | | LONG BEACH, CA 90809 | |
| 008528P001-1552A-032 | DAYTON GLASS CO | CARRIE DAYTON | | 3167 BISBEE ST | | FOREST HILL, TX 76119 | |
| 004598P001-1552A-032 | DBM SERVICES LP | | | 7677 HUNNICUT RD | STE C | DALLAS, TX 75228 | |
| 012746P001-1552A-032 | DBW MARKETING | BJ MORBY | DBA SIZEAMATIC | PO BOX 66 | | OREM, UT 84059 | |
| 008529P001-1552A-032 | DDK AUTHENTICS | | | 18010 SKYPARK CIR | STE # 105 | IRVINE, CA 92714 | |
| 008530P001-1552A-032 | DDK TALENT REPRESENTATIVES | | | 3800 BARHAM BLVD | STE 303 | LOS ANGELES, CA 90068 | |
| 008610P002-1552A-032 | DE GALLEGOS*DINORAH V | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010731P001-1552A-032 | DE GREGORIO*TERESA A | ALICIA DE GREGORIO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001749P001-1552A-032 | DE HEUS*KIMBERLY D | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Carismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011109P001-1552A-032 | DE JESUS GUERRA*WALTER DE | WALTER GUERRA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001750P001-1552A-032 | DE LA CRUZ*BLANCA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012627P001-1552A-032 | DE LAGE LANDEN FINANCIAL SVC | REF NO 454725 | CHRISTINA | PO BOX 41601 | | PHILADELPHIA, PA 19101-1601 | |
| 001751P001-1552A-032 | DE LOS SANTOS*NORMA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001752P001-1552A-032 | DE MIRA*AMANDA T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007133P001-1552A-032 | DE MONFORT UNIVERSITY | MEENA RAITHATHA | | THE GTWY | | LEICESTER,  LE1 9BH | UNITED KINGDOM |
| 003200P001-1552A-032 | DE OLIVEIRA*BRUNA COSTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001753P001-1552A-032 | DE SILVA*KIRSTEN A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003951P001-1552A-032 | DE SOTO TECHNOLOGIES PVT LTD | CHINTAN OZA | | 803 8TH FL SHIVALIK SHILP | ISCON CROSS RD SH HIGHWAY | AHMEDABAD,  380015 | INDIA |
| 001754P001-1552A-032 | DE VANDRY*BETHANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008531P001-1552A-032 | DEANNA L RUNYAN | DBA PHOTOGRAPHS BY DEANNA | | 11362 POER RD | | MEADVILLE, PA 16335 | |
| 008541P001-1552A-032 | DEB'S DANCEWEAR | | | 111S 24TH ST W | | BILLINGS, MT 59102-5600 | |
| 008533P001-1552A-032 | DEBEVOISE AND PLIMPTON LLP | JOHN GUNDERSON | | 919 THIRD AVE | | NEW YORK, NY 10022 | |
| 006765P001-1552A-032 | DEBLASIO*KATE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008535P001-1552A-032 | DEBORAH SWETT GRAPHICS | | | 896 SOUTH OAKWOOD ST | | ORANGE, CA 92669 | |
| 008537P001-1552A-032 | DEBRA JORDAN BRYAN INC | | | 3226 AVENIDA DE SUENO | | CARLSBAD, CA 92009 | |
| 011086P001-1552A-032 | DEBRAUWERE*VIVIAN | VIVIVAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008542P001-1552A-032 | DECIPHER INC | VIRA GARCIA | | 5250 N PALM STE 220 | | FRESNO, CA 93704 | |
| 007343P001-1552A-032 | DECIPHER MARKET RESEARCH | JASON SMITH | | BUSINESS CT KOREGOAN PK | | PUNE, MAHARASHTRA,  411001 | INDIA |
| 008543P001-1552A-032 | DECISION RESEARCH INC | S HERYL FARRELL/2693243900 | | 1591 W CENTRE | | PORTAGE, MI 49024 | |
| 003578P001-1552A-032 | DECLET*LOLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008544P001-1552A-032 | DECORATIVE STITCHING | | | 2735 E11TH ST | | LOS ANGELES, CA 90023 | |
| 005806P001-1552A-032 | DEDIVANOVIC*MARINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009343P001-1552A-032 | DEE*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011299P001-1552A-032 | DEEN*EDDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012341P001-1552A-032 | DEERFIELD COMMUNICATIONS, INC | | | PO BOX 851 | | GAYLORD, MI 49734 | |
| 008545P001-1552A-032 | DEEWORKS ENTERTAINMENT LLC | DEE SPENCER | | 1480 US HIGHWAY 46 #33 | | PARSIPPANY, NJ 07054 | |
| 004601P001-1552A-032 | DEFENSIVE NETWORKS LLC | MARK KELTON | | 222 NORTH PACIFIC COAST HIGHWAY | STE 1620 | EL SEGUNDO, CA 90245 | |
| 008546P001-1552A-032 | DEFIANCE USA INC | | | 1326 INDUSTRIAL ST UNIT 672 | | LOS ANGELES, CA 90021 | |
| 004602P001-1552A-032 | DEFINITI | | | 2201 TIMBERLOCH PL STE 150 | | THE WOODLANDS, TX 77380 | |
| 004603P001-1552A-032 | DEFINITIVE HEALTHCARE LLC | SAM COGLIANDRO | | 550 COCHITUATE RD UNIT 4 | | FRAMINGHAM, MA 01701 | |
| 003678P001-1552A-032 | DEFLURI*RACHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008560P001-1552A-032 | DEFREHN*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008547P001-1552A-032 | DEG INT'L | | | 3018 NORTH COOLIDGE | | LOS ANGELES, CA 90039 | |
| 004604P001-1552A-032 | DEHNCO EQUIPMENT AND SUPPLIES INC | | | 300 S LAGESCHULTE PO BOX 866 | | BURLINGTON, IL 60010 | |
| 009352P001-1552A-032 | DEINES*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012575P001-1552A-032 | DEJ HOLDINGS, LLC | DBA JR MOTORSPORTS MARKETING | BRAD WEBER | PO BOX 330 | | MOORESVILLE, NC 28115 | |
| 003195P001-1552A-032 | DEJESUS*PAMELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008548P001-1552A-032 | DEKKER DESIGN | | | 21701 PLUMMER ST | | CHATSWORTH, CA 91311 | |
| 011489P001-1552A-032 | DEL'S PEST ARREST INC | JOE DEL GRECO | | PO BOX 238 | | DEMAREST, NJ 07627 | |
| 002684P001-1552A-032 | DELACRUZ*KAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000192P001-1552A-032 | DELACRUZ*KAY ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002994P001-1552A-032 | DELAUDER*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001235P001-1552A-032 | DELAWARE ATTORNEY GENERAL | KATHY JENNINGS | | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | WILMINGTON, DE 19801 | |
| 000891P001-1552A-032 | DELAWARE DEPT OF NATURAL RESOURCES AND | ENVIRONMENTAL CONTROL | | 89 KINGS HIGHWAY | | DOVER, DE 19901 | |
| 011663P001-1552A-032 | DELAWARE DIVISION OF REVENUE | | | PO BOX 830 | | WILMINGTON, DE 19899-0830 | |
| 001121P001-1552A-032 | DELAWARE DIVISION OF REVENUE | SALES AND USE TAX | | 820 N FRENCH ST | | WILMINGTON, DE 19801 | |
| 001046P001-1552A-032 | DELAWARE SECRETARY OF LABOR | SECRETARY | | 4425 N MARKET ST 4TH FL | | WILMINGTON, DE 19802 | |
| 001360P001-1552A-032 | DELAWARE STATE ESCHEATOR | UNCLAIMED PROPERTY DIVISION | | CARVEL STATE OFFICE BLDG | 820 FRENCH ST 8TH FL | WILMINGTON, DE 19801 | |
| 009464P001-1552A-032 | DELFIN*MARVIN F | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005939P001-1552A-032 | DELGADILLO*BELEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008510P001-1552A-032 | DELGADILLO*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000193P001-1552A-032 | DELGADILLO*PETRA J | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001755P001-1552A-032 | DELGADO*ENRIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004712P001-1552A-032 | DELGADO*EVELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005119P001-1552A-032 | DELGADO*MARIA RAMIREZ | MARIA RAMIREZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001756P001-1552A-032 | DELGADO*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009191P001-1552A-032 | DELK*JOAN B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008549P001-1552A-032 | DELL BUSINESS CREDIT | | | PO BOX 5275 | | CAROL STREAM, IL 60197 | |
| 012896P001-1552A-032 | DELL MARKETING LP | DELL  LP | ANTHONY NITASHA | PO BOX 910916 | | PASADENA, CA 91110-0916 | |
| 003124P001-1552A-032 | DELL MARKETING LP | DELL USA LP | | PO BOX 910916 | | PASADENA, CA 91110 | |
| 012848P001-1552A-032 | DELOITTE AND TOUCHE LLP | | | PO BOX 844708 | | DALLAS, TX 75284-4708 | |
| 012736P001-1552A-032 | DELOITTE CONSULTING LLP | LEE SOLOMAN | | PO BOX 6447 | | PHILADELPHIA, PA 19170-6447 | |
| 011677P001-1552A-032 | DELOITTE TAX LLP | JANE LANE | | PO BOX 844736 | | DALLAS, TX 75284-4736 | |
| 005115P001-1552A-032 | DELOSSANTOS*MARCO ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008550P001-1552A-032 | DELTA APPAREL INC | | | 2425 S HILL ST | | LOS ANGELES, CA 90007 | |
| 008551P001-1552A-032 | DELTA CUSTOM MADE ATTACHMENTS | | | 113 E 8TH ST | | LOS ANGELES, CA 90014 | |
| 004606P001-1552A-032 | DELTA DALLAS PROTECH LP | | | TOLLWAY PLZ II | 15950 N DALLAS PKWY STE 500 | DALLAS, TX 75248 | |
| 011968P001-1552A-032 | DELTA DENTAL | PETER ROH | | PO BOX 44460 | | SAN FRANCISCO, CA 94144-0460 | |
| 008552P001-1552A-032 | DELTA INTERNET SVC INC | | CLIENT SVC | 731 E BALL RD | STE 204 | ANAHEIM, CA 92805 | |
| 008553P001-1552A-032 | DELTA MILLS INC | BNY FINANCIAL CORP | | 4201 WILSHIRE BLVDSUITE450 | | LOS ANGELES, CA 90010 | |
| 012314P001-1552A-032 | DELTA MILLS INC | STEVCOKNIT FABRICSCO | | PO BOX 651507 | | CHARLOTTE, NC 28265 | |
| 011932P001-1552A-032 | DELTA MILLS MARKETING (BNY) | | | PO BOX 730086 | | DALLAS, TX 75373 | |
| 012199P001-1552A-032 | DELTA MILLS MARKETING CO | BNY FINANCIAL CORP | | PO BOX 100242 | | PASADENA, CA 91189 | |
| 011956P001-1552A-032 | DELTA MILLS MARKETING CO | BANCBOSTON FINANCIAL CO | | PO BOX 1950 | | BOSTON, MA 02105 | |
| 011441P001-1552A-032 | DELTA T CORP | DBA BIG ASS FANS CO | KIANA SIMS | PO BOX 1108 | | LEXINGTON, KY 40588-1108 | |
| 011827P001-1552A-032 | DELTACARE, | PETER ROH | | DEPT 0170 | | LOS ANGELES, CA 90084-0170 | |
| 008554P001-1552A-032 | DELUSCIOUS COOKIES AND MILK | | | 829 N HIGHLAND AVE | | LOS ANGELES, CA 90038 | |
| 011638P001-1552A-032 | DELUXE SMALL BUSINESS SALES, INC | | | PO BOX 742572 | | CINCINNATI, OH 45274-2572 | |
| 003694P001-1552A-032 | DEMA JR*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008239P001-1552A-032 | DEMELLO*CATHERINE JEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003612P001-1552A-032 | DEMETRAS*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010396P001-1552A-032 | DEMIRJIAN*SHANE | CHRISTY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001757P001-1552A-032 | DEMMERLE*PATRICIA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008555P001-1552A-032 | DEMOCAST | | | 800 S PACIFIC COAST HWY | STE 12 | REDONDO BEACH, CA 90277 | |
| 008558P001-1552A-032 | DEMONT*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004608P001-1552A-032 | DENALI TEXAS INDUSTRIAL LLC | ALISA JARRETT | | 120 N LASALLE ST STE 2900 | | CHICAGO, IL 60602 | |
| 004690P001-1552A-032 | DENHARTOG*EMIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008557P001-1552A-032 | DENISE BAUER DESIGNS LLC | DENISE | D1  DENISE BAUER DESIGNS LLC | 2822 VARSITY DR | | BEAVERCREEK, OH 45431 | |
| 004610P001-1552A-032 | DENISE MANDEL-BECKER | DENISE MANDEL PHD | DBA DENISE MANDEL PHD | 1180 SOUTH BEVERLY DR | STE 403 | LOS ANGELES, CA 90035 | |
| 012041P001-1552A-032 | DENMOSS SALES, INC  NATBANC | NATIONS BANC  COMERCIAL  CORP | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 004611P001-1552A-032 | DENNIS J MOSNER PHOTOGRAPHY INC | | | 216 19TH ST | | UNION CITY, NJ 07087 | |
| 009426P001-1552A-032 | DENNO*MARK D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008561P001-1552A-032 | DENTAL HEALTH SVC OF CAL | | | 3833 ATLANTIC AVE | | LONG BEACH, CA 90807 | |
| 001758P001-1552A-032 | DENTON*IVY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002788P001-1552A-032 | DENVER DEPT OF FINANCE | | | PO BOX 660860 | | DALLAS, TX 75266 | |
| 006447P001-1552A-032 | DEO*YASSIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002580P001-1552A-032 | DEPARTMENT OF FINANCE AND ADMIN AR SALES | SALES AND USE TAX SECTION | | PO BOX 1272 | | LITTLE ROCK, AR 72203-1272 | |
| 002644P001-1552A-032 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | 300 N LOS ANGELES ST | RM 1259 | LOS ANGELES, CA 90012 | |
| 012701P001-1552A-032 | DEPENDABLE HIGHWAY EXPRESS | | | PO BOX 58047 | | LOS ANGELES, CA 90058-0047 | |
| 001328P001-1552A-032 | DEPT OF AGRICULTURE | TRADE AND CONSUMER PROTECTION | | 2811 AGRICULTURE DR | PO BOX 8911 | MADISON, WI 53708-8911 | |
| 001318P001-1552A-032 | DEPT OF ATTORNEY | CONSUMER PROTECTION UNIT | | 150 SOUTH MAIN ST | | PROVIDENCE, RI 02903 | |
| 008563P001-1552A-032 | DEPT OF COMMERCE | US COMMERCIAL SVC | | AMERICAN EMBASSY MEXICO | PO BOX 3087 | LAREDO, TX 78044 | |
| 004612P001-1552A-032 | DEPT OF COMMUNITY AFFAIRS | STATE OF NEW JERSEY | | BANKRUPTCY SECTION | PO BOX 245 | TRENTON, NJ 08695-0245 | |
| 003125P001-1552A-032 | DEPT OF CONSUMER AFFAIRS | | | PO BOX 942501 | | SACRAMENTO, CA 94258 | |
| 001285P001-1552A-032 | DEPT OF CONSUMER PROTECTION | | | 450 COLUMBUS BLVD | | HARTFORD, CT 06103 | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000879P001-1552A-032 | DEPT OF ENVIRONMENTAL CONSERVATION | | | 410 WILLOUGHBY AVE | STE 303 | JUNEAU, AK 99801 | |
| 000878P001-1552A-032 | DEPT OF ENVIRONMENTAL CONSERVATION | | | 610 UNIVERSITY AVE | | FAIRBANKS, AK 99709 | |
| 004613P001-1552A-032 | DEPT OF FINANCE AND ADMIN (AR SALES) | DEPT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX | 1900 WEST 7TH ST RM 1040 | | LITTLE ROCK, AR 72201 | |
| 012899P001-1552A-032 | DEPT OF FINANCE AND ADMIN (AR-INCOME) | DEPT OF FINANCE AND ADMINISTRATION | CORP INCOME TAX SECTION | PO BOX 919 | | LITTLE ROCK, AR 72203-0919 | |
| 012630P001-1552A-032 | DEPT OF INDUSTRIAL RELATIONS | ACCOUNTING - TIC FUND 09601 | JOYCE RICHARDSON | PO BOX 420603 | | SAN FRANCISCO, CA 94142-0603 | |
| 012189P001-1552A-032 | DEPT OF MOTOR VEHICLE | | | PO BOX 942894 | | SACRAMENTO, CA 94294 | |
| 011550P001-1552A-032 | DEPT OF REVENUE (WASHINGTON) | DEPT OF REVENUE | | PO BOX 47464 | | OLYMPIA, WA 98504 | |
| 008562P001-1552A-032 | DEPT OF VETERANS AFFAIRS MED CTR | NURSING RECOGNITION COMMITTEE | | 4100 W 3RD ST | | DAYTON, OH 45428 | |
| 010884P001-1552A-032 | DERKSEN*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003952P001-1552A-032 | DERNIER OVERSEAS | | | 32 DREAMLAND SOCIETY | NEW SHASTRI NAGAR MULUND WEST | MUMBAI,  400082 | INDIA |
| 008565P001-1552A-032 | DESERT EMPIRE | | | 258 E COMMERCIAL RD | | SAN BERNARDINO, CA 92408 | |
| 008566P001-1552A-032 | DESERT PALACE INC | MELISA NOVIO | DBA CAESARS PALACE | 3570 LAS VAGAS BLVD SOUTH | | LAS VEGAS, NV 89109 | |
| 005874P001-1552A-032 | DESHAZO*KIMBERLY | KIM DESHAZO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008567P001-1552A-032 | DESIGN CENTRE INC | | | 714 SHILL ST600 | | LOS ANGELES, CA 90014 | |
| 008568P001-1552A-032 | DESIGN COLLECTION INC | DESIGN COLLECTION | | 2209 S SANTA FE AVE | | LOS ANGELES, CA 90058 | |
| 012393P001-1552A-032 | DESIGN COLLECTION/CIT | THE CIT GROUP COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 008569P001-1552A-032 | DESIGN KNIT INC | | | 1636 STAUNTON AVE | | LOS ANGELES, CA 90021 | |
| 008570P001-1552A-032 | DESIGN OPTIONS INC | FRAN | | 110 E NINTH ST | STE B769 | LOS ANGELES, CA 90079 | |
| 008571P001-1552A-032 | DESIGN PRINTSIPLES INC | | | 315 WEST 9TH ST #1008 | | LOS ANGELES, CA 90015 | |
| 012754P001-1552A-032 | DESIGN SOURCE INTERNATIONAL, INC | AMBER STEELE | | PO BOX 675 | | HEBRON, KY 41048 | |
| 012959P001-1552A-032 | DESIGN STUDIO FLUXUS GMBH | ANDREAS HALDER | | SCHUBERTSTRASSE 19 | | LINZ,  4020 | AUSTRALIA |
| 004616P001-1552A-032 | DESIGN TECH SERVICES INC | | | 43 WEST 33RD ST RM 302 | | NEW YORK, NY 10001 | |
| 007134P001-1552A-032 | DESIGN UNION | EILEEN GLEESON | | 14 WAKEFIELD RD | SOUTH TOTTENHAM | LONDON,  N154NL | UNITED KINGDOM |
| 004617P001-1552A-032 | DESIGN WORKS INTERNATIONAL INC | LISA SALVATO | DESIGN WORKS INTERNATIONAL | 41 UNION SQUARE WEST | STE 1427 | NEW YORK, NY 10003 | |
| 008572P001-1552A-032 | DESIGNABLES HARLAN WEISS | | | 500 NORDHOFF PL | | ENGLEWOOD, NJ 07631 | |
| 004618P001-1552A-032 | DESIGNERS CAPITAL INC | | | 230 EAST 15TH ST STE 4M | | NEW YORK, NY 10003 | |
| 008573P001-1552A-032 | DESIGNERS GOLD SERIES | DBA: THE STATIONERY HOUSE GOLD | | 1000 FLORIDA AVE | | HAGERSTOWN, MD 21740 | |
| 008574P001-1552A-032 | DESIGNERS PLATINUM SERIES | DBA: THE STATIONERY HOUSE | | 1000 FLORIDA AVE | | HAGERSTOWN, MD 21740 | |
| 008575P001-1552A-032 | DESIGNING WOMAN FLORIST | NANCY DEAN | | 811 W PLEASANT RUN | | LANCASTER, TX 75146 | |
| 008576P001-1552A-032 | DESIGNLINE | RONALD YOO | | 112 W 9TH ST STE 529 | | LOS ANGELES, CA 90015 | |
| 008577P001-1552A-032 | DESIGNS ALIVE INC | | | 845 N ELM ST | | ORANGE, CA 92667 | |
| 008578P001-1552A-032 | DESIGNS BY ARPIAR SIGNS BANNERS FLAGS | | | 3365 CAHUENGA BLVD WEST | | LOS ANGELES, CA 90068 | |
| 008579P001-1552A-032 | DESILU TOO LLC | KIETH DODGE | | 22 WHITE OAK LN | | WESTON, CT 06883 | |
| 008360P002-1552A-032 | DESILVA*COLLEEN BRENNAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003247P001-1552A-032 | DESIR*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008580P001-1552A-032 | DESIRE | | | 4335 NROWLAND AVE | | EL MONTE, CA 91731 | |
| 004619P001-1552A-032 | DESOTO PARTNERS LLC | GIANCARLOLAGUERCIA | | 9800 DE SOTO AVE | | CHATSWORTH, CA 91311 | |
| 007242P001-1552A-032 | DESPACHO FREYSSINIER MORIN S C | | | AVENIDA JUAREZ NO 2713 TERRAZA DESPACHO 'B' | | COL. 'LA PAZ' C.P PUE,  72160 | MEXICO |
| 008581P001-1552A-032 | DESSERT OF THE MONTH CLUB | | | 16805 S CENTRAL AVE | | CARSON, CA 90746 | |
| 003455P001-1552A-032 | DETINA*JANELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010201P001-1552A-032 | DEUTSCHMAN*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005947P001-1552A-032 | DEVANDRY*BETHANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004620P001-1552A-032 | DEVEAU CONSULTING LLC | JAMES DEVEAU | | 28 ALIZE DR | | KINNELON, NJ 07405 | |
| 008582P001-1552A-032 | DEVELOPMENT STUDIO INC | DANNY OR JOELLE | DS  DELELOPMENT STUDIO INC | 123 W BELLEVUE DR #3 | | PASADENA, CA 91105 | |
| 009258P001-1552A-032 | DEVICO*KEARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003614P001-1552A-032 | DEWITT*MELODIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003858P001-1552A-032 | DEXTRANS WORLDWIDE VIETNAM CO LIMIT | | | TAN BINH DISTRICT | | HO CHI MINH CITY, | VIETNAM |
| 003188P001-1552A-032 | DEYE SRL | GIULIO GALIAZZO | | VIA NICCOLO TOMMASEO 77 | | PADOVA, PD,  35131 | ITALY |
| 004622P001-1552A-032 | DFP GULF STATES LLC | LU WANG | Y2  DFP GULF STATES LLC | 4275 KELLWAY CIR STE 166 | | ADDISON, TX 75001 | |
| 008583P001-1552A-032 | DFW CONSULTING GROUP INC | DONNA MOSCREY | | 8410 STERLING | | IRVING, TX 75063 | |
| 008584P001-1552A-032 | DFW DOOR AND HARDWARE LP | | | 1173 113TH ST | | GRAND PRAIRIE, TX 75050 | |
| 008585P001-1552A-032 | DFW FENCE PRO LLC | BLAKE LUBY | | 3900 S STONEBRIDGE DR #704 | | MCKINNEY, TX 75070 | |

Caraismatic Brands, LLC, et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011580P001-1552A-032 | DFW TRAILERS | MARK SCALF | | PO BOX 561212 | | DALLAS, TX 75356-1212 | |
| 008586P001-1552A-032 | DGS RETAIL LLC | NANCY PERSINGER | | 5513 N CUMBERLAND AVE | | CHICAGO, IL 60656-1563 | |
| 008587P001-1552A-032 | DGVC INC | DAN GEORGOPOULOS | | 719 E LAS PALMAS DR | | FULLERTON, CA 92835 | |
| 004636P001-1552A-032 | DHAM*DIVYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012836P001-1552A-032 | DHL EXPRESS , INC | DION GLEN | | PO BOX 840032 | | DALLAS, TX 75284-0032 | |
| 002865P001-1552A-032 | DHL EXPRESS - USA | DHL EXPRESS | | 16592 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 004623P001-1552A-032 | DHL EXPRESS USA INC | 866 8964505 | | 16592 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 002762P001-1552A-032 | DHL GLOBAL FORWARDING | SOLAI SUBRAMANIAN | | LOCKBOX 5195 | PO BOX 742802 | LOS ANGELES, CA 90074-2802 | |
| 008588P001-1552A-032 | DHL WORLDWIDE EXPRESS | BILLING QUESTIONS | | 22128 NETWORK PL | | CHICAGO, IL 60673-1221 | |
| 009921P001-1552A-032 | DHOKAL*PAWEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012162P001-1552A-032 | DI SALVO TRUCKING CO | | | PO BOX 7970 | | SAN FRANCISCO, CA 94120 | |
| 000194P001-1552A-032 | DIAL JR*JOHN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008589P001-1552A-032 | DIAMOND AGENCY INC | | | 204 W BAY AVE | | LONGWOOD, FL 32750 | |
| 004624P001-1552A-032 | DIAMOND DATA SYSTEMS INC | CORRINE LAWRENCE | PREMIER DATA SYSTEMS | 3209 TALON DR | | RICHARDSON, TX 75082 | |
| 004625P001-1552A-032 | DIAMOND THREADS OF NJ LLC | | | 100 TRIANGLE BLVD | | CARLSTADT, NJ 07072 | |
| 008591P001-1552A-032 | DIANA GARREAU | | DBA GARREAU DESIGNS | 527 LOMBARDY LN | | LAGUNA BEACH, CA 92651 | |
| 002861P001-1552A-032 | DIANA HENDERSON PHOTOGRAPHY | | | 1618 OAK TREE CT | | GLENDORA, CA 91741 | |
| 007135P001-1552A-032 | DIANE HARRISON DESIGNS LTD | NICOLA ALDRED | THE WORKSHOP | 4 WOOD ST | | CHESHIRE, CHEADLE,  SK8 1AQ | UNITED KINGDOM |
| 008593P001-1552A-032 | DIANNA MARCUM DESIGNS | | | 6202 ELKTOWN RD | | OTTERVILLE, MO 65348 | |
| 003521P001-1552A-032 | DIAS*KEITH | JOHN AKANA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003643P001-1552A-032 | DIAS*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004297P001-1552A-032 | DIAZ*ANTONIO L | TONY DIAZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000195P001-1552A-032 | DIAZ*DANIEL ANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004628P001-1552A-032 | DIAZ*DIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005834P001-1552A-032 | DIAZ*JOSE MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000196P001-1552A-032 | DIAZ*MARIA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000197P001-1552A-032 | DIAZ*MARIA ELISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001759P001-1552A-032 | DIAZ*MARICARMEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006315P001-1552A-032 | DIBONA*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008595P001-1552A-032 | DIC ENTERTAINMENT | CINDY DAVIS(955-5607) | | 4100 W ALAMEDA AVE | | BURBANK, CA 91505 | |
| 004054P001-1552A-032 | DICE FOR READY MADE GARMENTS | WAEL ABDRABOU | 5 PETROL ST | FROM GESR EL SUEZ ST | INDUSTRIAL AREA HELIOPOLIS | CAIRO,  11769 | EGYPT |
| 008596P001-1552A-032 | DICE HOLDINGS INC | SUSAN WEDEWER | | 4939 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 008597P001-1552A-032 | DICK BLICK CO | GREG FORDYCE | DBA BLICK ART MATERIALS | 6910 EAGLE WAY | | CHICAGO, IL 60678-1069 | |
| 002936P001-1552A-032 | DICK CORP | | | 33 ALLEN BLVD | | FARMINGDALE, NY 11735 | |
| 008598P001-1552A-032 | DICKENS USA LLC | | | 4335 VAN NUYS BLVD # 225 | | SHERMAN OAKS, CA 91403 | |
| 008599P001-1552A-032 | DIDI'S SEWING | DBA: MEROUJAN GUEDIKIAN | | 7330 L CYN BLVD | | NORTH HOLLYWOOD, CA 91605 | |
| 010403P001-1552A-032 | DIEGES*SHARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003583P001-1552A-032 | DIEHL*MAGNUS JACKSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007868P001-1552A-032 | DIEN*ANNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008600P001-1552A-032 | DIESEL DISPLAYS LLC | ANDRE PASCUAL | YK - DIESEL DISPLAYS LLC | 2941 COMMODORE DR | | CARROLLTON, TX 75007 | |
| 001760P001-1552A-032 | DIETERT*ERIK L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008601P001-1552A-032 | DIFATTA GRAPHICS INC | | | 27642 AVE HOPKINS | | VALENCIA, CA 91355 | |
| 012256P001-1552A-032 | DIFFERENT DIMENSIONS WEST | | | PO BOX 30178 | | LOS ANGELES, CA 90030 | |
| 008523P001-1552A-032 | DIFRANCESCO*DAWNE L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001761P001-1552A-032 | DIGGINS*MONTRELL D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008602P001-1552A-032 | DIGICORE | | | 15500 ERWIN ST 2002 | | VAN NUYS, CA 91411 | |
| 008603P001-1552A-032 | DIGIFAB SYSTEMS INC | GARINE | DBA TEXTILE-XPRESS | 5015 PACIFIC BLVD | | LOS ANGELES, CA 90058 | |
| 008604P001-1552A-032 | DIGIFAB SYSTEMS INC | | | 110 E 9TH ST STE B209 | | LOS ANGELES, CA 90079 | |
| 004990P001-1552A-032 | DIGIOVANNI*JOSEPHINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008605P001-1552A-032 | DIGITAL DESIGN ASSOCIATES | | | 18117C COASTLINE DR | | MAIIBU, CA 90265 | |
| 008606P001-1552A-032 | DIGITAL MEDIA GRAPHICS | | | 3523 NORTH VERDUGO RD | | GLENDALE, CA 91208 | |
| 004629P001-1552A-032 | DIGITAL REALTY TRUST LP | BRIAN GLEDHILL | DBA GLOBAL MARSH PROPERTY OWNER LP | STE 3200 | | SAN FRANCISCO, CA 94111 | |
| 004630P001-1552A-032 | DIGITAL REALTY TRUST LP | BRIAN GLEDHILL | DBA DIGITAL 2260 EAST EL SEGUNDO LLC | 2323 BRYAN ST STE 1800 | | DALLAS, TX 75201 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004631P001-1552A-032 | DIGITAL TELEFONES INC | | | 1719 ANALOG DR | | RICHARDSON, TX 75081 | |
| 008607P001-1552A-032 | DILEMMA INC | | | 49 COLONIAL AVE | | DOBBS FERRY, NY 10522 | |
| 003006P001-1552A-032 | DILIGENCE - NEW YORK | | | 7 TIMES SQUARE 16TH FL | | NEW YORK, NY 10036 | |
| 004632P001-1552A-032 | DILIGENT CORP | DAMARIS DIPLAS | | 1111 19TH ST NW | 9TH FL | WASHINGTON, DC 20036 | |
| 007627P001-1552A-032 | DIN + BLOOM | MATTHEW KIPPEN | PATTERN SOURCE PTY LTD | 67 UNION ST | | NORTHCOTE, VICTORIA, 3070 | AUSTRALIA |
| 001762P001-1552A-032 | DINH*NGOC T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006453P001-1552A-032 | DINH*YUNG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011978P001-1552A-032 | DINO DI MILANO CORP | CAPITAL FACTORS INC | | PO BOX 628067 | | ORLANDO, FL 32862-8067 | |
| 001763P001-1552A-032 | DIRCIO RAMIREZ*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008611P001-1552A-032 | DIRECT PACKAGING AND PRINTING INC | | | 5862 BOLSA AVE SUITE#106 | | HUNTINGTON BEACH, CA 92649 | |
| 008612P001-1552A-032 | DIRECT RESOURCE SALES | | | 2444 EAST 8TH ST | | LOS ANGELES, CA 90021 | |
| 008613P001-1552A-032 | DIRECTLINE CARGO MGMT SVCS INC | | | 19400 S WESTERN AVE | | LOS ANGELES, CA 90501 | |
| 003160P002-1552A-032 | DIRECTOR OF REVENUE - MO | SECRETARY OF STATE | | PO BOX 1366 | | JEFFERSON CITY, MO 65102 | |
| 008614P001-1552A-032 | DISCOUNT DESK CENTER INC | | | 21035 SHERMAN WAY | | CANOGA PARK, CA 91303 | |
| 008615P001-1552A-032 | DISCOUNT DESK CENTER INC | | | 21035 SHERMAN WAY | | CANOGA PARK, CA 91302 | |
| 008616P001-1552A-032 | DISCOUNT LIGHTING CO | ADRIAN JONES | | 9555 OWENSMOUTH AVE #14 | | CHATSWORTH, CA 91311 | |
| 008617P001-1552A-032 | DISCOUNT LIGHTING CO - (USE DISLI1) | KATHY RAMOS | DBA ALL LITES INC | 9555 OWENSMOUTH AVE #14 | | CHATSWORTH, CA 91311 | |
| 011568P001-1552A-032 | DISCOVER BUSINESS SVC | | | PO BOX 52145 | | PHOENIX, AZ 85072-2145 | |
| 011989P001-1552A-032 | DISH NETWORK | A DIVISION OF ECHOSTAR SATELLITE CORP | | PO BOX 7203 | | PASADENA, CA 91109-7303 | |
| 010314P001-1552A-032 | DISNER PHD*SANDRA FERRARI | SANDRA FERRARI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012785P001-1552A-032 | DISNEY DESTINATIONS | | | PO BOX 733100 | | DALLAS, TX 75373-3100 | |
| 008618P001-1552A-032 | DISNEYLAND HOTEL | ENGINEERING DEPT | | 1150 W CERRITOS | | ANAHEIM, CA 92802 | |
| 007243P001-1552A-032 | DISTRIBUIDORA MEDICA CUELLAR | | | COL MITRAS CENTRO CP 84460 | | MONTERREY, NL,, | MEXICO |
| 012716P001-1552A-032 | DISTRIBUTION BY AIR, INC | | | PO BOX 6090 | | SOMERSET, NJ 08875 | |
| 000892P001-1552A-032 | DISTRICT DEPT OF THE ENVIRONMENT | | | 1200 FIRST ST NE | | WASHINGTON, DC 20002 | |
| 004634P001-1552A-032 | DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE | | 1101 4TH ST SW STE W270 | | WASHINGTON, DC 20024 | |
| 001236P001-1552A-032 | DISTRICT OF COLUMBIA ATTORNEY GENERAL | BRIAN SCHWALB | | 400 6TH ST NW | | WASHINGTON, DC 20001 | |
| 001047P001-1552A-032 | DISTRICT OF COLUMBIA EMPLOYMENT SVC DEPT | DIRECTOR | | 4058 MINNESOTA AVE NE | | WASHINGTON, DC 20019 | |
| 000972P001-1552A-032 | DISTRICT OF COLUMBIA OFFICE OF | TAX AND REVENUE | | 941 NORTH CAPITOL ST NE 1ST FL | | WASHINGTON, DC 20002 | |
| 002501P001-1552A-032 | DISTRICT OF COLUMBIA OFFICE OF | TAX AND REVENUE | | 1101 4TH ST SW STE 270 WEST | | WASHINGTON, DC 20024 | |
| 001120P001-1552A-032 | DISTRICT OF COLUMBIA OFFICE OF | TAX AND REVENUE | SALES AND USE TAX | 1350 PENNSYLVANIA AVE NW, STE 203 | | WASHINGTON, DC 20004 | |
| 011686P001-1552A-032 | DITO, LLC | KIM SCHACHT | | PO BOX 888452 | | LOS ANGELES, CA 90088-8452 | |
| 008619P001-1552A-032 | DITTO TRADING CO | | | 6125 WASHINGTON BLVD | STE 301 | CULVER CITY, CA 90232 | |
| 011254P002-1552A-032 | DIV OF EMPLOYER ACCOUNTS | NJDOL | | PO BOX 910 | | TRENTON, NJ 08625 | |
| 004142P001-1552A-032 | DIVE CL | ROSA ESTER ZUÑIGA | NEST SPA | OFICIANA 1106 - PROVIDENCIA | | SANTIAGO,  750158 | CHILE |
| 004635P001-1552A-032 | DIVERSIFIED FREIGHT LOGISTICS | | | 612 E DALLAS RD | STE 400 | GRAPEVINE, TX 76051 | |
| 003185P001-1552A-032 | DIVERSIFIED IMAGING SUPPLIES | | | UNIT B | 1740 SKYWAY DR | LONGMONT, CO 80504 | |
| 008620P001-1552A-032 | DIVERSIFIED TESTING LABORATORIES INC | | | 336 WEST FRONT ST | PO BOX 4004 | BURLINGTON, NC 27215 | |
| 001310P001-1552A-032 | DIVISION OF CONSUMER AFFAIRS | DEPT OF LAW AND PUBLIC SAFETY | | PO BOX 45027 | | NEWARK, NJ 07101 | |
| 001323P001-1552A-032 | DIVISION OF CONSUMER PROTECTION | DEPT OF COMMERCE | | 160 EAST 300 | PO BOX 146704 | SALT LAKE CITY, UT 84114-6704 | |
| 008621P001-1552A-032 | DIVISION OF LABOR STANDARDS ENFORCEMENT | DEPT OF INDUSTRIAL RELATIONS | LICENSING AND REGISTRATION UNIT | 455 GOLDEN GATE AVE 9TH FL | | SAN FRANCISCO, CA 94102 | |
| 001332P001-1552A-032 | DIVISION OF OCCUPATIONAL SAFETY | AND HEALTH DOSH | | 1515 CLAY ST 19TH FL | | OAKLAND, CA 94612 | |
| 001333P001-1552A-032 | DIVISION OF OCCUPATIONAL SAFETY | AND HEALTH DOSH | | 7273 LINDERSON WAY SW | | TUMWATER, WA 98501-5414 | |
| 008622P001-1552A-032 | DIXON ODOM PLLC | | | 6525 MORRISON BLVD STE 516 | | CHARLOTTE, NC 28211 | |
| 001198P001-1552A-032 | DJIBINIAN*MOSES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003638P001-1552A-032 | DJIBINIAN*MOSES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008623P001-1552A-032 | DJS INTERNATIONAL SVC INC | BONNIE MILLEREXPORT SPECIALIST | | 4215 GTWY DR | STE # 100 | COLLEYVILLE, TX 76034 | |
| 008624P001-1552A-032 | DLT EMBROIDERY CORP | | | 1810 EAST 46TH ST | | LOS ANGELES, CA 90058 | |
| 011396P001-1552A-032 | DLT MOTIVE POWER, INC | | | PO BOX 460027 | | GARLAND,, TX 75046-0027 | |
| 012723P001-1552A-032 | DM TRANSPORTATION SERVICES, INC | DM TRANSPORTATION SVC INC | JENNIFER STOYER | PO BOX 62924 | | BALTIMORE, MD 21264-2924 | |
| 008625P001-1552A-032 | DM USA INC | MEHAN | | 3536 BEECAVES RD | STE 206 | AUSTIN, TX 78746 | |

Caremismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008626P001-1552A-032 | DM USA INC | MAHENDRA | | 3536 BEE CAVES RD STE 206 | | AUSTIN, TX 78746 | |
| 008627P001-1552A-032 | DME MEDIA LLC | MINDY EILERS | | 129 MERRYFIELD CIR | | SAINT CHARLES, MO 63303 | |
| 004637P001-1552A-032 | DMF SPORTSWEAR COP | | | 1100 E ARLEE PL | | ANAHEIM, CA 92805 | |
| 002969P001-1552A-032 | DMS HOLDINGS INC | DBA HEALTH SMART | CREDIT SVC | 4900 UNIVERSITY AVE STE 200 | | WEST DES MOINES, IA 50266 | |
| 008628P001-1552A-032 | DMV | | | 6036 STOCKTON BLVD STE 120 | | SACRAMENTO, CA 95824 | |
| 012365P001-1552A-032 | DMV RENEWAL | | | PO BOX  942894 | | SACRAMENTO, CA 94294-0894 | |
| 003924P001-1552A-032 | DNC CO LTD (HANA FINANCE) | PATRICK PARK | | 62 MINAM - RO | DONGNAE-GU | BUSAN, | KOREA |
| 008629P001-1552A-032 | DNC HOLDINGS INC | | DBA DIRECTNIC | 3500 N CAUSEWAY BLVD STE 160 | | METAIRIE, LA 70002 | |
| 008630P001-1552A-032 | DNG DESIGN LLC | NATASHA MILNE | | 3699 MCKINNEY AVE STE 583E | | DALLAS, TX 75204 | |
| 004638P001-1552A-032 | DNN CORP | | | 155 BOVET RD STE 201 | | SAN MATEO, CA 94402 | |
| 012224P001-1552A-032 | DNR/A FAIRCHILD PUBLICATION | | | PO BOX 10601 | | RIVERTON, NJ 08076 | |
| 004639P001-1552A-032 | DNS SERVICES INC | | | 4400 NE 77TH AVE STE 275 | | VANCOUVER, WA 98662-6857 | |
| 010626P001-1552A-032 | DO NASCIMENTO*SUELLEN SOARES | SUELLEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008632P001-1552A-032 | DO NOT USE! SUPERREGADO | LLOYD PARKS | SUPERREGADO | 8190 BARKER CYPRESS RD 1900 - STE 102 | | CYPRESS, TX 77433 | |
| 003273P001-1552A-032 | DO*ANGELA KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003746P001-1552A-032 | DO*THAO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011508P001-1552A-032 | DO-WRITE IMAGING | | | PO BOX 3170 | | WINNETKA, CA 91396 | |
| 001764P001-1552A-032 | DOAN*TINO D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001765P001-1552A-032 | DOAN*VAN C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001766P001-1552A-032 | DOBIN*STEVEN J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007016P001-1552A-032 | DOBIN*STEVEN J | STEVEN DOBIN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003193P001-1552A-032 | DOBRENOVIC*CANDICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004640P001-1552A-032 | DOC SCHMIDT LLC | BENJAMIN SCHMIDT | | 6037 ODELL ST | | SAINT LOUIS, MO 63139 | |
| 004641P001-1552A-032 | DOCUSIGN INC | MELISSA ANDERSON | | PO BOX 735445 | | DALLAS, TX 75373-5445 | |
| 008215P001-1552A-032 | DODDS*CARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011763P001-1552A-032 | DODGE*RENEE | RENEE DODGE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004642P001-1552A-032 | DOG IS GOOD LLC | JON KURTZ | | 10531 HUMBOLT ST | | LOS ALAMITOS, CA 90720 | |
| 011699P001-1552A-032 | DOGWOOD PROPCO TX II LP | CEDRIC BIVENS | | PO BOX 936788 | | ATLANTA, GA 31193-6788 | |
| 003242P001-1552A-032 | DOLGETTA*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005913P001-1552A-032 | DOLL*ANDRES L JUSTICIA | ANDY JUSTICIA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005831P001-1552A-032 | DOLL*JOSE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008633P001-1552A-032 | DOMAIN REGISTRY OF AMERICA | | | 2316 DELAWARE AVE # 266 | | BUFFALO, NY 14216-2687 | |
| 000199P001-1552A-032 | DOMINGUEZ QUINTANA*DAYMARA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000200P001-1552A-032 | DOMINGUEZ*MARTA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010387P001-1552A-032 | DOMINGUEZ*SERVANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000201P001-1552A-032 | DOMINGUEZ*XOCHITL G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000202P001-1552A-032 | DOMINO*DILLON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008636P001-1552A-032 | DON LAURITZERN | DON LAURITZEN | DBA DON LAURITZERN PHOTOGRAPHY AND | 2747 S SEPULVEDA BLVD | | LOS ANGELES, CA 90064 | |
| 008638P001-1552A-032 | DON WILSON CO | | | 1201 S BOYLE AVE | | LOS ANGELES, CA 90023 | |
| 008639P001-1552A-032 | DONAHUE MODELS | ANNETTE M DONAHUE | DBA: ANNETTE DONAHUE MODELS AND WORKSHOP | 14 ROME AVE | | PROVIDENCE, RI 02904 | |
| 004643P001-1552A-032 | DONE RIGHT PALLETS AND RECYCLING LLC | JOE ALMEIDA | | 1360 CLIFTON AVE PMB# 128 | | CLIFTON, NJ 07012 | |
| 009759P001-1552A-032 | DONELSON*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007107P001-1552A-032 | DONG NAM GARMENT CO LTD | PATRICK PARK | | 7/6 TRAN VAN MUOI ST | XUAN THOI DONG 1 HAMLET | HO CHI MINH, | VIETNAM |
| 003860P001-1552A-032 | DONG PHUONG KNITTING CO LIMITED (DO | | | 21 THOAI NGOC HAU PHUONG HOA THANH | QUAN TAN PHU | HOCHIMINH CITY, | VIETNAM |
| 011344P001-1552A-032 | DONGDONG*DU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008642P001-1552A-032 | DONIGER / BURROUGHS CLIENT TRUST ACCOUNT | STEPHEN M DONIGERESQ | | 300 CORPORATE POINTE STE 355 | | CULVER CITY, CA 90230 | |
| 009554P001-1552A-032 | DONIGER*MICHAEL L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004644P001-1552A-032 | DONIGER/BURROUGHS APC CLIENT TRUST ACCOU | | | 603 ROSE AVE | | VENICE, CA 90291 | |
| 008647P001-1552A-032 | DONNA GAST-MOUNTFORD | DBA DONNA GAST MAKEUP AND HAIR LLC | | 547 N SPAULDING AVE 211 | | LOS ANGELES, CA 90036 | |
| 009147P002-1552A-032 | DONNELL*JAMES DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009249P001-1552A-032 | DONOVAN*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000203P001-1552A-032 | DORADO*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008650P001-1552A-032 | DORAN MANUFACTURING CORP | JON SHEDLIN | | 6261 POWERS AVE | | JACKSONVILLE, FL 32217 | |
| 011922P001-1552A-032 | DORFMAN PACIFIC CO, INC | | | NW 5412 | PO BOX 1450 | MINNEAPOLIS, MN 55485-5412 | |
| 008651P001-1552A-032 | DORIT LOMBROTHERSO PHOTOGRAPHER | | | 2417 22ND ST | | SANTA MONICA, CA 90405 | |
| 006273P001-1552A-032 | DORN*NINA VAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008654P001-1552A-032 | DOROTHY'S FASHION | DELMIRA HERNANDEZ AND INOCENTE VERONICA | | 8217 LANKERSHIM BLVD43 | | NORTH HOLLYWOOD, CA 91605 | |
| 001767P001-1552A-032 | DORSEY*DEXTER L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008656P001-1552A-032 | DORY'S FASHION | | | 7330 LAUREL CYNBLVD | | NORTH HOLLYWOOD, CA 91605 | |
| 012998P001-1552A-032 | DOSHI*SHRAVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 033226P001-1552A-032 | DOSHI*SHRAVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008657P001-1552A-032 | DOT GRAPHICS | DENEEN | | 9655 DE SOTO AVE | | CHATSWORTH, CA 91311 | |
| 008658P001-1552A-032 | DOT-LINE TRANSPORTATION | | | 4366 EAST 26TH ST | | LOS ANGELES, CA 90023 | |
| 008659P001-1552A-032 | DOUBET CONSULTING LLC | BETH | | 310 E 75TH ST STE 3H | | NEW YORK, NY 10021 | |
| 002714P001-1552A-032 | DOUBLE A AND O GROUP INC | DAWNI ARIAS | BTE LOGISTICS | 3905 HEDGCOXE RD #251285 | | PLANO, TX 75025 | |
| 008660P001-1552A-032 | DOUBLE CROSS INC | | | 4159 E OLYMPIC BLVD | | LOS ANGELES, CA 90023 | |
| 007571P001-1552A-032 | DOUBLE TEX | | | 9785 RUE JEANNE-MANCE | | MONTREAL, QC H3L 3B6 | CANADA |
| 008661P001-1552A-032 | DOUBLE TREE GRAND HOTEL | | | 1717 N BAYSHORE DR | | MIAMI, FL 33132 | |
| 008662P001-1552A-032 | DOUBLEVISION GLASS AND MIRROR INC | | | 19365 BISOMESS CEMTER DR STE 3 & 4 | | NORTHRIDGE, CA 91324 | |
| 001768P001-1552A-032 | DOUCET*TERRENCE E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004646P001-1552A-032 | DOUG VOLK SVC | | | 5171 GOLDEN AVE | | RIVERSIDE, CA 92505 | |
| 006348P001-1552A-032 | DOUGHERTY*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009361P001-1552A-032 | DOUGLAS*LONDYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000204P001-1552A-032 | DOWELL*BARRY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011796P001-1552A-032 | DOWNHAM*PATRICIA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008665P001-1552A-032 | DOWNTOWN BUTTON AND SUPPLY INC | | | 2625 YATES AVE | | COMMERCE, CA 90040 | |
| 001769P001-1552A-032 | DOYLE*AMY E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004647P001-1552A-032 | DR IGGY AND ASSOCIATES LLC | MATTHEW IGBINIGIE | | 9304 FOREST LN STE N275 | | DALLAS, TX 75243 | |
| 008666P001-1552A-032 | DR JOSEPH ELLIS | | | 449 SANTA FE DR #333 | | ENCINITAS,, CA 92024 | |
| 004649P001-1552A-032 | DR LORNA BREEN HEROES FOUNDATION | DR LORNA BREEN | | 1867 WINSTON RD | | CHARLOTTESVILLE, VA 22903 | |
| 002581P001-1552A-032 | DR RICHARD SZTRAMKO MPC | RICHARD SZTRAMKO | | 134 STANLEY ST | | HAMILTON, ON L8P3Y2 | CANADA |
| 004650P001-1552A-032 | DR SUSAN LOVE RESEARCH FOUNDATION | STEPHEN GINNEGAR | | 2811 WILSHIRE BLVD STE 500 | | SANTA MONICA, CA 90403 | |
| 004651P001-1552A-032 | DRAGONFLY AGENCY INC | | | 400 N ST PAUL ST STE 235 | | DALLAS, TX 75201 | |
| 003126P001-1552A-032 | DRAIN ROOTER INC | | | PO BOX 9786 | | CANOGA PARK, CA 91309 | |
| 008465P001-1552A-032 | DRAPPAREL SVC INC | | | 6021 BANDINI BLVDUNIT A | | BELL, CA 90040 | |
| 004652P001-1552A-032 | DREAM CAPTURED EVENT DESIGN LLC | BRIAN SMILEY | | 1536 BREWSTER DR | | CARROLLTON, TX 75010 | |
| 008668P001-1552A-032 | DREAMWORKS ANIMATION LLC | GWENDOLYN MASON | ACCOUNTS RECEIVABLE | 1000 FLOWER ST | | GLENDALE, CA 91201 | |
| 008669P001-1552A-032 | DREAMWORKS ANIMATION LLC | MEAGHAN NIX  CP CP ACCOUNTS PAYABLE | CP ACCOUNTS PAYABLE | 1000 FLOWER ST | | GLENDALE, CA 91201 | |
| 004653P001-1552A-032 | DRESS BARN INC | | | 112 HERITAGE DR | | PATASKALA, OH 43062 | |
| 006881P001-1552A-032 | DRIVER*LISA R | LISA DRIVER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008671P001-1552A-032 | DROPBOX INC | VALERIE HUFFMAN | | 185 BERRY ST STE #400 | | SAN FRANCISCO, CA 94107-1725 | |
| 004655P001-1552A-032 | DRS TRUCKING INC | | | 95-27 87 ST | | OZONE PARK, NY 11416 | |
| 007953P001-1552A-032 | DRUFKE*AUGIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008673P001-1552A-032 | DS-MAX | | | 15 CHRYSLER ST | | IRVINE, CA 92718 | |
| 008672P001-1552A-032 | DSI ENTERTAINMENT SYSTEMS INC | MAGAN BROCK | | 6955 HAYVENHURST AVE | | VAN NUYS, CA 91406 | |
| 011476P001-1552A-032 | DSV AIR AND SEA INC | | | PO BOX 200876 | | PITTSBURGH, PA 15251-0876 | |
| 009310P001-1552A-032 | DT UNIFORMS PTE LTD | BENJAMIN LE | | 30 CECIL ST | #19-08 PRUDENTIAL TOWER | SINGAPORE,  49712 | SINGAPORE |
| 004656P001-1552A-032 | DTA AGENCY LLC | SHEREE AGBAYANI | DBA DT MODEL MANAGEMENT | 883 WESTBOURNE DR | | WEST HOLLYWOOD, CA 90069 | |
| 012905P001-1552A-032 | DUALITE SALES AND SERVICE, INC | YC  DUALITE SALES AND SVC INC | BARBARA SHELL | PO BOX 931330 | | CLEVELAND, OH 44193-0004 | |
| 008674P001-1552A-032 | DUANE MORRIS LLP | SUE SAPUTELLI | | 100 HIGH ST STE 2400 | | BOSTON, MA 02110-1724 | |
| 003861P001-1552A-032 | DUC THANH 2 GARMENT IMP AND EXP LTD | KETO ANKL / MONGHANH | KL  DUC THANH 2 GARMENT IMP AND EXP LTD | 121 TRAN HUNG DAO ST | MY THOI WARD | LONG XUYEN CITY AG, | VIETNAM |
| 000205P001-1552A-032 | DUCHOWNY*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007294P001-1552A-032 | DUCK ONE INC | | | 13313GA NAMSANDONG | | CHUNG KU,SEOUL, | KOREA |
| 003862P001-1552A-032 | DUCTHANH GARMENT IMPORT EXPORT CO LTD | MONGHANH | TI  DUCTHANH IMPORT EXPORT CO LTD | 18 TRAN HUNG DAO | MY THOI WARD | LONG XUYEN CITY AG, | VIETNAM |
| 003047P001-1552A-032 | DUFF AND PHELPS | | | FL 31 55 E 52ND ST | | NEW YORK, NY 10055 | |
| 004248P002-1552A-032 | DUFFY*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000206P001-1552A-032 | DUKE*HAILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000207P001-1552A-032 | DUKE*JENNA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003465P001-1552A-032 | DUKE*JENNA DAWN | JENNA DUKE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003508P001-1552A-032 | DUKE*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000208P001-1552A-032 | DUKE*MALLORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003012P001-1552A-032 | DUN AND BRADSTREET | | | 75 REMITTANCE DR | | CHICAGO, IL 60675-1096 | |
| 012789P001-1552A-032 | DUN AND BRADSTREET CREDIBILITY CORP | SHANNON SOLANO | | PO BOX 742138 | | LOS ANGELES, CA 90074-2138 | |
| 008675P001-1552A-032 | DUN AND BRADSTREET EMERGING BUSINESSES COR | FRANK JANDROSITZ | | 5335 GATE PKWY | | JACKSONVILLE, FL 32256 | |
| 004657P001-1552A-032 | DUN AND BRADSTREET INC | A/R-ELLEN HUFFINE/917 | DUN AND BRADSTREET | 5335 GATE PKWY | | JACKSONVILLE, FL 32256 | |
| 001770P001-1552A-032 | DUNBAR*NICOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006271P001-1552A-032 | DUNBAR*NICOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012512P001-1552A-032 | DUNBROOKE | | | PO BOX 213194 | | KANSAS CITY, MO 64121 | |
| 011650P001-1552A-032 | DUNCAN DISPOSAL #794 | | | PO BOX 78829 | | PHOENIX, AZ 85062-8829 | |
| 005872P001-1552A-032 | DUNDER*JACLYN A | JACQUIE DUNDER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001771P001-1552A-032 | DUNG*NGUYEN T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000209P001-1552A-032 | DUNGARWAL*AVANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002984P001-1552A-032 | DUNN SOLUTIONS GROUP | | | 5550 WEST TOUHY STE 400 | | SKOKIE, IL 60077 | |
| 001772P001-1552A-032 | DUNN*CORDERIO L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010238P001-1552A-032 | DUNN*RONALD D | RON DUNN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006440P001-1552A-032 | DUNN*WHITNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008645P001-1552A-032 | DUPLANTIER*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008676P001-1552A-032 | DUPONT AUTHENTICATION INC | CARMA CAUDELL | | 1750 N 800 WEST | | LOGAN, UT 84321 | |
| 004658P001-1552A-032 | DUPRIEST AND SONS SCREEN PRINTERS | | | 633 SUNNYSIDE | | DALLAS, TX 75211 | |
| 000210P001-1552A-032 | DUQUE*DANIELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000211P001-1552A-032 | DUQUE*JOSELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000212P001-1552A-032 | DUQUE*MARIA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000213P001-1552A-032 | DURAN*YANELY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004659P001-1552A-032 | DURASERV CORP | ANGELA RAGO | DBA SOUTHERN DOCK PRODUCTS | 11431 FERRELL DR STE 204 | | DALLAS, TX 75234 | |
| 003271P002-1552A-032 | DURHAM*ANELISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009452P001-1552A-032 | DUYK*MARTIN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008679P001-1552A-032 | DV 4WEBCOM | CARY CHILDESS | | 23852 PACIFIC COAST HWY PMB 750 | | MALIBU, CA 90265 | |
| 008680P001-1552A-032 | DWAYNE AUTERY | DBA OFF PICO STUDIOS | | 4823 W PICO BL | | LOS ANGELES, CA 90019 | |
| 008681P001-1552A-032 | DWC MAILING SYSTEMS | | | 1201 S BOYLE AVE | | LOS ANGELES, CA 90023 | |
| 008225P001-1552A-032 | DYE*CAROLINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004251P001-1552A-032 | DYER*ALICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008747P001-1552A-032 | DYLEWSKI*ELIZABETH | LIZ DYLEWSKI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007361P001-1552A-032 | DYNA-PAC INTERNATIONAL LTD | | | TEXACO RD POST OFFICE | | TSUEN WAN. N.T., | HONG KONG |
| 008685P001-1552A-032 | DYNAMIC GRAPHICS INC | | | 6000 N FOREST PK DR | | PEORIA, IL 61614 | |
| 008686P001-1552A-032 | DYNASTY FOOTWEAR LTD LLC | DEBORAH JOY | DF - DYNASTY FOOTWEAR | 800 N SEPULVEDA BLVD | | EL SEGUNDO, CA 90245 | |
| 008687P001-1552A-032 | DYNASTY TRAVEL AGENCY | | | 40606 MISSION BLVD | | FREMONT, CA 94539 | |
| 008688P001-1552A-032 | DYNATEK INDUSTRIES INC | | | 28170 CROCKER AVE STE 100 | | VALENCIA, CA 91355 | |
| 005970P001-1552A-032 | DZIEWIT*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008689P001-1552A-032 | DZN/DUO | | | 3290 PRIMAVERA ST | | PASADENA, CA 91107 | |
| 008690P001-1552A-032 | E AND B FASHIONS | | | 4803 E FIRESTONE BLVD | | SOUTH GATE, CA 90280 | |
| 008691P001-1552A-032 | E AND E CO | | | 1950 SSANTA FE AVE  105 | | LOS ANGELES, CA 90021 | |
| 008692P001-1552A-032 | E AND G SALES MACHINE SUPPLIES | | | 1112 SSANTA FE AVE | | LOS ANGELES, CA 90021 | |
| 008693P001-1552A-032 | E AND G SEWING | | | 4258 S BROADWAY | | LOS ANGELES, CA 90037 | |
| 008694P001-1552A-032 | E HUBBARD PRODUCTIONS INC | | | 12344 RUNNYMEDE UNIT 3 | | NORTH HOLLYWOOD, CA 91605 | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008695P001-1552A-032 | E MARGOLIS | ISABEL MINOR | | 450 SEVENTH AVE | STE 2009 | NEW YORK, NY 10123 | |
| 008696P001-1552A-032 | E ROJAS LANDSCAPE INC | | | 14040 VAN NUYS BLVD | | ARLETA, CA 91331 | |
| 008697P001-1552A-032 | E1 LIMO | | | 6080 CTR DR 6TH FL | | LOS ANGELES, CA 90045 | |
| 012338P001-1552A-032 | EAGLE GLOBAL LOGISTICS | | | PO BOX 844650 | | DALLAS, TX 75284 | |
| 011957P001-1552A-032 | EAKINAUSTIN, INC | | | PO BOX 2 | | WASHOUGAL, WA 98671 | |
| 009962P001-1552A-032 | EAKINS*PHIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013027P001-1552A-032 | EAMES*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000214P001-1552A-032 | EAMES*JEFFREY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005099P001-1552A-032 | EAMES*MADDEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004664P001-1552A-032 | EAN SERVICES LLC | DALE CURRY | DBA ENTERPRISE HOLDINGS | 4201 NORTH STATE HIGHWAY 161 STE 105 | | IRVING, TX 75038 | |
| 003407P001-1552A-032 | EARLS*ERIN J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000215P001-1552A-032 | EARLS*ERIN J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004666P001-1552A-032 | EARTH SPECTRUM | | | 505 8TH AVE STE 1802 | | NEW YORK, NY 10018 | |
| 012126P001-1552A-032 | EARTHLINK, INC | | | PO BOX 530530 | | ATLANTA, GA 30357-0530 | |
| 012666P001-1552A-032 | EARTHLINK, INC | | | PO BOX 530530 | | ATLANTA, GA 30353 | |
| 013041P001-1552A-032 | EAST END TRIAL GROUP LLC | | | 6901 LYNN WAY | STE 215 | PITTSBURGH, PA 15208 | |
| 011567P001-1552A-032 | EAST RUTHERFORD FIRE DEPT | | | PO BOX 52 | | EAST RUTHERFORD, NJ 07073 | |
| 004667P001-1552A-032 | EAST RUTHERFORD MUNICIPAL COURT | | | 117 STANLEY ST | | EAST RUTHERFORD, NJ 07073 | |
| 003202P001-1552A-032 | EAST WEST BANK | CINDY SZETO AVP ACCOUNT | SVC MANAGER CAPITAL MARKETS | 135 N LOS ROBLES AVE 7TH FL | | PASADENA, CA 91101 | |
| 002740P001-1552A-032 | EAST WEST BANK | | | 6TH FL | 9300 FLAIR DROVE | EL MONTE, CA 91731 | |
| 000216P001-1552A-032 | EASTER*RICHARD E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003213P001-1552A-032 | EASTER*RICHARD E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004668P001-1552A-032 | EASTERN STAR CRUISES INC | | | 23 OAKLEDGE DR | | EAST NORTHPORT, NY 11731 | |
| 008698P001-1552A-032 | EASTMAN CUTTING ROOM SLS CORP | | | 3250-C PEACHTREE COMERS CIR | | NORCROSS, GA 30092 | |
| 008699P001-1552A-032 | EASTMAN KODAK CO | | | 1778 SOLUTIONS CTR | | CHICAGO, IL 60677 | |
| 005047P001-1552A-032 | EATON*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008701P001-1552A-032 | EBEN SILK SCREEN | | | 2501 EAST 28TH ST | | VERNON, CA 90058 | |
| 004661P001-1552A-032 | EBER*DUSTY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004669P001-1552A-032 | EBIZ4IDIOTS INC | | | 319 GARLINGTON RD | STE B-3 | GREENVILLE, SC 29615 | |
| 008702P001-1552A-032 | EC SIGMON INC | | | 9555 COZYCROFT AVE STE 200 | | CHATSWORTH, CA 91311 | |
| 004670P001-1552A-032 | ECKERD COLLEGE | LEADERSHIP DEVELOPMENT INSTITUTE | | 4200 54TH AVE SOUTH | | ST.PETERSBURG, FL 33711-4700 | |
| 011939P001-1552A-032 | ECLAT TEXTILE CO | THE CIT GROUPCOMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 008703P001-1552A-032 | ECLIPSE PRINTING AND GRAPHICS LLC | JENNY GUTIERREZ | DBA JAMES LITHO | 4462 E AIRPORT DR | | ONTARIO, CA 91761 | |
| 008704P001-1552A-032 | ECOMMPARTNERS INC | | | 4720 LINCOLN BLVD STE 320 | | MARINA DEL REY, CA 90292-6980 | |
| 012109P001-1552A-032 | ECON DISPOSABLE SUPPLIES, INC | | | PO BOX 421048 | | HOUSTON, TX 77242-1048 | |
| 002582P001-1552A-032 | ECRM | AKILAH SULLINS | EFFICIENT COLLABORATIVE RETAIL MARKETING LLC | 27070 MILES RD STE A | | SOLON, OH 44139 | |
| 008705P001-1552A-032 | ECRM | AKILAH SULLINS | EFFICIENT COLLABORATIVE RETAIL | 27070 MILES RD STE A | | SOLON, OH 44139 | |
| 008706P001-1552A-032 | ECYCLE ENVIRONMENTAL INC | PABLO PAK | | 2110 ARTESIA BLVD STE 445 | | REDONDO BEACH, CA 90278 | |
| 008708P001-1552A-032 | ED SIMON LTD | | | 3032 DOLORES ST | | LOS ANGELES, CA 90065 | |
| 007572P001-1552A-032 | EDC SYSTEMS INC | SUPPORTSRFAXCOM | DBA SRFAX | 203-5190 DUBLIN-WAY | | NANAIMO, BC V9T0H2 | CANADA |
| 004944P001-1552A-032 | EDELL*JANET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008709P001-1552A-032 | EDELMAN | DANIEL EDELMAN | | 200 E RANDOLPH DR 63RD FL | | CHICAGO, IL 60601 | |
| 009182P001-1552A-032 | EDELSTEIN*JESSICA S | JESSICA EDELSTEIN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008711P001-1552A-032 | EDGE ENTERTAINMENT INC | RHONDA WEY | | 2219 MAIN ST | STE 218 | SANTA MONICA, CA 90405 | |
| 012086P001-1552A-032 | EDI EXPRESS, INC | | | PO BOX 2149 | | GARDENA, CA 90247-0149 | |
| 004671P001-1552A-032 | EDI SOFTWARE INTEGRATION | MARGARITA EVANS | | 2707 CAMULOS ST | SUITE#2 | SAN DIEGO, CA 92107 | |
| 003374P001-1552A-032 | EDIRISINGHE*DAYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000217P001-1552A-032 | EDIRISINGHE*DAYAN J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000865P001-1552A-032 | EDISON NJ ENVIRONMENTAL CENTER | | | 2890 WOODBRIDGE AVE | | EDISON, NJ 08837-3679 | |
| 008712P001-1552A-032 | EDLEN ELECTRICAL EXHIBITION SVC INC | JASON STEWART | | 5811 LA COLONIA | | SAN ANTONIO, TX 78218 | |
| 009180P001-1552A-032 | EDMONDSON*JESSICA L | JESSICA EDMONDSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012339P001-1552A-032 | EDMUND KIM PRODGROUP, INCCONG | CONGRESS TALCOTT CORP | | PO BOX 8500 S 4350 | | PHILA, PA 19178 | |
| 011811P001-1552A-032 | EDMUND KIM PRODGROUP, INCHELL | HELLER FINANCIALINC | | DEPARTMENT 4177 | | LOS ANGELES, CA 90096 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008713P001-1552A-032 | EDNA BYERS | | DBA DIMENSIONS III TALENT AGENCY | 5205 S ORANGE AVE | | ORLANDO, FL 32809 | |
| 008715P001-1552A-032 | EDUCATE 360 LLC | BARRY GLOVER | DBA PROJECT MANAGEMENT ACADEMY | 1241 CUMBERLAND AVE STE A | | WEST LAFAYETTE, IN 47906 | |
| 008716P001-1552A-032 | EDUCATION ENTERPRISES | | | 608 HUGUENOT AVE | | STATEN ISLAND, NY 10312 | |
| 008717P001-1552A-032 | EDUCATIONAL FOUNDATION OF OHCA | JIM UNVERFERTH | SCOTT UNVERFERTH | 1100 SHAWNEE RD | | LIMA, OH 45805 | |
| 008718P001-1552A-032 | EDWARD CHARLES FOUNDATION | KRISTA KLEINER | DBA THE ONE HEART MOVEMENT | 551 SANTA BARBARA AVE | | FULLERTON, CA 92835 | |
| 008720P001-1552A-032 | EDWARDS CREATIVE PRODUCTS INC | EDWARDS | ED  EDWARD CREATIVE PRODUCTS INC | 910 BEECHWOOD AVE | | CHERRY HILL, NJ 08002 | |
| 002757P001-1552A-032 | EDWARDS GARMENT CO | EMMA RODRIGUEZ | | DEPT 771263 | PO BOX 77000 | DETROIT, MI 48277 | |
| 008721P001-1552A-032 | EDWARDS GARMENT CO | TERRI MUSOLFF | | 4900 S 9TH ST | | KALAMAZOO, MI 49009 | |
| 001773P001-1552A-032 | EDWARDS*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009193P001-1552A-032 | EDWARDS*JODIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001774P001-1552A-032 | EDWARDS*MARQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010589P001-1552A-032 | EDWARDS*STEPHEN K | STEVE EDWARDS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008722P001-1552A-032 | EDWIN JONES CO INC | SHANEKA STRANGE | | 6445 PRESTONSHIRE LN | | DALLAS, TX 75225 | |
| 000846P001-1552A-032 | EEOC-ATLANTA DISTRICT OFFICE | DARRELL GRAHAM ACTING DIRECTOR | | SAM NUNN ATLANTA FEDERAL CTR | 100 ALABAMA ST SW STE 4R30 | ATLANTA, GA 30303 | |
| 000847P001-1552A-032 | EEOC-BIRMINGHAM DISTRICT OFFICE | BRADLEY A ANDERSON DIRECTOR | | RIDGE PK PL | 1130 22ND ST SOUTH STE 2000 | BIRMINGHAM, AL 35202 | |
| 000848P001-1552A-032 | EEOC-CHARLOTTE DISTRICT OFFICE | REUBEN DANIELS JR DIRECTOR | | 129 WEST TRADE ST | STE 400 | CHARLOTTE, NC 28201 | |
| 000849P001-1552A-032 | EEOC-CHICAGO DISTRICT OFFICE | JULIANNE BOWMAN DIRECTOR | | 500 WEST MADISON ST | STE 2000 | CHICAGO, IL 60661 | |
| 000850P001-1552A-032 | EEOC-DALLAS DISTRICT OFFICE | BELINDA MCCALLISTER DIRECTOR | | 207 S HOUSTON ST | 3RD FL | DALLAS, TX 75202 | |
| 000851P001-1552A-032 | EEOC-HOUSTON DISTRICT OFFICE | RAYFORD O IRVIN DIRECTOR | | MICKEY LELAND BLDG | 1919 SMITH ST 6TH FL | HOUSTON, TX 77002 | |
| 000852P001-1552A-032 | EEOC-INDIANAPOLIS DISTRICT OFFICE | MICHELLE EISELE DIRECTOR | | 101 WEST OHIO ST STE 1900 | | INDIANAPOLIS, IN 46204 | |
| 000853P001-1552A-032 | EEOC-LOS ANGELES DISTRICT OFFICE | ROSA VIRAMONTES DIRECTOR | | ROYBAL FEDERAL BLDG | 255 EAST TEMPLE ST 4TH FL | LOS ANGELES, CA 90012 | |
| 000854P001-1552A-032 | EEOC-MEMPHIS DISTRICT OFFICE | DELNER FRANKLINTHOMAS DIRECTOR | | 1407 UNION AVE 9TH FL | | MEMPHIS, TN 38104 | |
| 000855P001-1552A-032 | EEOC-MIAMI DISTRICT OFFICE | MICHAEL FERRELL DIRECTOR | | MIAMI TOWER | 100 SE 2ND ST STE 1500 | MIAMI, FL 33131 | |
| 000856P001-1552A-032 | EEOC-NEW YORK DISTRICT OFFICE | KEVIN J BERRY DIRECTOR | | 33 WHITEHALL ST | 5TH FL | NEW YORK, NY 10004 | |
| 000857P001-1552A-032 | EEOC-PHILADELPHIA DISTRICT OFFICE | JAMIE WILLIAMSON DIRECTOR | | 801 MARKET ST STE | STE 1300 | PHILADELPHIA, PA 19107-3127 | |
| 000858P001-1552A-032 | EEOC-PHOENIX DISTRICT OFFICE | ELIZABETH CADLE DIRECTOR | | 3300 NORTH CENTRAL AVE | STE 690 | PHOENIX, AZ 85012-2504 | |
| 000859P001-1552A-032 | EEOC-SAN FRANCISCO DISTRICT OFFICE | WILLIAM R TAMAYO DIRECTOR | | 450 GOLDEN GATE AVE | 5 WEST PO BOX 36025 | SAN FRANCISCO, CA 94102-3661 | |
| 000860P001-1552A-032 | EEOCST LOUIS DISTRICT OFFICE | JAMES R NEELY JR DIRECTOR | | ROBERT A YOUNG FEDERAL BLDG | 1222 SPRUCE ST RM 8100 | ST. LOUIS, MO 63103 | |
| 004672P001-1552A-032 | EFFICIO LLC | MEENA DEVI | | 579 5TH AVE STE 1200 | | NEW YORK, NY 10017 | |
| 004673P001-1552A-032 | EFL GLOBAL LLC | SHARON OSEI | | 230-79 INTERNATIONAL AIRPORT CTR BLVD | STE 800 | SPRINGFIELD GARDENS, NY 11413 | |
| 011911P001-1552A-032 | EFORTEKS TEKSTIL SAN VE DIS TICLTDST | ARSIN ORGANIZE SANAYI BOLGESI | | M ADA 1/2 PARSEL | | TRABZON, | TURKEY |
| 001775P001-1552A-032 | EFUTO*DAMIENNE K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008724P001-1552A-032 | EFX DIGIAL MEDIA LLC | CHUCK DIEHL | | 1302 CARY WAY | | SAN DIEGO, CA 92109 | |
| 000218P001-1552A-032 | EGAN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004469P001-1552A-032 | EGELAND*CHRISTI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004675P001-1552A-032 | EGL GLOBAL BROKERAGE | | | 620 WESTPORT PKWY | | GRAPEVINE, TX 76051 | |
| 007462P001-1552A-032 | EGYPTIAN TEXTILES FOR DYEING AND FINISHING | HANY NASSIF/MR BOGAC/MR SAMIR | | 3 NODY EL- PLASTIC ST | | SHOUBRA ALKHIEMA, | EGYPT |
| 010268P001-1552A-032 | EHIRIM*RUTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006220P001-1552A-032 | EICHENWALD*MEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002547P001-1552A-032 | EICHORN*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007362P001-1552A-032 | EIFFEL FASHION (HK) CO LIMITED | | | 10TH FL CHIYU BANK BLDG | NO 78 DES VOEUX RD CENTRAL | CENTRAL, | HONG KONG |
| 007573P001-1552A-032 | EIFFEL FASHION TRADING LTD | | | 6880 HYCREST | | BURNABY, BC V5B 2 X 2 | CANADA |
| 003329P001-1552A-032 | EIKENBERRY*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008725P001-1552A-032 | EILEEN HARTE DESIGN | | | 8361 SUNNY BRAE AVE | | WINNETKA, CA 91306 | |
| 008499P001-1552A-032 | EILERS*DARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004677P001-1552A-032 | EIMC LLC | YASELY MARIA | | 111 TOWN SQUARE PL | STE 1518 | JERSEY CITY, NJ 07310 | |
| 000219P001-1552A-032 | EINZIGER*MEREDITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008727P001-1552A-032 | EISMANLUDMAR CO INC | EISEMANLUDMAR COINC | | 56 BETHPAGE DR | | HICKSVILLE, NY 11801 | |
| 002836P001-1552A-032 | EKO DEVICES INC | TRAN BANH | DBA EKO HEALTH | 1212 BROADWAY STE 100 | | OAKLAND, CA 94612 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008728P001-1552A-032 | EKO DEVICES INC (USE EKODE1) | MICHAEL CHAPMAN | DBA EKO HEALTH | 1212 BROADWAYSUITES 100 | | OAKLAND, CA 94612 | |
| 001776P001-1552A-032 | EL GOHARY*AHMED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008729P001-1552A-032 | EL PASO HEAT TRANSFER INC | DAPHNE RINCON | | 5858 GTWY EAST | | EL PASO, TX 79905 | |
| 008730P001-1552A-032 | EL TEXTILE INC | | | 509 EAST 9TH ST | | LOS ANGELES, CA 90015 | |
| 009241P001-1552A-032 | EL-HAKKAOUI*KARIMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008731P001-1552A-032 | ELAINE'S CONTRACTING | | | 14254 ARROW HIGHWAY | | BALDWIN PARK, CA 91706 | |
| 008732P001-1552A-032 | ELAINE'S UNIFORMS | | | 5722 CORTEZ RD WEST | | BRADENTON, FL 34210 | |
| 004679P001-1552A-032 | ELANGUAGES INC | PAMELA FIUME | DBA WELANGUAGES INC | 412 E VENICE AVE | | VENICE, FL 34285 | |
| 011849P001-1552A-032 | ELASTEX, INC | REBUBLIC FACTORS CORP | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 008733P001-1552A-032 | ELC INDUSTRIES | | | 56 BETHPAGE DR | | HICKSVILLE, NY 11801 | |
| 008734P001-1552A-032 | ELDEN | ELECTRICAL EXHIBTION SERVINC | | 3010 BUILDERS AVE | | LAS VEGAS, NV 89101 | |
| 008735P001-1552A-032 | ELDEN SETS PROPS AND BACKDROPS | | | 1918 CHICKASAW AVE | | LOS ANGELES, CA 90041 | |
| 004680P001-1552A-032 | ELECTRONIC PAYMENTS INC | | | 1161 SCOTT AVE | | CALVERTON, NY 11933 | |
| 008736P001-1552A-032 | ELEGANT FLOWERS | | | 5345 SEPULVEDA BLVD | UNIT 104 | SHERMAN OAKS, CA 91411 | |
| 008737P001-1552A-032 | ELEGANT TEXTILES INC | BLESS PANES | | 1721 TRINITY ST | | LOS ANGELES, CA 90015 | |
| 012424P001-1552A-032 | ELEGANT TEXTILES, INCCIT | ERIC WILLIAM | THE CIT GROUPCOMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 008738P001-1552A-032 | ELEMENT 5 INC | | | 460 MATHEWS ST | STE 1800 | GREENSBURG, PA 15601-8059 | |
| 012089P001-1552A-032 | ELEMENT K PRESS, LLC | CUSTOMER RELATIONS DEPT | DBA: ELEMENT K JOURNALS | PO BOX 23809 | | ROCHESTER, NY 14692-3809 | |
| 004001P001-1552A-032 | ELEMENTS PRINTING AND PACKAGING LIMITED | | | 436-446 KWUN TONG RD | | KOWLOON, | HONG KONG |
| 008739P001-1552A-032 | ELENAS FASHIONS INC | FRANCISCO RUIZ | | 312 MONTEREY PASS RD | | MONTEREY PARK, CA 91754 | |
| 003547P001-1552A-032 | ELGUINDI*LAILA ELISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000220P001-1552A-032 | ELIAS*BARUANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012529P001-1552A-032 | ELICIT BRANDS LLC | SW - SWIFTWICK DBA SWIFTWICK | LINDA STELZER | PO BOX 2363 | | BRENTWOOD, TN 37024 | |
| 008743P001-1552A-032 | ELISA'S FASHION | ELISA | | 14041 SHERMAN WAY | | VAN NUYS, CA 91405 | |
| 003613P001-1552A-032 | ELIST*MELISSA LILIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012176P001-1552A-032 | ELITE CARGO SERVICES, INC | | | PO BOX 88526 | | LOS ANGELES, CA 90009 | |
| 007136P001-1552A-032 | ELITE LABELS LTD | | | 21-23 BRUNSWICK ST | | LEICESTER, LEI2LP | UNITED KINGDOM |
| 008745P001-1552A-032 | ELITE MODEL MANAGEMENT CORP (LA) | JOI EHRLICH | | 404 PK AVE SOUTH 9TH FL | | NEW YORK, NY 10016 | |
| 004682P001-1552A-032 | ELITE MODEL MANAGEMENT LLC | | | 245 FIFTH AVE 24TH FL | | NEW YORK, NY 10016 | |
| 008746P001-1552A-032 | ELIZABETH BROWN | DBA FASHION DOODLE | | 16 W 19TH ST 8A | | NEW YORK, NY 10011-4337 | |
| 012058P001-1552A-032 | ELIZABETH WEBBING MILLS CO INC | | | PO BOX 1242 | DEPT 40000 | HARTFORD, CT 06151 | |
| 007449P001-1552A-032 | ELKA STUDIO | REMY KAUFFMAN - SALES MGR | ELIZABETH KAUFFMANN | 5 AVE DU CHATEAU | | NEUILLY, 92200 | FRANCE |
| 003015P001-1552A-032 | ELKINS KALT WEINTRAUB REUBEN G | SCOTT KALT | | 7TH FL | 1800 CENTURY PK EAST | LOS ANGELES, CA 90067 | |
| 008750P001-1552A-032 | ELLE DISEGNI TEXTILE DESIGN STUDIO | STEFANO RASPI | | 1332 DAVIES DR | | BEVERLY HILLS, CA 90210 | |
| 008752P001-1552A-032 | ELLEN SIDERI PARTNERSHIP INC | | | 12 W 37TH ST | | NEW YORK, NY 10018 | |
| 008753P001-1552A-032 | ELLGEE UNIFORM SHOP | | | 1831 TULANE AVE | | NEW ORLEANS, LA 70112 | |
| 004684P001-1552A-032 | ELLIOTT ELECTRIC SUPPLY INC | RENE BRANTON | | 2526 N STALLINGS DR | | NACOGDOCHES, TX 75963 | |
| 005823P001-1552A-032 | ELLIOTT*JOAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008511P001-1552A-032 | ELLIS*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001777P001-1552A-032 | ELLIS*JARED MICAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007019P001-1552A-032 | ELLISON*SUZANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008754P001-1552A-032 | ELLSWORTHS' STATIONERS | | | 112 N GLENDORA AVE | | GLENDORA, CA 91741 | |
| 000221P001-1552A-032 | ELMORE*ALAYNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008755P001-1552A-032 | ELON A POLLACK | A PROFESSIONAL CORP | | 865 S FIGUEROA STREETSUITE 1388 | | LOS ANGELES, CA 90017 | |
| 012508P001-1552A-032 | ELVIS PRESLEY ENTERPRISES, INC | BETH HOOKER | LICENSING DEPT | PO BOX 2082 | | MEMPHIS, TN 38102-2082 | |
| 004686P001-1552A-032 | EM THE VENUE | | | 1500 DRAGON ST | | DALLAS, TX 75207 | |
| 003067P001-1552A-032 | EMAIL DATA SOURCE INC | | | PO BOX 1404 | | NEW YORK, NY 10268 | |
| 011717P001-1552A-032 | EMBEE INTERNATIONAL INDUSTRIES | MR DAMODARA NAIK | | PUBLIC FREE ZONE | | ISMAILIA, 41512 | EGYPT |
| 002583P001-1552A-032 | EMBERTRIBE LLC | ADAM REHM | | 1250 REVOLUTION MILL DR STE 7 | | GREENSBORO, NC 27405 | |
| 008757P001-1552A-032 | EMBROIDERTEX WEST LTD | | | 435 EAST 16TH ST | | LOS ANGELES, CA 90015 | |
| 008758P001-1552A-032 | EMBROIDERY INDUSTRIES INC | | | 3022 S GRAND AVE | | LOS ANGELES, CA 90007 | |
| 008759P001-1552A-032 | EMBROIDERY MASTERS INC | EMBROIDERY MASTERS INC | | 14504 S GARFIELD AVE | | PARAMOUNT, CA 90723 | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008760P001-1552A-032 | EMBROIDME COM INC | TIPTON SHONKWILER | | 2121 VISTA PKWY | | WEST PALM BEACH, FL 33411 | |
| 008761P001-1552A-032 | EMECO INC | | | 3537 OLD CONEJO RD STE 111 | | NEWBURY PARK, CA 91320 | |
| 012595P001-1552A-032 | EMEDCO INNOVATIVE SIGNS AND SAFETY SOLUTION | | | PO BOX 369 | | BUFFALO, NY 14240 | |
| 004688P001-1552A-032 | EMERALD X INC | YVONNE HARRIS | DBA EMERALD X LLCMEDTRADE | 31910 DEL OBISPO STE 200 | | SAN JUAN CAPISTRANO, CA 92675 | |
| 004689P001-1552A-032 | EMERGENCY FIRE PROTECTION SYSTEMS INC | | | 2101 GOLDEN HEIGHTS RD | | FORT WORTH, TX 76177 | |
| 008763P001-1552A-032 | EMERGENCY MEDICAL SPECIALISTS | EMS COURSE REGISTRATION DIVISION | | 6625 CAHUENGA TERR | | LOS ANGELES, CA 90068 | |
| 008764P001-1552A-032 | EMERGENCY NURSES ASSOCIATION | | | 915 LEE ST | | DES PLAINES, IL 60016 | |
| 008765P001-1552A-032 | EMERY WORLDWIDE CNF CO | | | BOXY 371232 M | | PITTSBURGH,, PA 15250 | |
| 008766P001-1552A-032 | EMIJAY INC | STACEY HETZ | AC  EMIJAY INC | 16060 VENTURA BLVD #110-144 | | ENCINO, CA 91436 | |
| 007919P001-1552A-032 | EMMANUEL*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004691P001-1552A-032 | EMMY LYNN LLC | EMMY LYNN CHILDERS | | 10145 E RIVER BLUFF RD | | CATOOSA, OK 74015 | |
| 005123P001-1552A-032 | EMPEY*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008770P001-1552A-032 | EMPIRE VALUE ADVISORS LLC | MICK SEYMOUR | | 6406 WESTERN AVE | | GLEN ARBOR, MI 49636 | |
| 008771P001-1552A-032 | EMPLOYEES WANTED MAGAZINE | | | 14040 N CAVECREEK RD STE206 | | PHOENIX, AZ 85022 | |
| 008772P001-1552A-032 | EMPLOYER ADVISORY COUNCIL | | | 2701 W ALAMEDA AVE507 | | BURBANK, CA 91505 | |
| 012125P001-1552A-032 | EMPLOYERS INSURANCE GROUP | | | PO BOX 52783 | | PHOENIX, AZ 85072-2783 | |
| 012934P001-1552A-032 | EMPLOYMENT DEVELOPMENT DEPT | | | PO BOX 989061 | | WEST SACRAMENTO, CA 95798-9061 | |
| 008773P001-1552A-032 | EMPLOYMENT SECURITY DEPT | ACCOUNT MANAGER | DEPT OF LABOR AND INDUSTRIES | WASHINGTON STATE | PO BOX 9046 | OLYMPIA, WA 98507-9046 | |
| 004692P001-1552A-032 | EMPREXIVE | | | 352 E LITTLE CREEK RD | | CEDAR HILL,, TX 75104 | |
| 012822P001-1552A-032 | EMSIG MANUFACTURING CORP | US BUTTON CORP | | PO BOX 798212 | | SAINT LOUIS, MO 63179-8000 | |
| 005801P001-1552A-032 | EMSIG MANUFACTURING CORP | | | 225 W60TH ST | | NEW YORK, NY 10023 | |
| 004693P001-1552A-032 | EMSL ANALYTICAL INC | | | 5950 FAIRBANKS NORTH HOUSTON RD | | HOUSTON, TX 77040 | |
| 004694P001-1552A-032 | ENCEE TRAVEL INC | | | 146 WEST 29TH ST 12TH FL | | NEW YORK, NY 10001 | |
| 005956P001-1552A-032 | ENCINA*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003953P001-1552A-032 | ENCOMPASS DESIGN INDIA PVT LTD | | | 211 CAMA INDUSTRIAL ESTATE | SUN MILL COMPOUND | MUMBAI,  400013 | INDIA |
| 011556P001-1552A-032 | ENCON SYSTEMS INC | | | PO BOX 497107 | | GARLAND,, TX 75049 | |
| 008775P001-1552A-032 | ENDEAVOR PARENT LLC | SOROYA ANGLIN | IMG MODELS LA LLC | 700 N SAN VICENTE BLVD | STE G600 6TH FL | LOS ANGELES, CA 90069 | |
| 008776P001-1552A-032 | ENDLESS SUMMER MFG INC | | | 2503 NEERGARD | | SPRINGFIELD, MO 65803 | |
| 012721P001-1552A-032 | ENDSDOWN TRIMWORX, INC | ENDSDOWN TRIMWORX INC | | PO BOX 6247 | | FT. LAUDERDALE, FL 33310 | |
| 012246P001-1552A-032 | ENESCO CORP | | | PO BOX 249 | | ITASCA, IL 60143 | |
| 004696P001-1552A-032 | ENGAGE LLC | DANIEL HENNES | | 3025 E EXPOSITION AVE | | DENVER, CO 80209 | |
| 001778P001-1552A-032 | ENGELMAN*ALYSSA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005905P001-1552A-032 | ENGELMAN*ALYSSA ERIN | ALYSSA ENGELMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007780P001-1552A-032 | ENGELMAN*ALYSSA ERIN | ALYSSA ENGELMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005837P001-1552A-032 | ENGELMAN*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006244P001-1552A-032 | ENGELS*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011688P001-1552A-032 | ENGIE RESOURCES LLC | ENGIE RESOURCES | CUSTOMER SVC | PO BOX 9001025 | | LOUISVILLE, KY 40290-1025 | |
| 004697P001-1552A-032 | ENGIE RESOURCES LLC | QUINCY JONES | ENGIE NORTH AMERICA INC | 1360 POST OAK BL 4TH FL | | HOUSTON, TX 77056 | |
| 011773P001-1552A-032 | ENGLANDER*MITCH | MITCHELL ENGLANDER CAMPAIGN | | PO BOX 33023 | | GRANADA HILLS, CA 91394 | |
| 008777P001-1552A-032 | ENK INT'L | | | 3 EAST 54TH ST | | NEW YORK, NY 10022 | |
| 008778P001-1552A-032 | ENNIS | | | 118 W MAIN ST | | WOLFE CITY, TX 75496 | |
| 004683P001-1552A-032 | ENOCH*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004698P001-1552A-032 | ENTERPRISE DATA INTEGRATION SERVICES IN | | | 25 RICHARD DR | | SHORT HILLS, NJ 07078 | |
| 008781P001-1552A-032 | ENTERPRISE VISION TECHNOLOGIES | JOANNE TILNER | | 201 WILSHIRE BLVD A9 | | SANTA MONICA, CA 90401 | |
| 008782P001-1552A-032 | ENTERTAINMENT INDUSTRY FOUNDATION | ALEX LAPRADE - VALASCO | | 1900 AVE OF THE STARS STE 400 | | LOS ANGELES, CA 90067-4317 | |
| 008783P001-1552A-032 | ENTREPRENEUR THE PROGRAM | MARSHALL SCHOOL OF BUSINESS | | BRIDGE HALL ONE | | LOS ANGELES, CA 90089 | |
| 000877P001-1552A-032 | ENVIRONMENTAL HEALTH LABORATORY | | | 5251 DR MARTIN LUTHER KING JR AVE | | ANCHORAGE, AK 99507 | |
| 000863P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | 5 POST OFFICE SQUARE | STE 1100 | BOSTON, MA 02109-7341 | |
| 000869P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | 1201 ELM ST | STE 500 | DALLAS, TX 75270 | |
| 000873P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | 1200 SIXTH AVE | STE 900 | SEATTLE, WA 98101 | |
| 000864P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | 290 BROADWAY | | NEW YORK, NY 10007-1866 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000866P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | FOUR PENN CTR | 1600 JFK BLVD | PHILADELPHIA, PA 19103-2029 | |
| 000868P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | 77 WEST JACKSON BLVD | | CHICAGO, IL 60604-3507 | |
| 000862P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | | ARIEL RIOS BLDG | 1200 PENNSYLVANIA AVE NW MAIL CODE 2310A | WASHINGTON, DC 20460 | |
| 000870P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | 11201 RENNER BLVD | | LENEXA, KS 66219 | |
| 000872P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | 75 HAWTHORNE ST | | SAN FRANCISCO, CA 94105 | |
| 000871P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | 1595 WYNKOOP ST | | DENVER, CO 80202-1129 | |
| 000867P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | ATLANTA FEDERAL CTR | 61 FORSYTH ST SW | ATLANTA, GA 30303 | |
| 004699P001-1552A-032 | ENVOY STUDIOS INC | MELISSA NORTON | | 807 CLAYTON ST | | SAN FRANCISCO, CA 94117 | |
| 008784P001-1552A-032 | ENY TEXTILES INC | | | 2200 SOUTH MAIN ST | | LOS ANGELES, CA 90007 | |
| 012216P001-1552A-032 | ENY TEXTILES, INC CIT | THE CIT GROUPCOMMERCIAL SERVICEINC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 008785P001-1552A-032 | EO FRANCHISING LLC | EDUCATIONAL OUTFITTERS | | 6925 SHALLOWFORD RD | STE 210 | CHATTANOOGA, TN 37421 | |
| 012768P001-1552A-032 | EPC GLOBAL US LLC | | | PO BOX 71-1743 | | COLUMBUS, OH 43271-1743 | |
| 008786P001-1552A-032 | EPIC SYSTEMS LTD | SHERRY MCPHERSON | | PO BOX 4652 | | HOUSTON, TX 77210-4652 | |
| 008787P001-1552A-032 | EPIC TEXTILES INC | ACCOUNTING DEPT | | 2113 E 37TH ST | | VERNON, CA 90058 | |
| 012394P001-1552A-032 | EPIC TEXTILES INTL/CIT | THE CIT GROUP COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 003142P001-1552A-032 | EPLEE AND ASSOC DIRECTORIES LLC | JARED BARTHEL | | PO BOX 27045 | 526 HOWELL RD | GREENVILLE, SC 29616 | |
| 004700P001-1552A-032 | EPOCH PRESS INC | | | 7 HIGHPOINT DR | | WAYNE, NJ 07470 | |
| 011395P001-1552A-032 | EPOCRATES | | | PO BOX 418371 | | BOSTON, MA 02241 | |
| 011929P001-1552A-032 | EPRIZE, INC | DARLENE MORRIS | | ONE EPRIZE DR | | PLEASANT RIDGE, MI 48069-1222 | |
| 008788P001-1552A-032 | EPROMOS PROMOTIONAL PRODUCTS LLC | JEFF PINSKY | | 113 5TH AVE SOUTH ST | | SAINT CLOUD, MN 56301 | |
| 008789P001-1552A-032 | EQUAL JUSTICE INITIATIVE | AMY HULSEY | | 122 COMMERCE ST | | MONTGOMERY, AL 36104 | |
| 008790P001-1552A-032 | EQUIS LLC | CARRIE NEBENS | DBA EQUIS STAFFING | 27001 AGOURA RD #160 | | AGOURA HILLS, CA 91301 | |
| 004701P001-1552A-032 | ERB INDUSTRIES INC | ROBIN CASEY | DBA ERB SAFETY AND FAME FABRICS | 1 SAFETY WAY | | WOODSTOCK, GA 30188-1677 | |
| 008798P001-1552A-032 | ERICK MACIAS | DBA G AND R FORWARDING SVC | | 2202 SAN IGNACIO AVE | | LAREDO, TX 78042 | |
| 000222P001-1552A-032 | ERICKSON*MEREDITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008799P001-1552A-032 | ERIK D SANDERS | ERIK SANDERS | DBA GAMECOZMIC | ATHLETIC T-SHIRTS & APPAREL | 5951 RIVERSIDE BLVD STE 303 | SACRAMENTO, CA 95831 | |
| 004705P002-1552A-032 | ERIK HUTZLER | | | 6406 LEGACY LAKE PL | | ASHEVILLE, NC 28803 | |
| 008800P001-1552A-032 | ERIK RODRIQUEZ AND GRECLELA SAUCEDO | GRACIELA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002942P001-1552A-032 | ERIM*BURCU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012613P001-1552A-032 | ERLANGER, THE GROUP, LTD  GMAC | GREGORY THOMSON @ GMAC | GMAC COMMERCIAL CREDIT CORP | PO BOX 403058 | | ATLANTA, GA 30384-3058 | |
| 009414P001-1552A-032 | ERMACORA-SEARS*MARIA EUGENIA | MARIA EUGENIA/310-574-9363 | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008805P001-1552A-032 | ERNEST PAPER PROD INC | | | 2424 EAST 26TH ST | | LOS ANGELES, CA 90058 | |
| 012146P001-1552A-032 | ERNEST PRINCE / PRINCE UNIFORM | | | PO BOX 68 | | ABBEVILLE, SC 29620 | |
| 004707P001-1552A-032 | ERNESTNA BEAUDOIN | | | 5303 N HWY 67 | | MIDLOTHIAN, TX 76065 | |
| 008806P001-1552A-032 | ERNESTO PARADA P | | | 1444 W 20TH ST | | LOS ANGELES, CA 90007 | |
| 012924P001-1552A-032 | ERNST AND YOUNG | BANK OF AMERICA - CHIC 96550 | | PO BOX 96550 | | CHICAGO, IL 60693 | |
| 011331P001-1552A-032 | ERNST AND YOUNG AG | BENJAMIN TEUFEL | | MAAGPLATZ 1 | | ZURICH,  8005 | SWITZERLAND |
| 011735P001-1552A-032 | EROGLU*NECMI | SEDA BULBUL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004147P001-1552A-032 | ERP BUDDIES INC | LISA TANG | | 2425 MATHESON BLVD E STE 401 | | MISSISSAUGA, ON L4W5K4 | CANADA |
| 007363P001-1552A-032 | ERUM (HONG KONG) LIMITED | | | 111-113 HOW MING ST KWUN TONG | | KOWLOON, | HONG KONG |
| 008807P001-1552A-032 | ERVIN COHEN AND JESSUP LLP | ALICIA GUGLIELMO | | 9401 WILSHIRE BLVD STE 900 | | BEVERLY HILLS, CA 90212 | |
| 012225P001-1552A-032 | ERWIN, MARTINKUS AND COLE, LTD | | | PO BOX 1098 | | CHAMPAIGN, IL 91824 | |
| 012398P001-1552A-032 | ES ORIGINALS INCTHE CIT GROUP | AV  ES ORIGINALS | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 008808P001-1552A-032 | ESCA CUTTING SVC | | | 4851 SALAMEDA 3 | | LOS ANGELES, CA 90058 | |
| 003164P001-1552A-032 | ESCALI | | | STE 150 | 3203 CORPORATE CTR DR | LORETTO, MN 55306 | |
| 001779P001-1552A-032 | ESCAMILLA*CARMEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006036P001-1552A-032 | ESCOBAR*ELVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000223P001-1552A-032 | ESCOBAR*GLORIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000224P001-1552A-032 | ESCOBAR*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003530P001-1552A-032 | ESCOBAR*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000225P001-1552A-032 | ESCOBAR*KEVIN E | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000226P001-1552A-032 | ESCOBAR*PEDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000227P001-1552A-032 | ESCOBAR*ROSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000228P001-1552A-032 | ESCOBAR*RUDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003783P001-1552A-032 | ESCOBAR*ZULEYKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001780P001-1552A-032 | ESCOBEDO*KIM DAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001781P001-1552A-032 | ESCOBEDO*SALVADOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001782P001-1552A-032 | ESCOBEDO*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003783P001-1552A-032 | ESCORCIA PACHECO*DALYS M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006338P001-1552A-032 | ESHGHI*SAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007928P001-1552A-032 | ESKANDARI*ASHKAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001784P001-1552A-032 | ESKANDARI*ASHKAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000229P001-1552A-032 | ESLAMI*MAYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004708P001-1552A-032 | ESP TRENDLAB LLC | CINDY MCFADDEN | | 121 ALGONQUIN TRL | | WAYNE, NJ 07470 | |
| 001785P001-1552A-032 | ESPARZA*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006001P001-1552A-032 | ESPINOSA*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006423P001-1552A-032 | ESPINOSA*VANESSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001786P001-1552A-032 | ESPINOSA*VANESSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001787P001-1552A-032 | ESPINOZA SALINAS*ESTHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008138P001-1552A-032 | ESPINOZA*BRITTANY LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000230P001-1552A-032 | ESPINOZA*JESUS SANCHEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001788P001-1552A-032 | ESPINOZA*JOSE J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000231P001-1552A-032 | ESPINOZA*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000232P001-1552A-032 | ESPINOZA*OFELIA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002945P001-1552A-032 | ESPINOZA*VIOLET S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005763P001-1552A-032 | ESPOSITO*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012331P001-1552A-032 | ESQUIRE FABRICS, INC | HSBC BUSINESS CREDIT() INC | | PO BOX 7777W8720 | | PHILADELPHIA, PA 19175 | |
| 001789P001-1552A-032 | ESQUIVEL*JOSE R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007574P001-1552A-032 | ESSENTUS INTL INC | CRISTINA ESPINA | | 8 PL DU COMMERCE STE 300 | | NUN'S ISLAND, VERDUN, QC H3E 1N3 | CANADA |
| 011313P001-1552A-032 | ESTACIO*LYNN | LYNN ESTACIO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006697P001-1552A-032 | ESTEP*JESSICA A | JESSICA ESTEP | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012539P001-1552A-032 | ESTES EXPRESS LINES | SARAH FILI | | PO BOX 25612 | | RICHMOND, VA 23260 | |
| 008809P001-1552A-032 | ESTI STUDIO INC | ZOLA JOSEPH | | 110 W 40TH ST STE 2001 | | NEW YORK, NY 10018 | |
| 000233P001-1552A-032 | ESTRADA*BRENDA LIZETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008460P001-1552A-032 | ESTRADA*CYNTHIA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001790P001-1552A-032 | ESTRADA*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001791P001-1552A-032 | ESTRADA*PRISCILA S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007244P001-1552A-032 | ESTRATEGIA Y SERV EN COM EX S C | | | LIC SERGIO MACIAS ALONSO | | NUEVO LAREDO TAMPS, CP88000 | MEXICO |
| 000829P001-1552A-032 | ESTRELLA*JULIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007202P001-1552A-032 | ESTUDI DRAPETS SL | RAQUEL RUIZ | | C ROSALIA DE CASTRO 61 BAJOS | | BARCELONA, 8025 | SPAIN |
| 008810P001-1552A-032 | ETC DESIGN INC | | | 240 W 35TH ST STE 1003 | | NEW YORK, NY 10001 | |
| 008811P001-1552A-032 | ETC NY INC | | | 240 WEST 35TH ST | SUITE#103 | NEW YORK, NY 10001 | |
| 003899P001-1552A-032 | ETEXTINT CORP | WAYNE CHANG | E TEXTINT CORP | TAOYUAN COUNTY | | GUEISHAN CITY, 333 | TAIWAN |
| 004709P001-1552A-032 | ETHERIDGE PRINTING CO | | | 4434 MCEWEN RD | | DALLAS, TX 75244 | |
| 004051P001-1552A-032 | ETHIOPIAN AIRLINES | | | PO BOX 1755 | | ADDIS ABABA, | ETHIOPIA |
| 008812P001-1552A-032 | EUCHARIA IWUANYANWU | | | 2602 GRANITE CT | | PEARLAND, TX 77584 | |
| 000234P001-1552A-032 | EUFRACIO*MACARIO M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000235P001-1552A-032 | EUFRACIO*ULYSSES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004710P001-1552A-032 | EULER HERMES NORTH AMERICA INSURANCE CO | FINANCE DEPT | | 800 RED BROOK BLVD | | OWINGS MILLS, MD 21117 | |
| 011903P001-1552A-032 | EUPHEMIA THERESE HART MOFFAT | DBA APPAREL SUSTAINABLE FUTURES | FAY MOFFAT | JI SEKUTA 10E | | SANUR, BALI, 80019 | INDIA |
| 007227P001-1552A-032 | EURODEV BV | MONIKA ROGOZA | | WINDMOLEN 22 | | ALMELO, 7609 | NETHERLANDS |
| 008814P001-1552A-032 | EUROFINS CRL COSMETICS INC | MINA TORRES | | 371 HOES LN #100 | | PISCATAWAY, NJ 08854 | |
| 003686P001-1552A-032 | EUSTAQUIO*REGINE MARIE S | | | ADDRESS INTENTIONALLY OMITTED | | | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009205P001-1552A-032 | EUTSLER*JOHN SCOTT | JOHN EUTSLER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008816P001-1552A-032 | EVAN MUNNELLY | DBA COMPASS BALLOONS | | 964 EL PICO CT | | VISTA, CA 92083 | |
| 012693P001-1552A-032 | EVANS MANUFACTURING | GEMA RODRIGUEZ | | PO BOX 5669 | | GARDEN GROVE, CA 92846-0669 | |
| 005668P001-1552A-032 | EVANS MYLES*TRACY ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005935P001-1552A-032 | EVANS*BARBARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001792P001-1552A-032 | EVANS*BRIAN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006274P001-1552A-032 | EVANS*NORMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002695P001-1552A-032 | EVENSON*RANDALL | SCRUBS AC INC | | 24025 PK SORRENTO STE 200 | | CALABASAS, CA 91302 | |
| 007364P001-1552A-032 | EVER DIAMOND CORP LIMITED | BATI TSUI | DI  EVER DIAMOND CORP LTD  YL | GRAND PLZ 625 NATHAN RD | | KOWLOON, | HONG KONG |
| 004002P001-1552A-032 | EVER PROSPECT TRADING CO LIMITED | | | 41-47 MARBLE RD | | HONG KONG, | HONG KONG |
| 012298P001-1552A-032 | EVER SPRING AIRCONDITIONING | | | PO BOX 5692 | | GLENDALE, CA 91201 | |
| 004713P001-1552A-032 | EVERAX TEXTILE INC | | | 252 WEST 38TH ST # 2 | | NEW YORK, NY 10018 | |
| 011271P001-1552A-032 | EVEREST INSURANCE | LEGAL DEPT | | 461 FIFTH AVE 4TH FLOOR | | NEW YORK, NY 10017-6234 | |
| 002889P001-1552A-032 | EVERGAGE INC | | | 212 ELM ST #402 | | SOMERVILLE, MA 02144 | |
| 004714P001-1552A-032 | EVERGREEN COMPANIES INC | GINA MCCUTCHEN | DBA EVERGREEN PAPER RECYCLING LLC | 1081 EVERMAN PKWY | | FORT WORTH, TX 76140 | |
| 007365P001-1552A-032 | EVERGREEN INDUSTRIAL LIMITED | CINDY LAM/ | | CONCORDIA PLZ 1 SCIENCE MUSEUM RD TST EAST | | KOWLOON, | HONG KONG |
| 004715P001-1552A-032 | EVERGREEN SHIPPING AGENCY (AMERICA) CORP | KENT YING | EVERGREEN SHIPPING AGENCY | 6021 KATELLA AVE STE 200 | | CYPRESS, CA 90630-5251 | |
| 004065P001-1552A-032 | EVERTEXTILE CO LTD | | | SHIJIA GDN CHAOHUI RD | | HANGZHOU,  310014 | CHINA |
| 008818P001-1552A-032 | EVGENIA V MANJOSSOVA (USE EVGMA1) | EUGENIA MANJOSSOVC | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008819P001-1552A-032 | EVIE KREISLER AND ASSOCIATES INC | | | 865 SOUTH FIGUEROA STSTE950 | | LOS ANGELES, CA 90017 | |
| 011480P001-1552A-032 | EVOLUTION HR | | | PO BOX 21082 | | ROANOKE, VA 24018 | |
| 007575P001-1552A-032 | EVOLUTION TEXTILES | | | 1391 BOUL ST-AMOUR | VILLE ST-LAURENT | QUEBEC,  H4S1T4 | CANADA |
| 005113P001-1552A-032 | EWING-CHOW*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008820P001-1552A-032 | EXACT STAFF INC | NIKO EVRARD | | 23901 CALABASAS RD | STE 1085 | CALABASAS, CA 91302 | |
| 003041P001-1552A-032 | EXACT TARGET INC | | | DEPT CH 17808 | | PALATINE, IL 60055 | |
| 008821P001-1552A-032 | EXCALIBUR INTERNATIONAL | | | 235 S GLASGOW AVE | | INGLEWOOD, CA 90301 | |
| 004716P001-1552A-032 | EXCEL MICRO INC | | | 505 KEDRON AVE | | FOLSOM, PA 19033 | |
| 004717P001-1552A-032 | EXCELL ELECTRICAL CONTRACTORS INC | MITCHELE VALLE | DBA EXCELL ELECTRIC | 11510 DATA DR | | DALLAS, TX 75218 | |
| 008822P001-1552A-032 | EXCELLENCE FIRE PROTECTION INC | GALIT LEVANON ARELLANO | | 7244 BELLAIRE AVE | | NORTH HOLLYWOOD, CA 91605 | |
| 008823P001-1552A-032 | EXCEPTIONAL CHILDREN'S FOUND | | | 3750 MARTIN LUTHER KING JR BLVD | | LOS ANGELES, CA 90008 | |
| 002763P001-1552A-032 | EXCLUSIVE CONCEPTS LLC | MARIA SIPIN | | ONE WALL ST 5TH FL | | BURLINGTON, MA 01803 | |
| 004718P001-1552A-032 | EXCLUSIVE CONCEPTS LLC | JENNIFER FINN | | 1 WALL ST 5TH FL STE 502 | | BURLINGTON, MA 01803 | |
| 008824P001-1552A-032 | EXCLUSIVE IN DESIGN | SHARIHR ROOPANI | | 25 WASHINGTON ST STE 653 | | BROOKLYN, NY 11201 | |
| 008825P001-1552A-032 | EXCLUSIVELY FOR YOU INC | BELINDA SULLIVAN | | 1409 KUEHNER DR #105 | | SIMI VALLEY, CA 93062 | |
| 008826P001-1552A-032 | EXECUTIVE CENTER II LLC | SHIRLEY TITTEL | | 1116 S WALTON BLVD STE 100 | | BENTONVILLE, AR 72712 | |
| 008827P001-1552A-032 | EXECUTIVE PAGE | | | 101 HODENCAMP RD #205 | | THOUSAND OAKS, CA 91360 | |
| 012279P001-1552A-032 | EXECUTIVE TOUR ASSOCIATES, INC | | | PO BOX 42151 | | MESA, AZ 85274 | |
| 011642P001-1552A-032 | EXENTA, INC | ARIANNY PEREZ | | PO BOX 743722 | | ATLANTA, GA 30374-3722 | |
| 008828P001-1552A-032 | EXHIBITCORP | PORTABLE EXHIBIT SYSTEMS | | 20700 DENKER AVE BLDG B | | TORRANCE, CA 90501 | |
| 008829P001-1552A-032 | EXHIBITOR PUBLICATIONS | | | 206 S BROADWAY STE 745 | PO BOX 368 | ROCHESTER, MN 55903 | |
| 001793P001-1552A-032 | EXLER*MAUREEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007459P001-1552A-032 | EXMODICA S A DE CV | LICDA NELDA MARIBEL FLORES | | ZONA FRANCA | | SANA ANA, | EL SALVADOR |
| 004148P001-1552A-032 | EXPAT TAX PLANNING INC | | | 6 PL DU COMMERCE | STE 203 | BROSSARD, QC J4W3J9 | CANADA |
| 008830P001-1552A-032 | EXPECTING MODELS INC | ERIC RAMIREZ | | 21243 VENTURA BLVD STE #128 | | WOODLAND HILLS, CA 91364 | |
| 004719P001-1552A-032 | EXPEDITORS | | | 506 EAST DALLAS RD STE400 | | GRAPEVINE, TX 76051 | |
| 008831P001-1552A-032 | EXPERIENT INC | DEBBY SCHEFFEL | | 1888 N MARKET ST | | FREDERICK, MD 21701 | |
| 008832P001-1552A-032 | EXPERT WORLWIDE LLC | | | 5439 SAN FERNANDO RD WEST | | LOS ANGELES, CA 90039 | |
| 004720P001-1552A-032 | EXPO CONVENTION CONTRACTORS INC | JEFRIZEL MANALO | | 15959 NW 15TH AVE | | MIAMI, FL 33169 | |
| 008833P001-1552A-032 | EXPO INTERNATIONAL INC | | | 110 SHAWMUT RD | | CANTON, MA 02021-1411 | |
| 008834P001-1552A-032 | EXPO PLUS INC | KAYLEE COLLINS | | 1055 RESEARCH CTR DR | | ATLANTA, GA 30331-2019 | |
| 004721P001-1552A-032 | EXPO UNIFORM - MYANMAR | | | 17 DEER PK RD | | GREAT NECK, NY 11024 | |

Caraismatic Brands, J LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004723P001-1552A-032 | EXPO UNIFORM INC | SINAI SASSOUNI | | 340 EAST 64TH ST STE 14K | | NEW YORK, NY 10065 | |
| 004722P001-1552A-032 | EXPO UNIFORM INC - ETHIOPA | | | 17 DEER PK RD | | GREAT NECK, NY 11024 | |
| 008835P001-1552A-032 | EXPOEXCHANGE | | | 1888 N MARKET ST | | FREDERICK, MD 21701 | |
| 003931P001-1552A-032 | EXPOLANKA FREIGHT LIMITED | MERCY NAGAZA | AIR CONNECTION COMPLEX | GROUND FL 3RD FREIGHT LN RD | JOMO KENYATTA INTL AIRPORT PO BOX 49096-00100 | NAIROBI, 49096 | KENYA |
| 004724P001-1552A-032 | EXPOLANKA USA LLC | SHARON OSEI | | 23079 INTERNATIONAL AIRPORT CTR BLVD | STE 800 | SPRINGFIELD GARDENS, NY 11413 | |
| 007245P001-1552A-032 | EXPORT APPAREL GROUP SADE OV | | | CARRTEZIUTLANNAUTLA KM25SN | DE CHIGNAULINGO TEZIUTLAN PUE | TEZIUTLAN, | MEXICO |
| 008836P001-1552A-032 | EXPORT YELLOW PAGES | | | 220 E BUFFALO ST STE 404 | | MILWAUKEE, WI 53202 | |
| 008837P001-1552A-032 | EXPOTECH ELEC AND PLUMBING SVC INC | | | 3073 S HIGHLAND | | LAS VEGAS, NV 89109 | |
| 007246P001-1552A-032 | EXPOWEAR DE MEXICO SADE CV | JUAN MENDEZ/RAUL FLORES | | ALLENDE NO 10 COLONIA CENTRO | | ALTOTONGA VERACRUZ,  CP 93700 | MEXICO |
| 008838P001-1552A-032 | EXPRESS DIE CUTTING | | | 421 E6TH ST 207 | | LOS ANGELES, CA 90014 | |
| 008839P001-1552A-032 | EXPRESS PACIFIC ENT INC | | | 2104 MOUNTAIN VIEW RD | | EL MONTE, CA 91733 | |
| 008840P001-1552A-032 | EXPRESS TUBES INC | TAHTIE YOUNG | | 8655 S 208TH ST | | KENT, WA 98031 | |
| 008841P001-1552A-032 | EXPRESS VIDEO SUPPLY INC | TODD GUNZELMAN | DBA EVS RENTALS | 1819 VICTORY BLVD | | GLENDALE, CA 91201 | |
| 004725P001-1552A-032 | EXPRESS WORLD INC | | | 522 MERKEL PL | | STATEN ISLAND, NY 10306 | |
| 008842P001-1552A-032 | EXSA AMERICAS INC | GUZIN UYSAL/TESS FLORES/A/R | | 111 W 40TH ST STE 300 | | NEW YORK, NY 10018-2525 | |
| 008843P001-1552A-032 | EXTENDA COMMUNICATIONS CORP | | | 16148 COHASSET ST | | VAN NUYS, CA 91406 | |
| 008844P001-1552A-032 | EXTENDA COMMUNICATIONS CORP | LESLIE WEINZIERL | | 14141 COVELLO ST | BLDG 6A | VAN NUYS, CA 91405-1448 | |
| 008845P001-1552A-032 | EXTENSIS | | | 1800 SW FIRST ST 500 | | PORTLAND, OR 97201 | |
| 003744P001-1552A-032 | EXUM*TAYLOR A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004726P001-1552A-032 | EYNCON LLC | KELSEY | | 1604 N KAUFMAN ST | | ENNIS, TX 75119 | |
| 004727P001-1552A-032 | EZ MAILING SVC INC | | | 699 DIVISION ST | | ELIZABETH, NJ 07201 | |
| 007481P001-1552A-032 | EZ TEXTILE CO LTD | | | YAN'AN WEST RD | | SHANGHAI,  200052 | CHINA |
| 008846P001-1552A-032 | EZ WORLDWISE EXPRESS | | | 327 GROVE ST | | JERSEY CITY, NJ 07302 | |
| 003491P001-1552A-032 | EZE*JULIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008847P001-1552A-032 | EZRA BRUTZKUS GUBNER LLP | CAROLYN SMALLWOOD | | 21650 OXNARD ST | STE 500 | WOODLAND HILLS, CA 91367 | |
| 008848P001-1552A-032 | F AND E SPORTSWEAR INC | HAYLEY GEDDIE | FE  F AND E SPORTSWEAR INC | 1230 NEWELL PKWY | | MONTGOMERY, AL 36110 | |
| 008849P001-1552A-032 | F AND J METRO DYEING INC | | | 4936 ZAMBRANO ST | | COMMERCE, CA 90040 | |
| 008850P001-1552A-032 | F AND REYES INC | FERNANDO C REYES | | 1129 LAS BRISAS WAY | | LOS ANGELES, CA 90038 | |
| 008851P001-1552A-032 | F G MONTABERT CO | | | 175 PATERSON AVE | | MIDLAND PARK, NJ 07432 | |
| 008852P001-1552A-032 | F M G QUALITY CONTROL INC | | | 1731 EAST 23RD ST | | LOS ANGELES, CA 90058 | |
| 008854P001-1552A-032 | FAB INDUSTRIES INC | | | CHURCH ST STATION | | NEW YORK, NY 10261 | |
| 008855P001-1552A-032 | FAB N KNIT | | | 1910 E 15TH ST | | LOS ANGELES, CA 90021 | |
| 011851P001-1552A-032 | FAB N KNIT, INC  REPUBLIC | REPUBLIC BUSINESS CREDIT CORP | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 008856P001-1552A-032 | FABIAN COUTURE GROUP | | | 205 CHUBB AVE | | LYNDHURST, NJ 07071 | |
| 007137P001-1552A-032 | FABRIC 8 | | | 8A WILLWAY ST | BEDMINSTER | BRISTOL,  BS3 4BG | UNITED KINGDOM |
| 012046P001-1552A-032 | FABRIC COUNTRY / CLASSIC COTTONS | BANK OF AMERICA COMM CORP | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 004728P001-1552A-032 | FABRICLEAN SUPPLY OF DALLAS LTD | | | 8301 AMBASSADOR ROW | | DALLAS, TX 75247 | |
| 008857P001-1552A-032 | FABRIQUILT INC | ANNE BROUSSEAU/SUNTRUST | | 901 EAST 14TH AVE | | KANSAS CITY, MO 64116 | |
| 012118P001-1552A-032 | FABRIQUILT, INC  SUNTRUST BANK | SUNTRUST BANK ATLANTA | LISA/SUN TRUST | PO BOX 4986 | | ATLANTA, GA 30302-4986 | |
| 008858P001-1552A-032 | FABULOUS FIT DRESS FORM | ALICE EVANS | | 220 36TH ST | | BROOKLYN, NY 11232 | |
| 008860P001-1552A-032 | FACTOR MODEL MANAGEMENT LA INC | LAUREN EMERICK | DBA FACTOR CHOSEN | 400 N MICHIGAN AVE STE 700 | | CHICAGO, IL 60611 | |
| 008861P001-1552A-032 | FAIR LABOR ASSOC | | | 1505 22ND ST NW | | WASHINGTON, DC 20037 | |
| 012479P001-1552A-032 | FAIRCHILD PUBLICATIONS, INC | | | PO BOX 16687 | | NORTH HOLLYWOOD, CA 91615 | |
| 004729P001-1552A-032 | FAIRGROUNDS TRANSPORTATION | | | PO BOX 10441 | | COSTA MESA, CA 92627 | |
| 012117P001-1552A-032 | FAIRHAVEN TEXTILE / SUNTRUST | SUNTRUST BANK FACTORING DIV | | PO BOX 4986 | | ATLANTA, GA 30302 | |
| 001794P001-1552A-032 | FAJARDO*JAQUELIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011446P001-1552A-032 | FALCON TRANSPORT, INC | FALCON TRANSPORT INC | GERRY MEHAFFEY | PO BOX 11415 | | LANCASTER, PA 17605 | |
| 007655P002-1552A-032 | FALLON*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003954P001-1552A-032 | FAMILY EXPORTS | | | SONAPUR LN BAIL BAZAAR | | MUMBAI,  400070 | INDIA |
| 008863P001-1552A-032 | FAMOUS BRAND UNIFORMS INC | | | 3843 HAMILTON RD | | COLUMBUS, GA 31904 | |
| 008864P001-1552A-032 | FAMOUS FRAMES INC | KATHERINE SIMPSON | | 5839 GREEN VLY CIR STE 104 | | CULVER CITY, CA 90230 | |
| 008865P001-1552A-032 | FANCY EMBROIDERY INC | | | 1422 HOOPER AVE | | LOS ANGELES, CA 90021 | |
| 012357P001-1552A-032 | FANCY STITCH-CAMCO | COLBIE PACIFIC CAPITAL | | POBOX76356 | | LOS ANGELES, CA 90079 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004831P001-1552A-032 | FANIKOS*GRACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005843P001-1552A-032 | FANK*KEITH PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003877P001-1552A-032 | FAR LOGISTICS LTD | JACKIE JOHNSON | | UNIT 2 LULWORTH BUS CTR | NUTWOOD WAY | TOTTON, SOUTHAMPTON,  SO40 3WW | UNITED KINGDOM |
| 011246P001-1552A-032 | FARAHANI*ZAHRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006518P001-1552A-032 | FARINA*GERARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006798P001-1552A-032 | FARKAS*KIRK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002694P001-1552A-032 | FARMER*KATHRYN | C/O SCRUBS AC INC | | 24025 PK SORRENTO #200 | | CALABASAS, CA 91302 | |
| 001795P001-1552A-032 | FARMER*KATHRYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006484P001-1552A-032 | FARNIE JR*FRANK M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009466P001-1552A-032 | FARR*MARY ELLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003527P001-1552A-032 | FARTHING*KENNEDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000236P001-1552A-032 | FARTHING*KENNEDY ADEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011876P001-1552A-032 | FASHION AND FABRICS SAS | LUCIA MANCA | | DI CAVALLO GIORGIO & C | CSO RACCONIGI 1806 | TORINO,  10141 | ITALY |
| 008867P001-1552A-032 | FASHION BRAVO INC | | | 154 W 24TH ST | | LOS ANGELES, CA 90007 | |
| 012694P001-1552A-032 | FASHION INDUSTRIES GUILD | FASHION INDUSTRIES GUILD OF | CEDARS-SINAI MEDICAL CENTER, STEVE | PO BOX 570187 | | TARZANA, CA 91357 | |
| 008868P001-1552A-032 | FASHION INTERNATIONAL FAB INC | | | 1750 CORDOVA ST | | LOS ANGELES, CA 90007 | |
| 008869P001-1552A-032 | FASHION MARKET MAGAZINE GROUP INC | NICK MONJO | NICK MONJO PUBLISHER | 617 W 46TH ST 2ND FL | | NEW YORK, NY 10036 | |
| 004066P001-1552A-032 | FASHION MINT LIMITED | | | BLOCK C 252 CAO XI RD | | SHANGHAI,  200235 | CHINA |
| 003113P001-1552A-032 | FASHION SEAL HEALTHCARE | | | PO BOX 748000 | | CINCINNATI, OH 45274 | |
| 004730P001-1552A-032 | FASHION SNOOPS | | | 60 WEST 38TH ST | 4TH FL EAST | NEW YORK, NY 10018 | |
| 008870P001-1552A-032 | FASHION ZIPPER AND TRIM INC | | | 17300 RAILROAD ST | | CITY OF INDUSTRY, CA 91748 | |
| 004731P001-1552A-032 | FAST SLOW MOTION | JESSE BULL | | 120 19TH ST NORTH | STE 2001 | BIRMINGHAM, AL 35203 | |
| 008871P001-1552A-032 | FASTEAM LLC | GARY VOLZ | | 6209 MID RIVERS MALL DR STE 193 | | SAINT CHARLES, MO 63304 | |
| 012002P001-1552A-032 | FASTENAL | | | PO BOX 978 | | WINONA, MN 55987-0978 | |
| 008872P001-1552A-032 | FASTENER SUPPLY CO | | | 319 E WASHINGTON BLVD | | LOS ANGELES, CA 90015 | |
| 012156P001-1552A-032 | FASTENERS FOR RETAIL, INC | | | PO BOX 74049 | | CLEVELAND, OH 44191-4049 | |
| 008873P001-1552A-032 | FASTFRAME #267 | | | 4350 LAUREL CANYON BLVD | | STUDIO CITY, CA 91604 | |
| 004732P001-1552A-032 | FASTSIGNS | | | 1701 WELSH RD | | PHILADELPHIA, PA 19115 | |
| 004733P001-1552A-032 | FASTSIGNS 10303 | COURTNEY HOOPER | | 1140 W BARDIN RD | | ARLINGTON, TX 76017 | |
| 005004P001-1552A-032 | FATHALLA*KAREEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004734P001-1552A-032 | FATIEMA | | | 309 BELLAIR AVE | | FAIR LAWN, NJ 07410 | |
| 008874P001-1552A-032 | FATMINCHEW | | | 10011 TOPANGA CANYON BLVD 3 | | CHATSWORTH, CA 91311 | |
| 003747P001-1552A-032 | FAULKNER*THEODOLPH A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008876P001-1552A-032 | FAVRILE FABRICS INC OF FLA | | | 1085 EAST 27TH ST | | HIALEAH, FL 33013 | |
| 012242P001-1552A-032 | FAX SUPERSTORE | | | PO BOX 1960 | | NEWPORT BEACH, CA 92658 | |
| 004735P001-1552A-032 | FAXFIX | | | 5015 ADDISON CIR #306 | | ADDISON, TX 75001 | |
| 000237P001-1552A-032 | FAZ*ERICA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004736P001-1552A-032 | FBI EXPRESS INC | | | 1050 E VALENCIA | | FULLERTON, CA 92831 | |
| 004737P001-1552A-032 | FCC LOGISTICS INC | | | 18747 S LAUREL PK RD | | RANCHO DOMINGUEZ, CA 90220 | |
| 008883P001-1552A-032 | FCIB JANUARY ONLINE COURSE | | | 8840 COLUMBIA | 100 PKWY | COLUMBIA, MD 21045-2158 | |
| 004738P001-1552A-032 | FCL INTERNATIONAL LLC | | | 30 CANTERBURY CT | | TEANECK, NJ 07666 | |
| 008853P001-1552A-032 | FDCUTTING | | | 4851 SALAMEDA STE | | LOS ANGELES, CA 90058 | |
| 006245P001-1552A-032 | FEDER*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002585P001-1552A-032 | FEDERAL EXPRESS CANADA CORP | TAMMY RICHARDSON | | PO BOX 4626 TORONTO STN A | | TORONTO, ON M5W5B4 | CANADA |
| 011259P001-1552A-032 | FEDERAL INSURANCE CO CHUBB | LEGAL DEPT | | CAPITAL CENTER | 251 NORTH ILLINOIS STE 1100 | INDIANAPOLIS, IN 46204-1927 | |
| 012144P001-1552A-032 | FEDERAL RESERVE BANK OF MINNEAPOLIS | | | PO BOX 67 | | MINNEAPOLIS, MN 55480-0067 | |
| 008884P001-1552A-032 | FEDERATION DAY COMMITTEE | MRSNANCY M THOMPSON PUBLIC RELATIONS | LEBANON COUNTY FEDERATION OF WOMEN'S | 413 WILSHIRE DR | | LEBANON, PA 17042 | |
| 009217P001-1552A-032 | FEDERGREEN*JOYCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007327P001-1552A-032 | FEDERICO ASPESI SRL | | | VIA DEL LAVORO 13 | | GALLARATE (VA),  21013 | ITALY |
| 012775P001-1552A-032 | FEDEX | | | PO BOX 7221 | | PASADENA, CA 91109 | |
| 011516P001-1552A-032 | FEDEX | | | PO BOX 371461 | | PITTSBURGH, PA 15250-7461 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011595P001-1552A-032 | FEDEX CUSTOM CRITICAL | | | PO BOX 645123 | | PITTSBURGH, PA 15264-5123 | |
| 011517P001-1552A-032 | FEDEX ERS | FEDEX | | PO BOX 371741 | | PITTSBURGH, PA 15250-7741 | |
| 004739P001-1552A-032 | FEDEX FREIGHT | POLLY SLAPE | | PO BOX 21415 | | PASADENA, CA 91185-1415 | |
| 011865P001-1552A-032 | FEDEX GROUND, INC | | | DEPT LA 21095 | | PASADENA, CA 91185-1095 | |
| 012916P001-1552A-032 | FEDEX NATIONAL LTL | KAREN POTES | | PO BOX 95001 | | LAKELAND, FL 33804-5001 | |
| 011615P001-1552A-032 | FEDEX OFFICE AND PRINT SERVICES, INC | FEDEX OFFICE AND PRINT SVC INC | CUSTOMER ADMINISTRATIVE SVC | PO BOX 672085 | | DALLAS, TX 75267-2085 | |
| 004149P001-1552A-032 | FEDEX TRADE NETWORKS CANADA | KRISZTIAN KORPAS | | BOX 916200 | PO BOX 4090 STATION A | TORONTO, ON M5W0E9 | CANADA |
| 004740P001-1552A-032 | FEDEX TRADE NETWORKS TRANSPORT AND | DASILVA NATIONAL CREDIT MANAGER CANAD | | BROKERAGE CANADA INC | 128 DEARBORN ST | BUFFALO, NY 14207 | |
| 004741P001-1552A-032 | FEEDONOMICS LLC | YIK CHEUNG | FREEDONOMICS LLC | 21011 WARNER CTR LN STE A | | WOODLAND HILLS, CA 91367 | |
| 003616P001-1552A-032 | FEITELL*MERRILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001796P001-1552A-032 | FELDER*ANNETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008887P001-1552A-032 | FELIX LUVIANO | | DBA LUVDEL KNIT TRIMMING | 5633 S MAIN ST | | LOS ANGELES, CA 90037 | |
| 008888P001-1552A-032 | FELIX THE CAT CREATIONS INC | KATHY WALSH | | 123 RTE 23 SOUTH | | HAMBURG, NJ 07419 | |
| 001797P001-1552A-032 | FELIX*GUSTAVO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006063P001-1552A-032 | FELTON*FELICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001798P001-1552A-032 | FELTON*FELICIA RENEE' | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005453P001-1552A-032 | FENWICK*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011463P001-1552A-032 | FERGUSON BRASWELL FRASER KUBASTA PC | | | PO BOX 1581 | | MEMPHIS, TN 38101 | |
| 010313P001-1552A-032 | FERGUSON*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000238P001-1552A-032 | FERNANDEZ*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005974P001-1552A-032 | FERNANDEZ*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000239P001-1552A-032 | FERNANDEZ*LOURDES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008890P001-1552A-032 | FERNANDO SAENZ JRCHB | LIC US CUSTOMHOUSE BROKER | | 1001 BRISTOL, PMB# 161 | | LAREDO, TX 78045 | |
| 008891P001-1552A-032 | FERNANDO SALCIDO | DBA FERNANDO'S ATTACHMENTS | | 1610 S MAIN ST | | LOS ANGELES, CA 90015 | |
| 006099P001-1552A-032 | FERRARA*JAMES | DBA J FERRARA PHOTOGRAPHY | | 263 MAIN ST | | CORNWALL, NY 12520-1506 | |
| 003386P001-1552A-032 | FERRARO*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004179P001-1552A-032 | FERRAZ DE CAMARGO E MATSUNAGA ADVOGADOS | LAIS VESCOVI | | 105 - TORRE A | | SAO PAULO, 4711904 | BRAZIL |
| 007961P001-1552A-032 | FERRINGER*AUTUMN RAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003636P001-1552A-032 | FERRY*MOANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008892P001-1552A-032 | FESTIVE HOLIDAYS | | | 1000 FLORIDA AVE | | HAGERSTOWN, MD 21740 | |
| 008893P001-1552A-032 | FESTIVE RENTALS | | | 7210 JORDAN AVE # D66 | | CANOGA PARK, CA 91303 | |
| 010664P001-1552A-032 | FETTER*SUZANNE KIM | SUZANNE FETTER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009091P002-1552A-032 | FIAKKA*ILIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011868P001-1552A-032 | FIBERLOK, INC | | | DEPT821 | | DENVER, CO 80291 | |
| 000240P001-1552A-032 | FICHERA III*MICHAEL GERARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003619P001-1552A-032 | FICHERA*MICHAEL | MICHAEL FICHERA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007628P001-1552A-032 | FIDDES ENTERPRISES PTY LTD | PETER FIDDES | | 70 BELL ST | | HEIDELBERG HEIGHTS, 3081 | AUSTRALIA |
| 011295P001-1552A-032 | FIDELITY INVESTMENTS | LEGAL DEPT | | 245 SUMMER ST | | BOSTON, MA 02210 | |
| 011645P001-1552A-032 | FIDELITY INVESTMENTS | KELLY PRESSLY | | PO BOX 770001 | | CINCINNATI, OH 45277-0026 | |
| 011630P001-1552A-032 | FIDELITY INVESTMENTS INSTITUTIONAL | SVC CO INC | | PO BOX 73307 | | CHICAGO, IL 60673-7307 | |
| 004743P001-1552A-032 | FIDELITY PAYMENT SVC | | | 442 SOUTH 5TH ST | | BROOKLYN, NY 11211 | |
| 004745P001-1552A-032 | FIELDWORK DENVER | KATE KROHN | | 1700 LINCOLN ST | | DENVER, CO 80203 | |
| 004746P001-1552A-032 | FIELDWORK NETWORK | MEGAN POLLARD | | 111 E WACKER DR | STE 220 | CHICAGO, IL 60601 | |
| 008894P001-1552A-032 | FIERCE MODELS LLC | DARLENE DURDEN | | 7656 SUNSET BLVD | | WEST HOLLYWOOD, CA 90046 | |
| 003172P001-1552A-032 | FIGS INC | | | STE 308 | 1909 TYLER ST | HOLLYWOOD, FL 33020 | |
| 012834P001-1552A-032 | FILA , INC | FI  FILA  INC | WENDY CAMP | PO BOX 826464 | | PHILADELPHIA, PA 19182-6464 | |
| 008895P001-1552A-032 | FILIA FABRICS INC | | | 2303 EAST 55TH ST | | LOS ANGELES, CA 90058 | |
| 008896P001-1552A-032 | FILLER PRODUCTS INC | | | 9017 SAN FERNANDO RD | | SUN VALLEY, CA 91352 | |
| 004747P001-1552A-032 | FILTERFRESH COFFEE SVC | | | 2009 MCKENZIE DR STE  124 | | CARROLLTON, TX 75006 | |
| 008897P001-1552A-032 | FILTI LLC | MIKE MCROBERT | | 9325 PFLUMM RD | | LENEXA, KS 66215 | |
| 012629P001-1552A-032 | FIME INC | | | PO BOX 419287 | | BOSTON, MA 02241 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004748P001-1552A-032 | FINAL TOUCH 2 INC | | | 627 SUMMIT AVE # 3G | | JERSEY CITY, NJ 07306 | |
| 008898P001-1552A-032 | FINE GRAPHICS | | | 4850 HERMANO DR | | TARZANA, CA 91356 | |
| 004749P001-1552A-032 | FINE PRINT STUDIO INC | | | 237 WEST 37TH ST STE 14A | | NEW YORK, NY 10018 | |
| 008899P001-1552A-032 | FINELINE INC | | | 12457 GLADSTONE AVE UNIT K | | SYLMAR, CA 91342 | |
| 011698P001-1552A-032 | FINELINE TECHNOLOGIES, INC | | | PO BOX 934219 | | ATLANTA, GA 31193 | |
| 008900P001-1552A-032 | FINN MARKETING GROUP INC | MATT RUBY CPMR | DBA: FINN FOODSERVICE AND FINN HOSPITALITY | 14605 MCCORMICK DR | | TAMPA, FL 33626 | |
| 007467P001-1552A-032 | FINOS TEXTILES DOMINICANA SA | DAHIANA DESCHAMPS | | CARIBBEAN INDUSTRIAL PK NAVE B6 | MATANZA SANTIAGO REPDOM | SANTIAGO, | DOMINICAN REPUBLIC |
| 008901P001-1552A-032 | FINOTEX USA | BARBARA CRUZADO | FINOTEX /SHINING LABEL | 6942 NW 50TH ST | | MIAMI, FL 33166-5632 | |
| 011415P001-1552A-032 | FIRE RECOVERY, LLC | | | PO BOX 935667 | | ATLANTA, GA 31193-5667 | |
| 004750P001-1552A-032 | FIREMAN'S FUND INSURANCE | | | CH 0162 | | PALATINE, IL 60055-0162 | |
| 008902P001-1552A-032 | FIREMANS CONTRACTORS INC | JENNIFER STAM | | 2313 E LOOP 820 N | | FORT WORTH, TX 76118 | |
| 004751P001-1552A-032 | FIREMANS PAVING AND SUPPLIES LLC | JENNIFER STAM | | 2313 E LOOP 820 N | | FORT WORTH, TX 76118 | |
| 008903P001-1552A-032 | FIRST 2 PRINT LLC | LISA SALVATO | | 494 EIGHTH AVE 12TH FL | | NEW YORK, NY 10001-2578 | |
| 004752P001-1552A-032 | FIRST AMERICAN PAYMENT SYSTEMS | | | 100 THROCKMORTON | STE 1800 | FORT WORTH, TX 76102 | |
| 008904P001-1552A-032 | FIRST CARE WALK IN MEDICAL GROUP | | | 22840 SOLEDAD CYN RD | | SAUGUS, CA 91350 | |
| 004753P001-1552A-032 | FIRST CHOICE COFFEE SVC | MICHELLE PINEDA | DAIOHS USA | 18840 PARTHENIA ST | | NORTHRIDGE, CA 91324 | |
| 008905P001-1552A-032 | FIRST CHOICE COMMUNICATIONS LLC | REBECCA HOLLIER | FIRST CHOICE COMMUNICATIONS | 500 TIDWELL DR | | CEDAR HILL, TX 75104-2646 | |
| 004754P001-1552A-032 | FIRST DATA MERCHANT SVC | | | 5251 WESTHEIMER RD | 6TH FL | HOUSTON, TX 77056-5404 | |
| 011672P001-1552A-032 | FIRST DIGITAL SOLUTIONS INC | | | PO BOX 841441 | | DALLAS, TX 75284-1441 | |
| 012576P001-1552A-032 | FIRST INSURANCE FUNDING CORP | | | PO BOX 3306 | | NORTHBROOK, IL 60065-3306 | |
| 011673P001-1552A-032 | FIRST LEGAL DEPOSITION SERVICES, LLC | | | PO BOX 841441 | | DALLAS, TX 75284-1441 | |
| 004755P001-1552A-032 | FIRST NATIONAL CAPITAL LLC | SEAN BARASH | | 38 DISCOVERY STE 150 | | IRVINE, CA 92618 | |
| 012166P001-1552A-032 | FIRST UNITED LEASING CORP | | | PO BOX 828 | | DEERFIELD, IL 60015 | |
| 004756P001-1552A-032 | FIRST2PRINT LLC | | | 494 8TH AVE | 12TH FL | NEW YORK, NY 10001 | |
| 011547P001-1552A-032 | FIS CAPITAL MARKETS US LLC | PAYMENT PROCESSING CENTER | | PO BOX 4535 | | CAROL STREAM, IL 60197-4535 | |
| 003196P001-1552A-032 | FISCHL*PAMELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011792P001-1552A-032 | FISCHMAN*NANCY | NANCY FISCHMAN | CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 | | WEST SACRAMENTO, CA 95798-9067 | |
| 006331P001-1552A-032 | FISCHMAN*ROSS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003699P001-1552A-032 | FISCHMAN*ROSS | SUNNY SKIES SALES | DBA SUNNY SKIES SALES | 1070 WESTCREEK LN | | WESTLAKE VILLAGE, CA 91362 | |
| 006332P001-1552A-032 | FISCHMAN*ROSS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003378P001-1552A-032 | FISHER II*DEMETRI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008906P001-1552A-032 | FISHER PRINTING AND STAMP CO | | | 5038 VENICE BLVD | | LOS ANGELES, CA 90019 | |
| 003479P001-1552A-032 | FISHER*JOHN C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008907P001-1552A-032 | FISHMAN AND TOBIN INC | BEN D'ANTONIO | | 625 W RIDGE PIKE | STE E320 BOX 806 | CONSHOHOCKEN, PA 19428-0806 | |
| 011777P001-1552A-032 | FISMAN*AMOS | DBA LOCKSMITH SVC | AMOS FISMAN | PO BOX 573011 | | TARZANA, CA 91357 | |
| 008908P001-1552A-032 | FISTER INC | LYNN LACHANCE | | 5401 ITASKA ST | | SAINT LOUIS, MO 63109 | |
| 012007P001-1552A-032 | FIT TO PRINT | THE CIT GROUPCOMM SERV | | PO  BOX 1036 | | CHARLOTTE, NC 28201 | |
| 002847P001-1552A-032 | FITRON AMERICAS INC | | | 1395 N MANASSERO ST | | ANAHEIM, CA 92807 | |
| 002859P001-1552A-032 | FITSME | | | 16 HIGH HOLBORN 4TH FL | | LONDON,  WC1V 6BX | UNITED KINGDOM |
| 008877P001-1552A-032 | FITZ*FAWN B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008495P001-1552A-032 | FITZGERALD*DARIA LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004757P001-1552A-032 | FIVE POINTS GRAPHICS LLC | STEPHEN BLACK | | 133 BROAD ST | | MATAWAN, NJ 07747 | |
| 008909P001-1552A-032 | FIVE POINTS NYC LLC | JOHNNY LOWE | DBA FIVE POINTS GRAPHICS | 397 SACKETT ST STE G | | BROOKLYN, NY 11231-4703 | |
| 002686P001-1552A-032 | FIVE STAR SCREEN PRINTING PLUS | TOBI BRANDON | | 2260 US 31 HIGHWAY NORTH | | PETOSKEY, MI 49770 | |
| 004758P001-1552A-032 | FIVETRAN INC | WEILAND FONG | | 1221 BROADWAY | STE 2400 | OAKLAND, CA 94612 | |
| 008910P001-1552A-032 | FIXTURES BY HOWIE | | | 901 SO MAIN ST | | LOS ANGELES, CA 90015 | |
| 013019P001-1552A-032 | FL - DEPT OF REVENUE | BANKRUPTCY | FREDERICK F RUDZIK | POST OFFICE BOX 6668 | | TALLAHASSEE, FL 32314-6668 | |
| 013038P001-1552A-032 | FL - DEPT OF REVENUE | FREDERICK F RUDZIK ESQ | | POST OFFICE BOX 6668 | | TALLAHASSEE, FL | |
| 001799P001-1552A-032 | FLAKE*PAMELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008911P001-1552A-032 | FLAMINGO LAS VEGAS HOTEL | | ROOM RESERVATIONS | 3555 LAS VEGAS BLVD SOUTH | | LAS VEGAS, NV 89109 | |
| 008912P001-1552A-032 | FLASHBAY INC | BRENDA BRAVO | | 569 CLYDE AVE STE 500 | | MOUNTAIN VIEW, CA 94043 | |
| 004759P001-1552A-032 | FLEET SCREEN | | | 6000 WESTERN PL | STE 480 | FORT WORTH, TX 76107 | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004760P001-1552A-032 | FLEISCHER FREIGHT SERVICES INC | | | 132 W 132ND ST | | LOS ANGELES, CA 90061 | |
| 008443P002-1552A-032 | FLEISCHHACKER*CRYSTAL L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000241P001-1552A-032 | FLEISHMAN*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008913P001-1552A-032 | FLEMING ELECTRIC INC | DANA GOSHIEN | | 212 MCCLANAHAN DR | | BRYANT, AR 72022 | |
| 008914P001-1552A-032 | FLEMING FOTO | | | 205 WASHINGTON AVE | | WEST PLAINS, MO 65775 | |
| 011757P001-1552A-032 | FLEMING*SN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004761P002-1552A-032 | FLETCHER FARLEY SHIPMAN AND SALINAS LLP | | | 9201 N CENTRAL EXPWY | STE 600 | DALLAS, TX 75231 | |
| 003610P001-1552A-032 | FLETCHER*MEGHANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012674P001-1552A-032 | FLEXIBLE MATERIAL HANDLING LLC | | | PO BOX 534756 | | ATLANTA, GA 30353-4756 | |
| 008915P001-1552A-032 | FLEXIBLE STAFFING SVC INC | MONICA | | 10333 DENTION DR STE 4 | | DALLAS, TX 75220 | |
| 008916P001-1552A-032 | FLEXSYSTEMS USA INC | | | 8517 EARHART ROADSUITE 160 | | OAKLAND, CA 94621 | |
| 009585P001-1552A-032 | FLIGG*MIKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006517P001-1552A-032 | FLINT*GERALD S | GERALD FLINT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004762P001-1552A-032 | FLOQAST INC | ANNAY BAINS | | 14721 CAFILA ST | | SHERMAN OAKS, CA 91411 | |
| 011358P001-1552A-032 | FLORENCE HEALTH, INC | DBA THE NURSING BEAT | PREETI TADIKONDA | PO BOX 885151 | | SAN FRANCISCO, CA 94188 | |
| 006154P001-1552A-032 | FLORENCE*KATHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001800P001-1552A-032 | FLORES GONZALEZ*ABIGAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004328P001-1552A-032 | FLORES*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000242P001-1552A-032 | FLORES*AURELIA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000243P001-1552A-032 | FLORES*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001801P001-1552A-032 | FLORES*CASSANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001802P001-1552A-032 | FLORES*ELADIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008779P001-1552A-032 | FLORES*ENRIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006049P001-1552A-032 | FLORES*ERICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004777P001-1552A-032 | FLORES*FRANCISCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000244P001-1552A-032 | FLORES*HORTENCIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001803P001-1552A-032 | FLORES*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001804P001-1552A-032 | FLORES*MARLON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009450P001-1552A-032 | FLORES*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000245P001-1552A-032 | FLORES*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006277P001-1552A-032 | FLORES*OLIVIA | OLIVIA FLORES ROJAS | DBA THREE STARS CARPET CLEANING | 725 W 107TH ST | | LOS ANGELES, CA 90044 | |
| 001805P001-1552A-032 | FLORES*PEDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001048P001-1552A-032 | FLORIDA AGENCY FOR WORKFORCE INNOVATION | DIRECTOR | | THE CALDWELL BLDG | 107 EAST MADISON ST STE 100 | TALLAHASSEE, FL 32399 | |
| 001237P001-1552A-032 | FLORIDA ATTORNEY GENERAL | ASHLEY MOODY | | THE CAPITOL | PL-01 | TALLAHASSEE, FL 32399-1050 | |
| 000893P001-1552A-032 | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION | | | 3900 COMMONWEALTH BLVD | MS 49 | TALLAHASSEE, FL 32399 | |
| 002726P001-1552A-032 | FLORIDA DEPT OF REVEN | | | 5050 W TENNESSEE ST BLDG L | | TALLAHASSEE, FL 32399-0125 | |
| 001414P001-1552A-032 | FLORIDA DEPT OF REVENUE | FLORIDA REEMPLOYMENT TAX | | MAIL STOP 3-2000 | 5050 W TENNESSEE ST | TALLAHASSEE, FL 32399-0112 | |
| 008919P001-1552A-032 | FLORIDA INTERNATIONAL MEDICAL EXPO | | | 3354 17TH ST | | SARASOTA, FL 34255 | |
| 008920P001-1552A-032 | FLORIDA NURSES ASSOC | LESLIE HOMSTED | | 1235 E CONCORD ST | | ORLANDO, FL 32803 | |
| 001361P001-1552A-032 | FLORIDA STATE | UNCLAIMED PROPERTY DIVISION | | 200 EAST GAINES ST | | TALLAHASSEE, FL 32399 | |
| 001122P001-1552A-032 | FLORIDA TAX PAYER SVC | SALES AND USE TAX | | MAIL STOP 3-2000 | 5050 W TENNESSEE ST | TALLAHASSEE, FL 32399-0112 | |
| 001806P001-1552A-032 | FLORIO*LUCIE C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001807P001-1552A-032 | FLOURNOY*DAWN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006195P001-1552A-032 | FLOWERS*LUKE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004764P001-1552A-032 | FLUID CONSULTING | | | 5601 DEMOCRACY DR | STE 130 | PLANO, TX 75024 | |
| 004765P001-1552A-032 | FLY THORUGH INC | | | 566 7TH AVE RM 806 | | NEW YORK, NY 10018 | |
| 008921P001-1552A-032 | FLYING COLORS INC | | | 35 WEST 36TH ST | | NEW YORK, NY 10018 | |
| 012170P001-1552A-032 | FLYING COLORS, INC CONGRESS | CONGRESS TALCOTT CORP | | PO BOX 8500 S 4350 | | PHILADELPHIA, PA 19178 | |
| 006251P001-1552A-032 | FLYNN*MIEKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008922P001-1552A-032 | FMI INTERNATIONAL | | | 800 FEDERAL BLVD | | CARTERET, NJ 07008 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012726P001-1552A-032 | FN | | | PO BOX 6357 | | HARLAN, IA 51593-1857 | |
| 003163P001-1552A-032 | FOCUS AND TESTING INC | | | STE 101 | 5016 PKWY CALABASAS | CALABASAS, CA 91302 | |
| 004654P001-1552A-032 | FOGEL*DREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004594P001-1552A-032 | FOLEY*DAVID W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000932P001-1552A-032 | FOLGATE*PEGGY J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008923P001-1552A-032 | FOLIAGE INC | MICHAEL | | 547 W 27TH ST STE 533 | | NEW YORK, NY 10001 | |
| 007312P001-1552A-032 | FOLK CO LTD | ATSUSHI KOYANO | | 2-4-7 HIGASHIKANDA | | CHIYODA-KU, TOKYO,  1010031 | JAPAN |
| 006405P001-1552A-032 | FOLKMAN*THEODORE J | DBA FOLKMAN LLC | | 10 NEW PK AVE | | ROSLINDALE, MA 02131 | |
| 003626P001-1552A-032 | FONG*MICHELLE M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000246P001-1552A-032 | FONT QUINONES*AIDA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010430P001-1552A-032 | FONTENOT*SHYANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008925P001-1552A-032 | FOOD FETISH INC | CURTIS PARKER | | 10650 BURBANK BL | | NORTH HOLLYWOOD, CA 91601 | |
| 008926P001-1552A-032 | FOODCRAFT COFFEE AND REFRESHMENT SVC | | | 1625 RIVERSIDE DR | | LOS ANGELES, CA 90031 | |
| 008927P001-1552A-032 | FOOTHILL HARDWARE CO | | | 8256 FOOTHILL BLVD | | SUNLAND, CA 91040 | |
| 008928P001-1552A-032 | FOOTWEAR + | | | 475 FIRE ISLAND AVE | | BABYLON, NY 11702 | |
| 008929P001-1552A-032 | FOOTWEAR JOURNAL USA | | | 334 CORNELIA ST | | PLATTSBURGH, NY 12901 | |
| 012037P001-1552A-032 | FOOTWEAR NEWS | | | PO BOX 10530 | | RIVERTON, NJ 08076 | |
| 010254P001-1552A-032 | FORBES*ROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008930P001-1552A-032 | FORCEAMPCOM LLC | EDWINA COHEN | | 820 HIGHLAND PK AVE | | CORALVILLE, IA 52241 | |
| 004766P001-1552A-032 | FORD MODELS INC | TOM MCDERMOTT | | 11 EAST 26TH ST | 14TH FL | NEW YORK, NY 10010 | |
| 008931P001-1552A-032 | FORD ROBERT BLACK AGENCY LLC | SHEREE HARTWELL | | 4032 N MILLER RD STE 104 | | SCOTTSDALE, AZ 85251 | |
| 001808P001-1552A-032 | FORD*RASHAUN A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004767P001-1552A-032 | FORKLIFT CERTIFICATION SPECIAT | | | 2105 VERSAILES DR  201 | | ARLINGTON, TX 76006 | |
| 007328P001-1552A-032 | FORM STUDIO | ANGELA AND CHARLES | | VIA SETTEMBRE 10 | | COMO,  22100 | ITALY |
| 008932P001-1552A-032 | FORMCENTER | MELISSA VOLTZ | MINES PRESS INC | 231 CROTON AVE | | CORTLANDT MANOR, NY 10567-9903 | |
| 004609P001-1552A-032 | FORMISANO*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007460P001-1552A-032 | FORMOSA TEXTILE SA DE CV | | | SAN BARTOLO | | SAN SALVADOR, | EL SALVADOR |
| 008933P001-1552A-032 | FORMS ARE US | | | 11846 BALBOA BLVD STE 326 | | GRANADA HILLS, CA 91344 | |
| 008934P001-1552A-032 | FORMSTORE INC | SHIRLEY HORN | | 1614 HEADLAND DR | | FENTON, MO 63026 | |
| 012194P001-1552A-032 | FORSTMANN AND CO, INC | | | PO BOX 98292 | | CHICAGO, IL 60693 | |
| 008935P001-1552A-032 | FORSYTH OF CANADA | | | 2810 E 13TH AVE | | CORDELE, GA 31015 | |
| 011906P001-1552A-032 | FORTEX INDUSTRIAL NICARAGUA, S A | | | KM1212 CARRETERA NORTE | | MANAGUA, | NICARAGUA |
| 008512P001-1552A-032 | FORTH*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007450P001-1552A-032 | FORTIER PRICE SARL | JOHN PRICE | | 100 QUAI DE JEMMAPES | | PARIS,  75010 | FRANCE |
| 000247P001-1552A-032 | FORTUNA*ROSA CRUZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004769P001-1552A-032 | FORTUNEX INC | | | 469 7TH AVE STE 252 | | NEW YORK, NY 10018 | |
| 011467P001-1552A-032 | FORWARD ARTISTS LLC | JESSICA KEPHART | | PO BOX 1689 | | SIMI VALLEY, CA 93062 | |
| 012561P001-1552A-032 | FOSDICK FULFILLMENT CORP | KIMBERLY MUCHA | | PO BOX 3014 | | WALLINGFORD, CT 06492 | |
| 003595P001-1552A-032 | FOSTER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000248P001-1552A-032 | FOSTER*MICAH-CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010580P001-1552A-032 | FOSTER*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004770P001-1552A-032 | FOTO CARE | | | 41 WEST 22ND ST | | NEW YORK, NY 10010 | |
| 004771P001-1552A-032 | FOTOSHUTTERS | | | 352 E LITTLE RD | | CEDAR HILL, TX 75104 | |
| 007138P001-1552A-032 | FOUND DESIGN STUDIO LIMITED | SOPHIE DAKIN | | 2 WHITE POST LN FLAT 505 | CALVERT AVE | LONDON,  E9  5SZ | UNITED KINGDOM |
| 009408P001-1552A-032 | FOUNDS*MAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006759P001-1552A-032 | FOUNDS-BENTON*KARAN MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008936P001-1552A-032 | FOUR POINTS HOTELS | | | 8110 AERO DR | | SAN DIEGO, CA 92123 | |
| 008937P001-1552A-032 | FOUR STAR TRIMS INC | | | 269 SOUTH BEVERLY DR 562 | | BEVERLY HILLS, CA 90212 | |
| 011666P001-1552A-032 | FOURKITES, INC | ARCHANA AKULA | | PO BOX 8365 | | PASADENA, CA 91109-8365 | |
| 004773P001-1552A-032 | FOURPOINT TECHNOLOGIES LLC | | | 5220 SPRING VLY RD | STE 230 | DALLAS, TX 75254 | |
| 014535P001-1552A-032 | FOURTH FLOOR FASHION TALENT | | | 10100 SANTA MONICA BLVD STE 900 | | LOS ANGELEA, CA 90067-4100 | |
| 006866P001-1552A-032 | FOWLE*LILLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007740P002-1552A-032 | FOWLER*ALFRED B | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Carismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004774P001-1552A-032 | FOX MEDICAL UNIFORM SALES INC | LENNIE FOX | | 940 HOOKLINE CIR | | LOXAHATCHEE, FL 33470 | |
| 008938P001-1552A-032 | FOX OUTDOOR PRODUCTS | LAVERNE SULITA | | 27551 NETWORK PL | | CHICAGO, IL 60673-1275 | |
| 004775P001-1552A-032 | FOX SALES GROUP INC | KEVIN FOXWORTHY | | 11341 S WILDER RD | | OLATHE, KS 66061 | |
| 006179P001-1552A-032 | FOX*LENNIE | OTHER # 5614330271 | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010927P001-1552A-032 | FOX*TRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007437P001-1552A-032 | FOXE BASIN CLO 2003 LTD | | | QUEENSGATE HOUSE SOUTH CHURCH ST | | GEORGETOWN, | GRAND CAYMAN |
| 008939P001-1552A-032 | FOYO FASHION LLC | VALERIE RUDDEN | | 747 SHERIDAN BLVD UNIT 9B | | LAKEWOOD, CO 80214 | |
| 008940P001-1552A-032 | FP HOLDINGS LP | PEGGI LIEUALLEN | DBA PALMS CASINO RESORT | 4321 W FLAMINGO RD | | LAS VEGAS, NV 89103 | |
| 009164P001-1552A-032 | FRADET*JEAN-LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005465P001-1552A-032 | FRADY*SEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005820P001-1552A-032 | FRAGOSO*JANET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008127P001-1552A-032 | FRAMPTON*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007329P001-1552A-032 | FRANCESCO NANNI-COSTA | STUDIO DISEGNI PER TESSUTI | | VIA BALLARINI 5 | | COMO, CO 22100 | ITALY |
| 008941P001-1552A-032 | FRANCHISE TAX BOARD | | | PO BOX 2952 | | SACRAMENTO, CA 95812-2952 | |
| 004776P001-1552A-032 | FRANCHISE TAX BOARD | HTTPSWWWFTBCAGOVPAY | | BANKRUPTCY BE MS A345 | PO BOX 2952 | SACRAMENTO, CA 95812-2952 | |
| 012276P001-1552A-032 | FRANCHISE TAX BOARD VEHICLE | REGISTRATION COLLECTIONS | | PO BOX 419091 | | RANCHO CORDOVA, CA 95741 | |
| 006117P001-1552A-032 | FRANCIS*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001809P001-1552A-032 | FRANCISCO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001810P001-1552A-032 | FRANCISCO*LARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006482P001-1552A-032 | FRANCO AMERICAN TEXTILES | | | 716 MONTEREY PASS RD | | MONTEREY PARK, CA 91754 | |
| 001811P001-1552A-032 | FRANCO*CECILIA Y | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001812P001-1552A-032 | FRANCO*JUDY LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001813P001-1552A-032 | FRANCO*LUZ I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006483P001-1552A-032 | FRANK L ROBINSON INC | | | 2638-40 YATES AVE | | CITY OF COMMERC, CA 90040 | |
| 004959P001-1552A-032 | FRANK*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001814P001-1552A-032 | FRANKE*ROBIN M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004778P001-1552A-032 | FRANKLIN CID | | | 1204 SACHER LN | | STROUDSBURG, PA 18360 | |
| 004779P001-1552A-032 | FRANKLIN PRINTING | | | 1840 FLATBUSH AVE | | BROOKLYN, NY 11210 | |
| 008944P001-1552A-032 | FRANKLIN T SPRNCER P A | ATTORNEY AT LAW | | 300 SOUTH SPRING STREETSUITE 500 | | LITTLE ROCK, AR 72203 | |
| 000249P001-1552A-032 | FRANKLIN*ADRIO M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006672P001-1552A-032 | FRANKUCHEN*JANICE J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003406P001-1552A-032 | FRANTZVE*ERIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006069P001-1552A-032 | FRASER*FRANK | THE FRANK FRASER CO | | 12975 SLEEPY WIND ST | | MOORPARK, CA 93021 | |
| 004780P001-1552A-032 | FRAXION SPEND MANAGEMENT LLC | DEBRA WELLS | | 1000 2ND AVE | STE 2500 | SEATTLE, WA 98104 | |
| 001815P002-1552A-032 | FRAZIER*TAMMIE D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010095P001-1552A-032 | FRAZIN*RACHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006485P001-1552A-032 | FRED FRANKEL AND SONS INC | | | 19 WEST 38TH ST | | NEW YORK, NY 10018 | |
| 012520P001-1552A-032 | FRED PRYOR SEMINARS / CAREERTRACK | DIVISIONS OF PARK UNIVERSITY ENTERPRISES | RYAN BENDER | PO BOX 219468 | | KANSAS CITY, MO 64121-9468 | |
| 008946P001-1552A-032 | FRED'S HOME STORE | | | 31320 VIA COLINAS STE 105 | | WESTLAKE VILLAGE, CA 91362 | |
| 008945P001-1552A-032 | FREDCO INC | AND FREDCO MANUFACTURERS REPRESENTATIVES INC | ROBYN RUBENSTEIN | 9661 IRVINE CTR DR | | IRVINE, CA 92618 | |
| 006469P001-1552A-032 | FREDMAN*JASON N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005808P002-1552A-032 | FREDMAN*JASON N | BAYSIDE MERCHANDISE MART | | 160 MTVERNON ST | STE 291 | DORCHESTER, MA 02125 | |
| 004781P001-1552A-032 | FREDRIKSON AND BYRON PA | RONALEE HAUGEN | DBA FREDRIKSON | 200 S 6TH ST | STE 4000 | MINNEAPOLIS, MN 55402 | |
| 007720P002-1552A-032 | FREED*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004782P001-1552A-032 | FREEHOLD DEVELOPMENT GROUP INC | BRENDAN MCDERMOTT | DBA FREEHOLD GROUP INC | 3476 EAST PICO BLVD | | LOS ANGELES, CA 90023 | |
| 004783P001-1552A-032 | FREEMAN AND CLARKE LTD | | | 150 EAST 58TH ST 22ND FL | | NEW YORK, NY 10155 | |
| 008947P001-1552A-032 | FREEMAN DECORATING CO | CHRISTINE BROWN | FREEMAN EXPOSITIONS LLC DBA FREEMAN | 2940 114TH ST | | GRAND PRAIRIE, TX 75050 | |
| 006487P001-1552A-032 | FREEMAN DECORATING CO | | | 1000 ELMWOOD PK BLVD | | NEW ORLEANS, LA 70123 | |
| 006463P001-1552A-032 | FREEMAN DECORATING SVC INC | | | 1515 WASHINGTON ST | | BRAINTREE, MA 02184 | |
| 012749P001-1552A-032 | FREEMAN ONLINE | | | PO BOX 660613 | | DALLAS, TX 75266-0613 | |
| 008948P001-1552A-032 | FREEMAN SIGNS LLC | JEREMY PETERSON | DBA SIGNS NOW PLANO | 701 E PLANO PKWY #113 | | PLANO, TX 75074 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008949P001-1552A-032 | FREIGHT BROKERS INC | MARGEE POLLOCK | | 24000 ALICIA PKWYSUITE 473 | | MISSION VIEJO, CA 92691 | |
| 006837P001-1552A-032 | FREILICH*LAURIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012253P001-1552A-032 | FREMONT COMPENSATION INSURANCE CO | | | PO BOX 29014 | | GLENDALE, CA 91209 | |
| 006488P001-1552A-032 | FREMONT PREMIUM FINANCE CORP | JODY | | 2020 SANTA MONICA BLVDST410 | | SANTA MONICA, CA 90404 | |
| 002586P001-1552A-032 | FRESH RIGHT HAND LLC | BEN WEISSENSTEIN | | 5000 BIRCH ST | WEST TOWER STE 3000 | NEWPORT BEACH, CA 92660 | |
| 008950P001-1552A-032 | FREUDENBERG NONWOVENS | | | 22158 NETWORK PL | | CHICAGO, IL 60673-1221 | |
| 004784P001-1552A-032 | FREUDENBERG NONWOVENS LTD | | | 22158 NETWORK PL | | CHICAGO, IL 60673-1221 | |
| 008951P001-1552A-032 | FREUDENBERG PERFORMANCE MATERIALS LP | CALVIN DAVIS | | 3500 INDUSTRIAL DR | | DURHAM, NC 27704 | |
| 001816P001-1552A-032 | FREY*DABNEY J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001817P001-1552A-032 | FREY*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010559P001-1552A-032 | FRGACIC*STANLEY JJ | STAN FRGACIC | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008952P001-1552A-032 | FRICK PAPER | ELVA LOPEZ | DBA PAPER MART | 2164 N BATAVIA ST | | ORANGE, CA 92865 | |
| 008953P001-1552A-032 | FRIDAY CASUALS | WEARHOUSE  INC | | 10722 HANNA ST | | BELTSVILLE, MD 20705 | |
| 008954P001-1552A-032 | FRIDAY FABRICS LTD | HOWARD BOBIS | | 450 7TH AVE | | NEW YORK, NY 10123 | |
| 006489P001-1552A-032 | FRIEDMAN LOCK AND KEY SVC | | | 14721 OXNARD ST | | VAN NUYS, CA 91411 | |
| 003262P001-1552A-032 | FRIEDMAN*AMY ROBIN | AMY FRIEDMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007920P001-1552A-032 | FRIEDMAN*ARTHUR M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004785P001-1552A-032 | FRIENDLY INC | JOSEPH DIFRANCISCO | DBA FRIENDLY SHOES | 714 COHASSET CT | | SAN DIEGO, CA 92109 | |
| 006490P001-1552A-032 | FRIENDS OF BRAD SHERMAN | | | 4570 VAN NUYS BLVD # 270 | | SHERMAN OAKS, CA 91403 | |
| 008955P001-1552A-032 | FRIENDSHIP CIRCLE SB INC | PAUL FLETT | PIER TO PIER FRIENDSHIP WALK | 2108 VAIL AVE | | REDONDO BEACH, CA 90278 | |
| 006297P001-1552A-032 | FRISCHLING*R | DBA FABRIC MARKETING RESEARCH | | 16 CATALPA LN | | VALLEY STREAM, NY 11581 | |
| 012262P001-1552A-032 | FRITZ COMPANIES, INC | | | PO BOX 360302 | | PITTSBURGH, PA 15250 | |
| 006491P001-1552A-032 | FRITZ GREVE | | | 171 PIER AVE313 | | SANTA MONICA, CA 90405 | |
| 011633P001-1552A-032 | FRONTIER COMMUNICATIONS | | | PO BOX 740407 | | CINCINNATI, OH 45274-0407 | |
| 000016P001-1552A-032 | FRONTIER COMMUNICATIONS | | | 401 MERRITT 7 | | NORWALK, CT 06851 | |
| 008956P001-1552A-032 | FRONTRANGE SOLUTIONS CONFERENCE OFFICE | THE GARRIGAN LYMAN GROUP | | 1524 FIFTH AVE | | SEATTLE, WA 98101 | |
| 004787P001-1552A-032 | FROST CAPITAL | | | 2727 N HARWOOD 10TH FL | | DALLAS, TX 75201 | |
| 008957P001-1552A-032 | FRY'S ELECTRONICS | STORE#11-BURBANK | | 2311 NHOLLYWOOD WAY | | BURBANK, CA 91505 | |
| 002657P001-1552A-032 | FRY*DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002787P001-1552A-032 | FSL/EYEMED PREMIUMS | ROBIN PARKER | VISION ADMINISTRATORS | PO BOX 632530 | | CINCINNATI, OH 45263 | |
| 008958P001-1552A-032 | FSNA SCHOOL FOOD AND EQUIPMENT EXPO | CHRISTINA DEFELICE WELTY | | 124 SALEM CT | | TALLAHASSEE, FL 32301 | |
| 004788P001-1552A-032 | FTI CONSULTING INC | CHERYL MEEKS | | 16701 MELFORD BLVD | STE 200 | BOWIE, MD 20715 | |
| 007366P001-1552A-032 | FU HAI MELA LIMITED | | | 23/F KINWICK CENTRE | 23 HOLLYWOOD RD CENTRAL | HONG KONG, | HONG KONG |
| 001818P001-1552A-032 | FUENTES*DEIVI A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000250P001-1552A-032 | FUENTES*LETICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006424P001-1552A-032 | FUENTES*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000251P001-1552A-032 | FUERTE*EILEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001819P001-1552A-032 | FUEWELL*VERNELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007482P001-1552A-032 | FUJIAN HUA MIN IMP AND EXP | SHIBIN HUANG | | 11F HUA MIN BLDG | NO 165 HUDONG RD | FUZHOU, FUJIAN,  350003 | CHINA |
| 007483P001-1552A-032 | FUJIAN ITAWA INDUSTRY CO | MR LI | FUJIAN ITAWA INDUSTRY CO LTD | 6/F HONGYANG MANSION NO 328 | | FUZHOU FUJIAN, | CHINA |
| 004067P001-1552A-032 | FUJIAN PUTIAN XIN GUAN TRADING CO LTD | VICKY LIN | XL  FUJIAN PUTIAN XIN GUAN TRADING CO | ZHENHAI ST LICHENG DISTRICT | | PUTIAN FUJIAN,  351100 | CHINA |
| 001820P001-1552A-032 | FULBRIGHT*ACCASIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005981P001-1552A-032 | FULBRIGHT*CODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001821P001-1552A-032 | FULBRIGHT*CODY D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004789P001-1552A-032 | FULL ESPRESSO REPAIR LLC | ACCOUNTS RECEIVABLES | | 271 ASHLEY PL | | PARAMUS, NJ 07652 | |
| 011835P001-1552A-032 | FULL LINE DISTRIBUTORS | | | DEPT AT 40148 | | ATLANTA, GA 31192 | |
| 008959P001-1552A-032 | FULLER'S STORE FIXTURES | LARRY FULLER | | 104 BERRY ST | | SPRINGDALE, AR 72764 | |
| 001822P001-1552A-032 | FULLER*SHANTIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004790P001-1552A-032 | FULLSTORY INC | VERONICA BRASWELL | | 1745 PEACHTREE ST NW | STE N | ATLANTA, GA 30309 | |
| 009428P001-1552A-032 | FULTZ*MARK H | MARK FULTZ | | ADDRESS INTENTIONALLY OMITTED | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007846P001-1552A-032 | FULWOOD*AMY M | AMY FULWOOD | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006492P001-1552A-032 | FUN IN SUN CANDIES | | | 68845 PEREZ RD H14 | | CATHEDRAL CITY, CA 92234 | |
| 012020P001-1552A-032 | FUNDERBURK*TRUDIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002052P001-1552A-032 | FUNDORA HERNANDEZ*LULIESKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006599P001-1552A-032 | FUNES*HILMAN | HILMAN Y FUNES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008960P001-1552A-032 | FUNTASTIC IMAGES PHOTO BOOTHS | CARLOS ZACARIAS | | 3545 LASHBROOK AVE | | ROSEMEAD, CA 91770 | |
| 006397P001-1552A-032 | FUQUA*TAYLOR C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006493P001-1552A-032 | FURMAN AND ASSOCIATES | | | 3220 WCLARK AVE | | BURBANK, CA 91505 | |
| 004791P001-1552A-032 | FURNITURE SOLUTIONS NOW LTD | CHERYL SHELTON | DBA CORPORATE SOURCE LTD | 1505 OAK LAWN AVE STE 300 | | DALLAS, TX 75207 | |
| 006494P001-1552A-032 | FUSES UNLIMITED | | | 16216 RAYMER ST | | VAN NUYS, CA 91406 | |
| 011899P001-1552A-032 | FUSION CPH APS | CANAN CIFCI | | GAMMEL KONGEVEG 137 B 2 FL | | FREDERIKSBERG,  1850 | DENMARK |
| 011345P001-1552A-032 | FUSION LOGISTICS-WWE | | | NW 6355 | PO BOX 1450 | MINNEAPOLIS, MN 55485 | |
| 011782P001-1552A-032 | FUSON*STACY | STACY FUSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011335P001-1552A-032 | FUXIN FUYI INDUSTRY CO LTD | | | NO 1 GONGYE ST | | FUXIN, LIAONING, | CHINA |
| 008961P001-1552A-032 | G AND A SALES INC | | | 7241 ETHEL AVE | | N.HOLLYWOOD, CA 91605 | |
| 006495P001-1552A-032 | G AND G MULTITEX INC | | | 2445 S SANTA FE AVE | | LOS ANGELES, CA 90058 | |
| 006496P001-1552A-032 | G AND H INTERNATIONAL | | | 1500 WEST 12TH ST | | LOS ANGELES, CA 90015 | |
| 008962P001-1552A-032 | G AND K BUILDING SOLUTIONS INC | MICHAEL GRASSO | G AND K BUILDING SOLUTIONS | 13022 BANTO DR | | GRANADA HILLS, CA 91344 | |
| 011370P001-1552A-032 | G AND M SVC INC | | | PO BOX  29064 | | DALLAS, TX 75229 | |
| 012142P001-1552A-032 | G AND P TRUCKING COMPANY, INC | | | PO BOX 651427 | | CHARLOTTE, NC 28265 | |
| 004792P001-1552A-032 | G AND R FORWARDING SVC | | | 823 NAFTA BLVD STE B | | LAREDO, TX 78045 | |
| 004793P001-1552A-032 | G AND S LOGISTICS | | | 1 CAPE MAY ST | | HARRISON, NJ 07029 | |
| 012634P001-1552A-032 | G NEIL COMPANIES, INC USE HRDIR1 | | | PO BOX 451179 | | SUNRISE, FL 33345-1179 | |
| 006497P001-1552A-032 | G R HUTTNER LITHOGRAPHY | STEVE | | 1919 DOREEN AVE | | SOUTH EL MONTE, CA 91733 | |
| 006498P001-1552A-032 | G S DUNBAR AND CO INC | | | 333 S 4TH ST | | MONTEBELLO, CA 90640 | |
| 008963P001-1552A-032 | G W TRAVEL INC | | | 753 S ATLANTIC BL | | MONTEREY PARK, CA 91754 | |
| 006500P001-1552A-032 | G2 GRAPHIC SVC INC | GAIL ALBAUGH | YG  G2 GRAPHIC SVC INC | 5510 CLEON AVE | | NORTH HOLLYWOOD, CA 91601 | |
| 004794P001-1552A-032 | GA RAHEB | SEWING MACHINE CO | | 725 E OAKDALE AVE | | MONROVIA, CA 91016 | |
| 004808P002-1552A-032 | GA- DEPT OF REVENUE | CENTRAL COLLECTIONS SECTION | PROCESSING CENTER | LATASHA WHITE | 1800 CENTURY BLVD NE | ATLANTA, GA 30345 | |
| 007247P001-1552A-032 | GABRIEL CAMACHO DIAZ | DBATHREE ROSES MANUFACTURING SADE CV | | CSINALOA NO 67 | COL LAS TORRES | TIJUANA B.C. | MEXICO |
| 003258P001-1552A-032 | GABRIEL*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005911P001-1552A-032 | GABRIEL*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010404P002-1552A-032 | GABRIELSON*SHARON R | SHARON GABRIELSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005898P001-1552A-032 | GAGNE*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004988P001-1552A-032 | GAGNON*JOSEPH A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008965P001-1552A-032 | GAIATECH INC | | | 36005 EAGLE WAY | | CHICAGO, IL 60678-1360 | |
| 006504P001-1552A-032 | GAIL MITSUI AND ASSOC | GAIL MITSUI | | 501 W GLENOAKS BLVD PMB 420 | | GLENDALE, CA 91202 | |
| 001823P001-1552A-032 | GAINES*DATARRI G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000253P001-1552A-032 | GAITAN*MARIA V | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002866P001-1552A-032 | GALADJIAN*JILBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003198P002-1552A-032 | GALADJIAN*LUSINE | MAKE-UP BY LUSINE | | 14106 VENTURA BLVD | STE 112 | SHERMAN OAKS, CA 91423 | |
| 006505P001-1552A-032 | GALARDI GROUP F AND L | | | 4440 VON KARMAN AVE | SUITE# 222 | NEWPORT BEACH, CA 92660 | |
| 008966P001-1552A-032 | GALAXY INTERIORS INC | DIANE BAKER | DBA GALAXY DRAPERIES | 9447 DESOTO AVE | | CHATSWORTH, CA 91311 | |
| 007438P001-1552A-032 | GALE FORCE 1 CLO LTD | ERICA LEI | | QUEENSGATE HOUSE SOUTH CHURCH ST | | GEORGE TOWN, | GRAND CAYMAN |
| 012614P001-1552A-032 | GALEY AND LORD INDUSTRIES, INC | | | PO BOX 404256 | | ATLANTA, GA 30384-4256 | |
| 012615P001-1552A-032 | GALEY AND LORD INDUSTRIES, LLC | BILL CHRISTENSEN | | PO BOX 404256 | | ATLANTA, GA 30384-4256 | |
| 000254P001-1552A-032 | GALICIA*ISIDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000255P001-1552A-032 | GALICIA*MARIA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006180P001-1552A-032 | GALLAND*LESLIE | DBA WHITE BUFFALO STUDIO | | 3668 MENTONE AVE #4 | | LOS ANGELES, CA 90034-5699 | |
| 001824P001-1552A-032 | GALLARDO*YURIDIA S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006290P001-1552A-032 | GALLEMORE*PAULA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001825P001-1552A-032 | GALLEMORE*PAULA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010889P001-1552A-032 | GALLO*TOM | | | ADDRESS INTENTIONALLY OMITTED | | | |

**Careismatic Brands, LLC, et al.**

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001826P001-1552A-032 | GALLOWAY*JUNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011744P001-1552A-032 | GALLOWAY*MICHAEL L | DBA CATHOLIC ONLINE | DEBBIE STEWART | PO BOX 9686 | | BAKERSFIELD, CA 93389-9686 | |
| 006506P001-1552A-032 | GALO'S WINDOW CLEANING | | | 7622 CORBIN AVE | | RESEDA, CA 91335 | |
| 006083P001-1552A-032 | GALOUSTIYAN*HARAJ | MARIE GOOCH | DBA BPI TEMPORARY SVC | 2100 N HWY 360 STE 100 | | GRAND PRAIRIE, TX 75050 | |
| 002990P001-1552A-032 | GALSTYAN*KRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001827P001-1552A-032 | GALVAN SANCHEZ*ERIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001828P001-1552A-032 | GALVEZ*AURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004795P001-1552A-032 | GAMAX MAINTENANCE SVC INC | HUMBERTO FUENTE | GAMAX MAINTENANCE SVC | 7630 ALABAMA AVE #4 | | CANOGA PARK, CA 91304 | |
| 007849P001-1552A-032 | GAMAZA*ANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001829P001-1552A-032 | GAMBOA MEDRANO*YAKELIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001830P001-1552A-032 | GAMBOA*AMELITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005908P001-1552A-032 | GAMBOA*AMELITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012214P001-1552A-032 | GAME TIME FABRICS,INCCIT | CIT CORPORATIONCOMMERICAL SERVICESINC | | PO BOX 1036 | | CHARLOTTE, NC 28232 | |
| 012268P001-1552A-032 | GAMETIME PERFORMANCE FABRICS / GE | GE CAPITAL COMMERCIAL SVC | | PO BOX 402325 | | ATLANTA, GA 30384-2325 | |
| 001831P001-1552A-032 | GAMEZ*BLANCA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014536P001-1552A-032 | GAMUT MANAGEMENT LLC | | | 7630 ALABAMA AVE #4 | | CANOGA PARK, CA 91304 | |
| 002587P001-1552A-032 | GAMUT MANAGEMENT LLC | SHARI LEFKOWITZ | | 9 COVENTRY RD | | LIVINGSTON, NJ 07039 | |
| 000256P001-1552A-032 | GANDARA*CARMEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001832P001-1552A-032 | GANNAWAY*CHERYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012578P001-1552A-032 | GANNETT HEALTHCARE GROUP | PEGGIE KREUKER | | PO BOX 33130 | | NEWARK, NJ 07188 | |
| 008967P001-1552A-032 | GANNETT SATELLITE INFORMATION | GANNETT SATELLITE INFORMATION NETWORK | GANNETT HEALTHCARE GROUP NETWORK INC | 1721 MOON LAKE BLVD STE 540 | | HOFFMAN ESTATES, IL 60169-1074 | |
| 008646P001-1552A-032 | GARBER*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000257P001-1552A-032 | GARCIA ESCALANTE*MARTIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000258P001-1552A-032 | GARCIA ORTIZ*MARIBEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000259P001-1552A-032 | GARCIA VARGAS*KRISTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000260P001-1552A-032 | GARCIA*CECILIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004558P001-1552A-032 | GARCIA*CRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004586P001-1552A-032 | GARCIA*DANIELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003379P001-1552A-032 | GARCIA*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000261P001-1552A-032 | GARCIA*DENISE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008677P001-1552A-032 | GARCIA*DUSTIN N | DUSTIN GARCIA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006029P001-1552A-032 | GARCIA*EFRAIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001833P001-1552A-032 | GARCIA*EFRAIN I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006032P001-1552A-032 | GARCIA*ELENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000262P001-1552A-032 | GARCIA*ELENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006057P001-1552A-032 | GARCIA*EVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000263P001-1552A-032 | GARCIA*EVA K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008917P001-1552A-032 | GARCIA*FLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001834P001-1552A-032 | GARCIA*JOSE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013033P001-1552A-032 | GARCIA*JOSE ADOLFO SARMIENTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000264P001-1552A-032 | GARCIA*JOSE L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001835P001-1552A-032 | GARCIA*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009305P001-1552A-032 | GARCIA*LANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001836P001-1552A-032 | GARCIA*LUCY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001837P001-1552A-032 | GARCIA*MARGARITA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001838P001-1552A-032 | GARCIA*MARIA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000265P001-1552A-032 | GARCIA*MARIA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000266P001-1552A-032 | GARCIA*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001840P001-1552A-032 | GARCIA*MOISES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003637P001-1552A-032 | GARCIA*MOISES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000266P001-1552A-032 | GARCIA*OLGA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001841P001-1552A-032 | GARCIA*OLIVIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005281P001-1552A-032 | GARCIA*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000267P001-1552A-032 | GARCIA*ROSA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000268P001-1552A-032 | GARCIA*SONIA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006387P001-1552A-032 | GARCIA*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006425P001-1552A-032 | GARCIA*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011231P001-1552A-032 | GARCIA*YOLANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006886P001-1552A-032 | GARDNER*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010122P001-1552A-032 | GARDNER*RAQUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007182P001-1552A-032 | GARMATEX TECHNOLOGIES INC | HANK WANG | DBA WINWAVE TECHNOLOGY CORP | | | TAOYUAN,  33051 | TAIWAN |
| 008968P001-1552A-032 | GARMENT CONTRACTORS ASSOC | OF SOUTHERN CALIFORNIA INC | | CALIFORNIAMART BLDG | 110 E 9TH ST STE A-701 | LOS ANGELES, CA 90079-1701 | |
| 001842P001-1552A-032 | GARRIDO*CINTHYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003489P001-1552A-032 | GARRIDO*JUAN A | ANTHONY GARRIDO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001843P001-1552A-032 | GARRIDO*JUAN ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004797P001-1552A-032 | GARY SCHOTZ | DBA HONKSHOO INC | | 2351 THORNWOOD AVE | | WILMETTE, IL 60091 | |
| 004337P001-1552A-032 | GARZA*AUDRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005122P001-1552A-032 | GARZA*MARK A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000269P001-1552A-032 | GARZA*MARTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006507P001-1552A-032 | GASA PLASTIC INC | SANDRA MARTINEZ | | 10838 STANFORD | | LYNWOOD, CA 90262 | |
| 004847P001-1552A-032 | GATES*HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004848P001-1552A-032 | GATES*HANNAH LYNNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003878P001-1552A-032 | GATHER NO MOSS LTD | LUCY SENTON | | 49 UPPER BRIDGE RD | | REDHILL, SURREY,  RH1 6DE | UNITED KINGDOM |
| 003745P001-1552A-032 | GATLIN*TAYLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008970P001-1552A-032 | GATOR MILLS INC | CHRIS IVY | | 2550 OAKHURST COMPANY RD | PO BOX 1243 | CLARKSDALE, MS 38614 | |
| 008972P001-1552A-032 | GAUGHAN SOUTH LLC | REVEL PABAN | DBA SOUTH POINT HOTEL AND CASINO | 9777 LAS VEGAS BLVD SOUTH | | LAS VEGAS, CA 89183 | |
| 002808P001-1552A-032 | GAWRONSKI*FRANCIS | EMBROIDERY EDUCATIONAL SVC | DBA EMBROIDERY EDUCATIONAL SVC | 10538 WELLINGTON BLVD | | POWELL, OH 43065 | |
| 008973P001-1552A-032 | GAYLORD NATIONAL RESORT AND CONVENTION CTR | | | 201 WATERFRONT ST | | NATIONAL HARBOR, MD 20745 | |
| 003256P001-1552A-032 | GAZCA*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000270P001-1552A-032 | GAZCA*AMANDA LEANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008974P001-1552A-032 | GBS CORP | LORI GARNER GBS CORP | GBS DOCUMENT SOLUTIONS | 7233 FREEDOM AVE NW | | N CANTON, OH 44720 | |
| 008975P001-1552A-032 | GC SBIC IV LP | SANG LEE | | 551 MADISON AVE 6TH FL | | NEW YORK, NY 10022 | |
| 012889P001-1552A-032 | GDF SUEZ ENERGY RESOURCES NA | DBA ENGIE RESOURCES | CUSTOMER SVC | PO BOX 9001025 | | LOUSVILLE, KY 40290-1025 | |
| 007367P001-1552A-032 | GE CAPITAL TRADE SVC LIMITED | LILIAN DICIACCO | L/C PROCESSING CENTRE | 7F CITYPLAZA FOUR12 TAIKOO WAN RD | TAIKOO SHING | ISLAND EAST,  | HONG KONG |
| 011884P001-1552A-032 | GE INFORMATION SERVICE, INC | | | FILE #55925 | | LOS ANGELES, CA 90074 | |
| 004798P002-1552A-032 | GE LOGISTICS INC | | | 6 GRACE AVE STE 300 | | GREAT NECK, NY 11021-2419 | |
| 009201P001-1552A-032 | GEARY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011982P001-1552A-032 | GEARY, PORTER AND DONOVAN, P C | KAT | | PO BOX 700248 | | DALLAS, TX 75370 | |
| 004150P001-1552A-032 | GEEKSPEAK | ISAAC WANZAMA | | 129 BROCK ST NORTH | | WHITBY, ON L1N4H3 | CANADA |
| 005129P001-1552A-032 | GEERING*MARY LOUISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012083P001-1552A-032 | GEES LASER ENGRAVING, INC | KEITH | | PO BOX 2068 | | PICO RIVERA, CA 90660 | |
| 006509P001-1552A-032 | GEES TEXTILE SVC INC | | | 7909 TELEGRAPH RD | | PICO RIVERA, CA 90660 | |
| 004799P001-1552A-032 | GEETA TEMPLE | | | 92-09 CARONA AVE | | ELMHURST, NY 11373 | |
| 008976P001-1552A-032 | GELBERG GRAID CO INC | | | 243 WEST 39TH ST | | NEW YORK, NY 10018 | |
| 006510P001-1552A-032 | GELEST INC | JACQUELYN RIOS | GE - GELEST INTERNATIONAL | 11 E STEEL RD | | MORRISVILLE, PA 19067 | |
| 004800P001-1552A-032 | GELLERT SCALI BUSENKELL AND BROWN LLC | | | 1201 N ORANGE ST STE 300 | | WILMINGTON, DE 19801 | |
| 011793P001-1552A-032 | GELLMAN*GARY | DBA VIDEO CAMERA RECORDING CO | | POST OFFICE BOX 35 | | NUTLEY, NJ 07110 | |
| 002906P001-1552A-032 | GELSCRUBS | | | 2444 W 16TH ST | | CHICAGO, IL 60608 | |
| 008977P001-1552A-032 | GENA WEBSTER | EUGENIA | DBA GW CONSULTING | 3306 N SPRING DR | | RICHARDSON, TX 75082 | |
| 008978P001-1552A-032 | GENERAL ELECTRIC CAPITAL CORP | MYRON ROBINSON | | 201 MERRITT 7 | | NORWALK, CT 06851 | |
| 006464P001-1552A-032 | GENERAL FABRICS CO | DEBRA CASERITA | | 45-47 WASHINGTON ST | | PAWTUCKET, RI 02860 | |
| 004801P001-1552A-032 | GENERAL IDEA LLC | ERICA BARTHELMY | DBA GENERAL IDEA CONSULTING LLC | 545 WEST 25TH ST | 11TH FL | NEW YORK, NY 10001 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006511P001-1552A-032 | GENERAL PROGRAMMING INC | | | 2000 WHEDDING ST | | SAN JOSE, CA 95128 | |
| 004802P001-1552A-032 | GENERAL TAPE MACHINE AND PACKAGING NY INC | JAY MARKOWITZ | | 11 ISMAY ST | | STATEN ISLAND, NY 10314 | |
| 004803P001-1552A-032 | GENERATION DIGITAL SOLUTIONS INC | CHRISTINE MARTIN | DBA AQUARIO DESIGN | 10275 WEST HIGGINS RD | STE 2550 | ROSEMONT, IL 60018 | |
| 008979P001-1552A-032 | GENESIS GLASS INSTALLATIONS INC | PATRICIA MEDINA | | 265 E MILL ST STE A | | SAN BERNARDINO, CA 92407 | |
| 011909P001-1552A-032 | GENPACT INTERNATIONAL INC | CLAIRE DENIS | | LOCKBOX 277566 | | ATLANTA, GA 30384-7566 | |
| 008980P001-1552A-032 | GEO PROMOTIONS LLC | EUGENIA GARCIA-A/R | | 8511 WELLSFORD PL STE E | | SANTA FE SPRINGS, CA 90670 | |
| 011745P002-1552A-032 | GEOFFREY BEENE | GMAC COMMERCIAL | | PO BOX 403058 | | ATLANTA, GA 30384-3058 | |
| 008981P001-1552A-032 | GEORGE BARENFELD | | DBA INTERNATIONAL TEXTILE DESIGNS | 1115 E MOUNTAIN VISTA DR | | PHOENIX, AZ 85048 | |
| 004805P001-1552A-032 | GEORGE BROTHERS KINCAID AND HORTON LLP | | | 1100 NORWOOD TOWER | 114 WEST 7TH ST | AUSTIN, TX 78701 | |
| 004806P001-1552A-032 | GEORGE H ANDERSON III | TREY ANDERSON | DBA PACELINE SPECIALTEES | 13901 MIDWAY RD #102-264 | | DALLAS, TX 75244 | |
| 008983P001-1552A-032 | GEORGE LOUIS CREED | GEORGE CREED | CREED FAMILY ENTERTAINMENT | 315 WEST HILLCREST BLVD | | MONROVIA, CA 91016 | |
| 008984P001-1552A-032 | GEORGE PATTON ASSOC INC | | DBA DISPLAYS2GO | 55 BROAD COMMON RD | | BRISTOL, RI 02809 | |
| 001238P001-1552A-032 | GEORGIA ATTORNEY GENERAL | CHRISTOPHER M CARR | | 40 CAPITAL SQUARE SW | | ATLANTA, GA 30334-1300 | |
| 001049P001-1552A-032 | GEORGIA DEPT OF LABOR | COMMISSIONER | | SUSSEX PL RM 600 | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | ATLANTA, GA 30303 | |
| 000894P001-1552A-032 | GEORGIA DEPT OF NATURAL RESOURSES | ENVIRONMENTAL PROTECTION DIVISION | | 2 MARTIN LUTHER KING JR DR SE | STE 1152 EAST TOWER | ATLANTA, GA 30334 | |
| 000895P001-1552A-032 | GEORGIA DEPT OF NATURAL RESOURSES | COMMISIONER'S OFFICE | | 2 MARTIN LUTHER KING JR DR SE | STE 1252 EAST TOWER | ATLANTA, GA 30334 | |
| 001362P001-1552A-032 | GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | | 4245 INTERNATIONAL PK | STE A | HAPEVILLE, GA 30354 | |
| 001123P001-1552A-032 | GEORGIA DEPT OF REVENUE | SALES AND USE TAX | | 1800 CENTURY BLVD NE | | ATLANTA, GA 30345 | |
| 002589P001-1552A-032 | GEORGIA DEPT OF REVENUE | PROCESSING CENTER | | PO BOX 740317 | | ATLANTA, GA 30374 | |
| 000973P001-1552A-032 | GEORGIA DEPT OF REVENUE | | | 1800 CENTURY BLVD NE | | ATLANTA, GA 30345 | |
| 004809P001-1552A-032 | GEORGIA SECRETARY OF STATE | ENGINEERING DEPT | | 2 MARTIN LUTHER KING JRDRSE | STE 313 WEST TOWER | ATLANTA, GA 30334 | |
| 008985P001-1552A-032 | GEORGIA WORLD CONGRESS CENTER | ENGINEERING DEPT | GEORGIA DOME | 285 ANDREW YOUNG INT'L BLVD NW | | ATLANTA, GA 30313-1591 | |
| 012204P001-1552A-032 | GEORGIA WORLD CONGRESS CENTER | | | PO BOX 101901 | | ATLANTA, GA 30392 | |
| 004810P001-1552A-032 | GEORGIA-PACIFIC CORRUGATED LLC | STEPHANIE RASMUSSEN | | PO BOX 91354 | | DALLAS, TX 75391-1354 | |
| 006515P001-1552A-032 | GEOTECHNOLOGIES INC | TANYA | | 439 WESTERN AVE | | GLENDALE, CA 91201 | |
| 006516P001-1552A-032 | GERA EXPRESS | | | 425 W CAROB | | COMPTON, CA 90220 | |
| 008987P001-1552A-032 | GERALD S RUBIN | TRUSTEE OF THE DYLAN ANDREW PAULEY TRUST | | 306 S COMMONWEALTH AVE | | LOS ANGELES, CA 90020 | |
| 006181P001-1552A-032 | GERARD*LESLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012027P001-1552A-032 | GERAY FABRICS INC | FINOVA CAPITAL CORP | | PO BOX 10282 | | NEWARK, NJ 07193 | |
| 004811P001-1552A-032 | GERBER TECHNOLOGY LLC | ANNE-MARIE LEBLANC | DBA KNIFE HOLDING CORP | 24 INDUSTRIAL PK RD WEST | | TOLLAND, CT 06084 | |
| 012891P001-1552A-032 | GERBER TECHNOLOGY, INC | | | PO BOX 90340 | | CHICAGO, IL 60696-0340 | |
| 008988P001-1552A-032 | GERLINDE PHOTOGRAPHY INC | | | 6756 STIRLING RD | | HOLLYWOOD, FL 33024 | |
| 007248P001-1552A-032 | GERMAN VARGAS JIMENES | | | 10 POINIENTE# 1702 BARRIO | SAN MIGUELPUEBLA | PUEBNLA, | MEXICO |
| 007057P001-1552A-032 | GES EXPOSITION SVC | | | 7050 LINDELL RD | | LAS VEGAS, NV 89118-4702 | |
| 006519P001-1552A-032 | GES EXPOSITION SVC | | | 5885B FULTON INDUSTRIAL BLVD | SW | ATLANTA, GA 30336 | |
| 003511P001-1552A-032 | GESSWEIN*KATHLEEN G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008989P001-1552A-032 | GET SHAVED LLC | MELANI LEWIS | | 9255 RESEDA BLVD STE B | | NORTHRIDGE, CA 91324 | |
| 004812P001-1552A-032 | GET-KINETIC | | | 4 HILLCREST AVE | | OAKLYN, NJ 08107 | |
| 011704P001-1552A-032 | GETTY IMAGES US, INC | CHRISTINA AUSTIN | | PO BOX 953604 | | SAINT LOUIS, MO 63195-3604 | |
| 006520P001-1552A-032 | GEVORKIAN FASHION | HAYK GEVORKIAN | | 5457 VIRGINIA AVE | | LOS ANGELES, CA 90029 | |
| 004813P001-1552A-032 | GEYERCOM LLC | | | 7905 HILLFAWN CIR | | DALLAS, TX 75248 | |
| 011315P001-1552A-032 | GHA TECHNOLOGIES | | | DEPT #2090 | PO BOX 29661 | PHOENIX, AZ 85038 | |
| 003319P001-1552A-032 | GHASSEMI*CAMERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010411P001-1552A-032 | GHOLSTON*SHELIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010383P001-1552A-032 | GIACOMEL*SERGIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003157P001-1552A-032 | GIANNAVOLA*ROSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002821P001-1552A-032 | GIANT EAGLE SINGAPORE PTE LTD | KEN MARCOON | | 111 NORTH BRIDGE RD #16-04 | PENINSULA PL | SINGAPORE,  17909 | SINGAPORE |
| 011917P001-1552A-032 | GIANT KNITTING | DEW BISHOP | | NO 92 YUNG CHANG ST | | TAICHUNG,  407 | TAIWAN |
| 012347P001-1552A-032 | GIANT MERCHANDISING | | | PO BOX 911150 | | LOS ANGELES, CA 90091 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008990P001-1552A-032 | GIANTMICROBES INC | GINNY AMBROSECCHIA | G2  GIANTMICROBES LLC | PO BOX 29338 | | PHOENIX, AZ 85038 | |
| 003061P001-1552A-032 | GIBBONS P C | | | ONE GTWY CTR | | NEWARK, NJ 07102 | |
| 004587P001-1552A-032 | GIBSON*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012829P001-1552A-032 | GIBSONVILLE UNITED METHODIST CHURCH | DBA CUB SCOUT PACK 265 | MICHAEL HUNT | PO BOX 82 | | GIBSONVILLE, NC 27249 | |
| 008038P002-1552A-032 | GIGLIO*BERNADETTE DELHOMMER | BERNADETTE GIGLIO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005867P001-1552A-032 | GIGLIO*STEPHEN M | STEPHEN GIGLIO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001844P001-1552A-032 | GILCHRIST*LORI-ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002590P001-1552A-032 | GILDAN USA INC | KATHY GRAHAM | | 1980 CLEMENTS FERRY RD | | WANDO, SC 29492 | |
| 006876P001-1552A-032 | GILLE*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005980P001-1552A-032 | GILMAN*CLAUDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001845P001-1552A-032 | GILMAN*CLAUDIA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001846P001-1552A-032 | GILMORE*SARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003707P001-1552A-032 | GILMORE*SARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006521P001-1552A-032 | GILSON UNIFORMS | | | 1909 W GLENDALE AVE | | PHOENIX, AZ 85021 | |
| 003495P001-1552A-032 | GIMBER*JULIE | JULIE GIMBER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011943P001-1552A-032 | GINL FABRICS | CIT GROUP COMMERCIAL | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 004049P001-1552A-032 | GINETEX | ROLF LANGENEGGER | | 37 RUE DE NEUILLY | | CLICHY, 92110 | FRANCE |
| 011341P001-1552A-032 | GINGER MART ENTERPRISES LTD | DBA LAIZHOU HUALI ARTS AND CRAFTS CO LTD | WILSON CHAN | NO4 7F 11 LUNG TAK ST | | TSUEN WAN, NT, 999077 | HONG KONG |
| 008667P001-1552A-032 | GINSBURG*DRGARY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008993P001-1552A-032 | GIOVANNI BELLINI COLLECTION | HIP INDUSTRIES INC | | 237 JACKSONVILLE RD | | HATBORO, PA 19040 | |
| 001848P001-1552A-032 | GIP*CINDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008994P001-1552A-032 | GITHUB INC | | | 548 4TH ST | | SAN FRANCISCO, CA 94107-1621 | |
| 004055P001-1552A-032 | GIZA CO FOR UPPER EGYPT DEVELOPMENT | MOHAMMED MOUSTAFA EBIED | | INDUSTRIAL SECTOR 2 3RD CELL | BLOCK G INDUSTRIAL Z | MINYA GOVERNATE, 61784 | EGYPT |
| 008995P001-1552A-032 | GLABMAN TECHNOLOGY SOLUTIONS | BARRY SNYDER | | 1347 STORM PKWY STE F | | TORRANCE, CA 90501 | |
| 003445P001-1552A-032 | GLAEWKETGARN*ISSAREEKORN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011286P001-1552A-032 | GLAS AMERICA LLC AS COLLATERAL AGENT | | | 3 SECOND ST STE 206 | | JERSEY CITY, NJ 07311 | |
| 011287P001-1552A-032 | GLAS AMERICAS LLC AS COLLATERAL AGENT | | | 3 SECOND ST STE 206 | | JERSEY CITY, NJ 07311 | |
| 004814P001-1552A-032 | GLAS USA LLC | JEFFREY SCHOENFELD | | 3 SECOND ST | STE 206 | JERSEY CITY, NJ 07311 | |
| 004815P001-1552A-032 | GLASER WEIL FINK HOWARD AVCHEN AND SHAPIRO | MARITZA PONCE | | 10250 CONSTELLATION BLVD 19TH FL | | LOS ANGELES, CA 90067 | |
| 003721P001-1552A-032 | GLASER*SHEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005989P001-1552A-032 | GLASS*DAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005996P001-1552A-032 | GLASS*DANIEL S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006522P001-1552A-032 | GLENDALE COMMUNITY COLLEGE | | | 2340 HONOLULU AVE | | MONTROSE, CA 91020 | |
| 007183P001-1552A-032 | GLOBAL CONCEPTS LTD | ANGEL PENG | | 12TH FL 333 LUNG CHIANG RD | | TAIPEI, 10474 | TAIWAN |
| 008896P001-1552A-032 | GLOBAL CONNECTIONS | AACN | | 101 COLOMBIA | | ALISO VIEJO, CA 92656 | |
| 007368P001-1552A-032 | GLOBAL CONSULTANTS AND SVC LTD | | | 10TH FL BASKERVILLE HOUSE | 13 DUDDELL ST | CENTRAL, | HONG KONG |
| 008997P001-1552A-032 | GLOBAL CONTACT INC | | | 16 W MAIN ST | | MARLTON, NJ 08053 | |
| 006523P001-1552A-032 | GLOBAL COTTON LLC | | | 1637 E VLY PARKWAY#168 | | ESCONDIDO, CA 92027 | |
| 012359P001-1552A-032 | GLOBAL CUSTOM BROKERS, LTD | PIRATE'S COVE HOLIDAY INN | | PARADISE ISLAND | | NASSAU, | BAHAMAS |
| 008898P001-1552A-032 | GLOBAL EQUIPMENT CO INC | PAM ANGLES | GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CTR PKWY | | BUFORD, GA 30518 | |
| 007058P001-1552A-032 | GLOBAL EXCHANGE SVC INC | | | 100 EDISON PK DR | MS 52A2 | GAITHERSBURG, MD 20878-3204 | |
| 008899P001-1552A-032 | GLOBAL EXPERIENCE SPECIALISTS (GES) | CUSTOMER SVC | | 7000 LINDELL RD | | LAS VEGAS, NV 89118 | |
| 011807P001-1552A-032 | GLOBAL EXPORTS | | | D10 SITE | | KARACHI SIN, 75700 | PAKISTAN |
| 007369P001-1552A-032 | GLOBAL GLORY GARMENT ACCESSORIES CO LTD | | | UNIT G 6F MAI 1 UGN IND | BLDG NO 23 31 KUNG YLP ST | KWAI CHUNG NT, | HONG KONG |
| 004816P001-1552A-032 | GLOBAL GROUP INC | | | 4901 NORTH BEACH ST | | FORT WORTH, TX 76137-3404 | |
| 002844P001-1552A-032 | GLOBAL HEALTH CONNECTION, INC | | | 1342 74TH ST OCEAN | | MARATHON, FL 33050 | |
| 009000P001-1552A-032 | GLOBAL HEALTH SOLUTIONS | ALEXANDRA BONGIOVANNI | DBA TURN THERAPEUTICS | 23632 CALABASAS RD STE 100 | | CALABASAS, CA 91302 | |
| 009001P001-1552A-032 | GLOBAL ICONS LLC | PHIL SHLAEN | | 12400 WILSHIRE BLVD | STE 1400 | LOS ANGELES, CA 90025 | |
| 007616P001-1552A-032 | GLOBAL MERCHANTS INC | MAHBUB | GM  GLOBAL MERCHANTS LTD | BAIMAIL POSTKASHEM COTTON MILL | KONABARI | GAZIPUR, | BANGLADESH |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006524P001-1552A-032 | GLOBAL NARROW FABRICS | GNF | | 2850B COLORADO AVE | | SANTA MONICA, CA 90404 | |
| 004817P001-1552A-032 | GLOBAL SHIPPING SVC LLC | | | 21 FADEM RD UNIT 14 | | SPRINGFILED, NJ 07081 | |
| 006525P001-1552A-032 | GLOBAL STATE FORWARDING SVC LLC | | | 9635 HEINRICH HERTZ DR STE 12 | | SAN DIEGO, CA 92154 | |
| 004818P001-1552A-032 | GLOBALLOGIC INC | DEWAN CHAND | | 1741 TECHNOLOGY DR | STE 400 | SAN JOSE, CA 95110 | |
| 006526P001-1552A-032 | GLOBE CON FREIGHT SYSTEMS INC | | | 16905 S KEEGAN AVE | | CARSON, CA 90746 | |
| 006527P001-1552A-032 | GLOBETECH MEDIA LLC | | | 450 N PK RD STE 503 | | HOLLYWOOD, FL 33021 | |
| 007370P001-1552A-032 | GLORY METAL PRODUCTS MANUFACTURING LTD | JEANNIE | | 26-28 AU PUI WAN ST | | FOTAN SHATIN, | HONG KONG |
| 001849P001-1552A-032 | GLOVER*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009002P001-1552A-032 | GLUCK BUILDING COMPANY INC | JUDY | DBA GLUCK BUILDING CO | 26901 AGOURA RD STE 100 | | AGOURA HILLS, CA 91301 | |
| 008483P001-1552A-032 | GLYNN*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009003P001-1552A-032 | GMGL INC | MICHELLE LUGO | | 22341 MELODI LN | | SANTA CLARITA, CA 91350 | |
| 012493P001-1552A-032 | GNAH STUDIOS INC | AVI RENICK | | PO BOX 1956 | | SANTA MONICA, CA 90406-1956 | |
| 009004P001-1552A-032 | GNO ENTERPRISES INC | NICOLAS OLANO | | 1440 CORAL RIDGE DR BOX 260 | | CORAL SPRINGS, FL 33071 | |
| 004820P001-1552A-032 | GNS FOODS INC | | | 2109 E DIVISION ST | | ARLINGTON, TX 76011-7817 | |
| 004004P001-1552A-032 | GOBLU INTERNATIONAL LTD | LARS DOEMER | | UNIT 218 2F MIRROR TOWER | 61 MODY RD | KOWLOON, | HONG KONG |
| 006030P001-1552A-032 | GODBY*ELAINE M SHIGIHARA | ELAINE GODBY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006262P001-1552A-032 | GODFREY*MYRNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004821P001-1552A-032 | GOFFA INT'L CORP | | | 200 MURRAY HILL PKWY | | EAST RUTHERFORD, NJ 07073 | |
| 004822P001-1552A-032 | GOGEOSTAT LLC | CHARITY MILLER | | 5100 ELDORADO PKWY UNIT 102-385 | | MCKINNEY, TX 75070 | |
| 003237P001-1552A-032 | GOHARY*AHMED EL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007249P001-1552A-032 | GOLD AND SILVER DE PUEBLA SA DE CV | | | CAMINO REAL A VERACRUZ | S/N SAN SALVADOR EL SECO | SAN SALVADOR,  75180 | MEXICO |
| 009005P001-1552A-032 | GOLD MARKETING AND PR LLC | MARC GOLDBERG | | 144 STRAWBERRY LN | | IVYLAND, PA 18974 | |
| 006370P001-1552A-032 | GOLD*SIGAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009006P001-1552A-032 | GOLDBERG FAMILY TRUST | FREDERICK M AND LOIS ANN GOLDBERG | | 2221 CANYONBACK RD | | LOS ANGELES, CA 90049 | |
| 005886P001-1552A-032 | GOLDBERG*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011300P001-1552A-032 | GOLDBERG*MARCIA | DBA COLORS FOR DESIGN | | PO BOX 142 | | MASSAPEQUA, NY 11758 | |
| 007371P001-1552A-032 | GOLDEN BEAN HONG KONG LIMITED | | GOLDEN BEAN HONG KONG LTD | VILLA ESPLANADA PHASE 2 NO 8 NGA YING CHAU ST | | TIAN JIN, | HONG KONG |
| 004823P001-1552A-032 | GOLDEN BRIDGE INTERNATIONAL INC | | | 733 9TH AVE | | CITY OF INDUSTRY, CA 91745 | |
| 004005P001-1552A-032 | GOLDEN CEDAR GARMENT ACCESSORIES | GOLDEN CEDAR GARMENT ACC INTL LTD | INTERNATIONAL LIMITED | A 13/F MAI SIK INDUSTRIAL BLDG | 1-11 KWAI TING RD | KWAI CHUNG NT, | HONG KONG |
| 009007P001-1552A-032 | GOLDEN FORKLIFTS | SALES AND SVC INC | | 11545 TUXFORD ST | | SUN VALLEY, CA 91352 | |
| 006528P001-1552A-032 | GOLDEN GATE HAT AND CAP CO | | | 157 S FAIRFAX AVE | | LOS ANGELES, CA 90036 | |
| 009008P001-1552A-032 | GOLDEN RAM FABRICS | CAPITAL FACTORSINC | | 700 SOUTH FLOWER STSUITE2001 | | LOS ANGELES, CA 90017 | |
| 012489P001-1552A-032 | GOLDEN STATE TS, INC | DBA GOLDEN STATE ACTIVEWEAR | JEFF BLACKMAN | PO BOX 188 | | SAN JOSE, CA 95103-0188 | |
| 007295P001-1552A-032 | GOLDEN TOUCH KOREA CO LTD | | | SHINCHUN DONG SONGPA GU | | SEOUL, | KOREA |
| 011450P001-1552A-032 | GOLDEN TRIANGLE PRINTING CO | | | PO BOX 12590 | | BEAUMONT, TX 77726-2590 | |
| 009009P001-1552A-032 | GOLDEN VALLEY HIGH GIRLS BASKETBALL | KERRI GARLAND | | 27051 ROBERT C LEE PKWY | | SANTA CLARITA, CA 91321 | |
| 006035P001-1552A-032 | GOLDFARB*ELLEN J | ELLEN GOLDFARB | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004824P001-1552A-032 | GOLDIE PR LLC | JENNY HOLLOWELL | | 1704 1/2 GRAFTON ST | | LOS ANGELES, CA 90026 | |
| 008092P001-1552A-032 | GOLDMAN*BONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006250P001-1552A-032 | GOLDSTEIN*MICKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001850P001-1552A-032 | GOLESTANEH*ROXANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009010P001-1552A-032 | GOLF APPAREL BRANDS INC | | | 13301 S MAIN ST | | LOS ANGELES, CA 90061 | |
| 009011P001-1552A-032 | GOLINHARRIS INTERNATIONAL INC | JAMES SODANO | | 700 S FLOWER ST 24TH FL | | LOS ANGELES, CA 90017 | |
| 009012P001-1552A-032 | GOLUB CAPITAL INC | SANG LEE | | 666 FIFTH AVE 18TH FL | | NEW YORK, NY 10103 | |
| 009013P001-1552A-032 | GOLUB CAPITAL MANAGEMENT LLC | SANG LEE | | 666 FIFTH AVE 18TH FL | | NEW YORK, NY 10103 | |
| 000271P001-1552A-032 | GOMEZ*ARACELI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001851P001-1552A-032 | GOMEZ*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000272P001-1552A-032 | GOMEZ*CAROLINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005995P001-1552A-032 | GOMEZ*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003395P001-1552A-032 | GOMEZ*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000273P001-1552A-032 | GOMEZ*ERASMO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003403P001-1552A-032 | GOMEZ*ERASMO | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, 1 LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000274P001-1552A-032 | GOMEZ*GILBERT D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011798P001-1552A-032 | GOMEZ*JORGE ALBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000275P001-1552A-032 | GOMEZ*JOSE DE J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001852P001-1552A-032 | GOMEZ*LETICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000276P001-1552A-032 | GOMEZ*MARIA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011766P001-1552A-032 | GOMEZ*MAURICIO | DBA MGA ROLL  OFF SVC | | PO BOX 229676 | | LOS ANGELES, CA 90022 | |
| 000277P001-1552A-032 | GOMEZ*REY D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001853P001-1552A-032 | GOMEZ*ROSAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000278P001-1552A-032 | GOMEZ*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000279P001-1552A-032 | GOMEZ*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000280P001-1552A-032 | GOMEZ-YBARRA*DAISEY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000281P001-1552A-032 | GONNELLO*SABRINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005815P001-1552A-032 | GONZAGA*GRISEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000282P001-1552A-032 | GONZAGA*GRISEL V | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006080P001-1552A-032 | GONZAGA*GRISSEL A | GRISSEL 'GRISSELEY' GONZAGA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001854P001-1552A-032 | GONZAGA*MARTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005884P001-1552A-032 | GONZALES*ABBY ELDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001855P001-1552A-032 | GONZALES*ADAM PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009774P001-1552A-032 | GONZALES*NORMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001856P001-1552A-032 | GONZALEZ*AMANDA V | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000283P001-1552A-032 | GONZALEZ*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001857P001-1552A-032 | GONZALEZ*EDGAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000284P001-1552A-032 | GONZALEZ*ELDA ABIGAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008793P001-1552A-032 | GONZALEZ*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001858P001-1552A-032 | GONZALEZ*ESMERALDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006501P001-1552A-032 | GONZALEZ*GABRIEL ARELLANO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000285P001-1552A-032 | GONZALEZ*GERALDINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000286P001-1552A-032 | GONZALEZ*GRISELDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001859P001-1552A-032 | GONZALEZ*ISRAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006717P001-1552A-032 | GONZALEZ*JOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006137P001-1552A-032 | GONZALEZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001860P001-1552A-032 | GONZALEZ*JOSE F | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006136P001-1552A-032 | GONZALEZ*JOSE FERNANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001861P001-1552A-032 | GONZALEZ*LESLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003564P001-1552A-032 | GONZALEZ*LESLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001862P001-1552A-032 | GONZALEZ*LIDIA R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001863P001-1552A-032 | GONZALEZ*LIZETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000287P001-1552A-032 | GONZALEZ*LOIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001864P001-1552A-032 | GONZALEZ*LOUIS P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006191P001-1552A-032 | GONZALEZ*LOUIS P | LOUIS GONZALEZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000288P001-1552A-032 | GONZALEZ*MARIA DEL CARMEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001865P001-1552A-032 | GONZALEZ*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006255P001-1552A-032 | GONZALEZ*MIRIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000289P001-1552A-032 | GONZALEZ*MIRIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005278P001-1552A-032 | GONZALEZ*OLGA RODRIGUEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001866P001-1552A-032 | GONZALEZ*PAULA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000290P001-1552A-032 | GONZALEZ*PORFIRIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011760P001-1552A-032 | GONZALEZ*RAMIRO | RAMIRO GONZALEZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000291P001-1552A-032 | GONZALEZ*YESENIA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009014P001-1552A-032 | GONZALO NICOLAS OLANO | | | 1440 CORAL RIDGE DR 260 | | POMPANO BEACH, FL 33071 | |
| 011839P001-1552A-032 | GOOD TECHNOLOGY INC | CUSTOMER CARE | | DEPT CH 17433 | | PALATINE, IL 60055-7433 | |
| 003131P001-1552A-032 | GOODHEW, LLC | | | PO BOX 306174 | | NASHVILLE, TN 37230 | |
| 003083P001-1552A-032 | GOODMAN FACTORS | | | PO BOX 29647 | | DALLAS, TX 75229 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004364P001-1552A-032 | GOODMANN*BARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001867P001-1552A-032 | GOODRICH*HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002752P001-1552A-032 | GOOGLE INC | | | DEPT 33654 | PO BOX 39000 | SAN FRANCISCO, CA 94139 | |
| 006529P001-1552A-032 | GORDON AND REES LLP | | | 275 BATTERY ST 20TH FL | | SAN FRANCISCO, CA 94111 | |
| 006077P001-1552A-032 | GORDON*GLENN | DBA GLENN GORDON TEXTILES | | 13346 VLY HEART DR NORTH | | SHERMAN OAKS, CA 91423 | |
| 001868P001-1552A-032 | GORDON*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004827P001-1552A-032 | GORGIAS INC | | | 180 SANSOME ST STE 1800 | | SAN FRANCISCO, CA 94101 | |
| 002591P001-1552A-032 | GORGIAS INC | | | 180 SANSOME ST | STE 1800 | SAN FRANCISCO, CA 94104 | |
| 000292P001-1552A-032 | GORNTO*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003330P001-1552A-032 | GORNTO*CATHERINE M | CATHERINE M GORTON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003314P001-1552A-032 | GOROSPE*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000293P001-1552A-032 | GOROSPE*BRYAN ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010913P001-1552A-032 | GOSSELIN*TRACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004828P001-1552A-032 | GOT KNOWLEDGE LLC | RASTISHA SMIKLE | | 2709 TANSBORO DR | | DELTONA, FL 32725 | |
| 006530P001-1552A-032 | GOTHAM CONSULTING PARTNERS LLC | | | 630 FIFTH AVE STE 1776 | | NEW YORK, NY 10111 | |
| 004829P001-1552A-032 | GOTO TECHNOLOGIES USA INC | ONLINE INQUIRIES ONLY | | 333 SUMMER ST | | BOSTON, MA 02210 | |
| 011102P001-1552A-032 | GOULD*WALLENA | | DBA DIVERSITY IN NURSE ANESTHESIA | ADDRESS INTENTIONALLY OMITTED | | | |
| 003778P001-1552A-032 | GOULD*WILLIAM THOMAS | DBA TOM GOULD CUSTOMS CONSULTING | | 16475 466TH PL SE | | NORTH BEND, WA 98045 | |
| 001869P001-1552A-032 | GOUSE*SHAMIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006720P001-1552A-032 | GOWANS*JOHN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001870P001-1552A-032 | GOWANS*PRECIOUS S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007576P001-1552A-032 | GOWLING LAFLEUR HENDERSON LLP | YAMILE CASTILLO | DBA GOWLINGS | 1 FIRST CANADIAN PL | 100 KING ST WEST STE 1600 | TORONTO, ON M5X1G5 | CANADA |
| 009015P001-1552A-032 | GP PACKAGING AND CELLULOSE OPERATIONS LLC | KATRENA GEIGER | | 133 PEACHTREE ST NE | | ATLANTA, GA 30303 | |
| 004830P001-1552A-032 | GPA PRINTING CA LLC | MICHELLE SCHOEN | | 9655 DESOTO AVE | | CHATSWORTH, CA 91311 | |
| 006335P001-1552A-032 | GRABLE*RYAN T | RYAN GRABLE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009016P001-1552A-032 | GRACE BIBLE CHURCH OF CHARLOTTE INC | | | 8820 IDLEWILD RD | | CHARLOTTE, NC 28227 | |
| 009018P001-1552A-032 | GRAFIQ TRAFIQ LLC | | | 4083 SUNRISE DR | | PARK CITY, UT 84098 | |
| 009019P001-1552A-032 | GRAHAM AARON VALLEY | | | 1800 N NORMANDIE AVE #102 | | LOS ANGELES, CA 90029-3922 | |
| 002802P001-1552A-032 | GRAIFF CONSULTING LLC | | | 10266 EDDINGHAM TER | | SAINT LOUIS, MO 63128 | |
| 011834P001-1552A-032 | GRAINGER | | | DEPT 842978496 | | PALATINE, IL 60038-0001 | |
| 007454P001-1552A-032 | GRAIRE*VIRGINIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001871P001-1552A-032 | GRANADOS*NESTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000294P001-1552A-032 | GRANADOS*NINFA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009020P001-1552A-032 | GRAND AMERICAN TIRE | TOM | | 21339 SATICOY ST | | CANOGA PARK, CA 91304 | |
| 006533P001-1552A-032 | GRAND DISTRIBUTION USA LLC | RHONDA HOLDEN | | 2901 NEWBURY PRT AVE | | GARLAND, TX 75044 | |
| 007372P001-1552A-032 | GRAND HUGE HOLDING LIMITED | | | 302-8 HENNESSY RD | | WANCHAI, | HONG KONG |
| 009021P001-1552A-032 | GRAND HYATT SAN ANTONIO CONVENTION CTR | ACCOUNTING DEPT | | 600 E MARKET ST | | SAN ANTONIO, TX 78205 | |
| 009022P001-1552A-032 | GRAND IMAGINATION LLC | FERN N LEVY | | 20958 NORDHOFF ST | | CHATSWORTH, CA 91311 | |
| 012471P001-1552A-032 | GRAND PRAIRIE STAFFING, INC | DBA AMERITEMPS | SANDRA RODRIQUEZ | PO BOX 153134 | | IRVING, TX 75015-3134 | |
| 005388P001-1552A-032 | GRANDA*RAMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012498P001-1552A-032 | GRANITE LANDSCAPE AND MAINTENANCE INC | JEFF MITCHELL | | PO BOX 2022 | | GRAPEVINE, TX 76099 | |
| 011710P001-1552A-032 | GRANITE TELECOMMUNICATIONS | | | PO BOX 983119 | | BOSTON, MA 02298 | |
| 012352P001-1552A-032 | GRANITEVILLE FARICS | | | PO BOX 951280 | | DALLAS, TX 75395 | |
| 009023P001-1552A-032 | GRANT DAHLSTROM INC | JANICE HO | DBA THE CASTLE PRESS | 1222 N FAIR OAKS AVE | | PASADENA, CA 91103 | |
| 010656P001-1552A-032 | GRANT*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006533P001-1552A-032 | GRAPHAIDS INC | A J | | 3030 S LA CIENEGA BLVD | | CULVER CITY, CA 90232 | |
| 006534P001-1552A-032 | GRAPHIC DESIGNERS INC | | | 700 NORTH CENTRAL AVE | STE 450 | GLENDALE, CA 91203 | |
| 009024P001-1552A-032 | GRAPHIC EFFECTS LLC | BARRY CLAPP | | 1803C NW BROAD ST | | MURFREESBORO, TN 37129 | |
| 007059P001-1552A-032 | GRAPHIC TRENDS INC | KIM TRAN | | 731 ADAMS ST | | PARAMOUNT, CA 90723-4007 | |
| 006535P001-1552A-032 | GRAPHIX PRESS | | | 13814 DEL SUR ST | | SAN FERNANDO, CA 91340 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009025P001-1552A-032 | GRAU CUTTING AND SEWING SVC | CARLOS PEREDO/ROSA M RODRIQUEZ | | 2615 FRUITLAND AVE | | VERNON, CA 90058 | |
| 003194P001-1552A-032 | GRAU*COLLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003606P001-1552A-032 | GRAUER*MAX | DBA THE GRAUER GROUP LLC | | 935 TRENTLE CT | | CHARLOTTE, NC 28211 | |
| 000295P001-1552A-032 | GRAVES*RAESHON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005946P001-1552A-032 | GRAY*BETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010423P001-1552A-032 | GRAY*SHIRL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006536P001-1552A-032 | GRAYBAR ELECTRIC CO INC | BEATRICE | | 4601 CAMBRIDGE | | FORT WORTH, TX 76155 | |
| 011609P001-1552A-032 | GREAT AMERICA FINANCIAL SVC | | | PO BOX 660831 | | DALLAS, TX 75266 | |
| 006537P001-1552A-032 | GREAT AMERICAN STAGELINE | | | 1200 OLD CONEJO RD | | NEWBURY PARK, CA 91320 | |
| 001367P001-1552A-032 | GREAT IOWA TREASURE HUNT | UNCLAIMED PROPERTY DIVISION | | 321 E 12TH ST | 1ST FL | DES MOINES, IA 50319 | |
| 004833P001-1552A-032 | GREAT PLUMBERS | | | 101 HARMON DR | | BLACKWOOD, NJ 08012 | |
| 012805P001-1552A-032 | GREATER BAY CAPITAL | ACCOUNTS RECEIVABLE | | PO BOX 7777 | | SAN FRANCISCO, CA 94120-7777 | |
| 007060P001-1552A-032 | GREATER DALLAS CHAMBER OF COMMERCE | JON GILLOON | | 700 NORTH PEAR ST | STE 1200 | DALLAS, TX 75201-7405 | |
| 006538P001-1552A-032 | GREATER LA CHAPTER NATIONAL SAFETY COUN | | | 3450 WILSHIRE BLVD | STE 700 | LOS ANGELES, CA 90010 | |
| 004834P001-1552A-032 | GREATER NEW YORK DENTAL MEETING | CARLA BORG | | 200 W 41ST ST STE 1101 | | NEW YORK, NY 10036 | |
| 004835P001-1552A-032 | GREATING SHIPPING CO | | | 2225 W COMMONWEALTH AVE STE 316 | | ALHAMBRA, CA 91803 | |
| 006539P001-1552A-032 | GREEN BAY PACKAGING INC | MICHELE COLE | | BIN NO 53139 | | MILWAUKEE, WI 53288 | |
| 011420P001-1552A-032 | GREEN EAGLE GRAPHICS, LLC | | | PO BOX 225356 | | DALLAS, TX 75222-5356 | |
| 011491P001-1552A-032 | GREEN GUARD OF SAN FERNANDO | | | PO BOX 2524 | | NORTH HILLS, CA 91393 | |
| 002817P001-1552A-032 | GREEN HASSON AND JANKS LLP | | | 10990 WILSHIRE BLVD 16TH FL | | LOS ANGELES, CA 90024 | |
| 007470P002-1552A-032 | GREEN ISLAND APPAREL | | | ANTIGUA CARRETERA SANCHEZ KM 20 | ZONA FRANCA INDUSTRIAL DE NIGUA NAVE 16 NIGUA | SAN CRISTOBAL, | DOMINICAN REPUBLIC |
| 012456P001-1552A-032 | GREEN MOUNTAIN KNITTING INC | GREEN MOUNTAIN KNITTING | ANETTE AUCOIN | PO BOX 1355 | | WILLISTON, VT 05495 | |
| 006465P002-1552A-032 | GREEN MOUNTAIN KNITTING INC | | | 25 JONERGIN DR | | SWANTON, VT 05488-1311 | |
| 009027P001-1552A-032 | GREEN'S UNIFORMS | | | 19910 ROHNA PLZ | | SAUGUS, CA 91350 | |
| 008227P001-1552A-032 | GREEN*CAROLYN J | CAROLYN GREEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004665P001-1552A-032 | GREEN*EARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001872P001-1552A-032 | GREEN*JARET A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001873P001-1552A-032 | GREEN*JERDERRICK L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000296P001-1552A-032 | GREEN*MANDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001874P001-1552A-032 | GREEN*TANILE E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006540P001-1552A-032 | GREENBEAR TECHNOLOGIES INC | | | 112 WEST ELM CT | | BURBANK, CA 91502 | |
| 002971P001-1552A-032 | GREENBERG TRAURIG | | | 500 CAMPUS DR STE 400 | | FLORHAM PARK, NJ 07932 | |
| 010347P001-1552A-032 | GREENBERG*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011855P001-1552A-032 | GREENE TEXTILE LLC / HSBC | HSBC BUSINESS CREDIT INC | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 001875P001-1552A-032 | GREENE*TODD D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001876P001-1552A-032 | GREENFELD*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009026P001-1552A-032 | GREENFIELDS ENTERPRISES INC | VENERANDA TOLEDO EA | DBA CUTTING EDGE ATELIER | 318 W 9TH ST | | LOS ANGELES, CA 90015 | |
| 009028P001-1552A-032 | GREENWALD SALES AND MARKETING LLC | MELISSA GREENWALD | | 1136 NEIL AVE | | COLUMBUS, OH 43201 | |
| 011298P001-1552A-032 | GREENWELL*BARBARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006541P001-1552A-032 | GREENWOOD GENETIC CENTER AUTISM | DENNIS HAMMET | | 1 GREGOR MENDEL CIR | BLDG A | GREENWOOD, SC 29646 | |
| 004836P001-1552A-032 | GREENWOOD OFFICE OUTFITTERS | | | 130 E FELIX ST STE 456 | | FORT WORTH, TX 76115 | |
| 004837P001-1552A-032 | GREG GORGIEVSKI | DBA SPLASH TAPES LLC | | 6 MAPLE CT | | BUTLER, NJ 07405 | |
| 003452P001-1552A-032 | GREGORIO*JAMES | JIM GREGORIO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000297P001-1552A-032 | GREGORIO*JAMES LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007062P001-1552A-032 | GREIF AND CO | CORPORATION | | 633 WEST FIFTH ST | 65TH FL | LOS ANGELES, CA 90071-2005 | |
| 005073P001-1552A-032 | GREILING*LINDSAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012281P001-1552A-032 | GREITZER BROKERS, INC | | | PO BOX 439047 | | SAN YSIDRO, CA 92143 | |
| 007063P001-1552A-032 | GRESWOLD*HADLEY | HADLEY GRESWORLD | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012103P001-1552A-032 | GRETAGMACBETH LLC | | | PO BOX 350064 | | BOSTON, MA 02241 | |
| 006544P001-1552A-032 | GREYHOUND EXPOSITION SVC | | | 933 A LEE ST SW | | ATLANTA, GA 30310 | |
| 012004P001-1552A-032 | GREYHOUND EXPOSITION SVC | | | PO BOX 98818 | | CHICAGO, IL 60693 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006183P001-1552A-032 | GREZLAK*LISA | DBA THE DESIGN COMMONWEALTH | | 37 LAWN PL | | SAINT LOUIS, MO 63110 | |
| 006391P001-1552A-032 | GRGURICH*SUZANNE | SUZI GRGURICH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009029P001-1552A-032 | GRICEL OVIEDO | | | 7513 SKY RD | | GODLEY, TX 76044 | |
| 007078P001-1552A-032 | GRIER*JOSEPH H | JOSEPH GRIER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006545P001-1552A-032 | GRIFEL AND LOBEL INC | GRIFEL AND LOBEL INC | | 263 W 38TH ST | | NEW YORK, NY 10018 | |
| 001877P001-1552A-032 | GRIFFIN*BRIAN P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009425P001-1552A-032 | GRIFFIN*MARJORIE DALE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006486P001-1552A-032 | GRIFFTH*FREELAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009370P001-1552A-032 | GRIJALVA*LUISA JEANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006430P001-1552A-032 | GRILLO*VINCENT J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005829P001-1552A-032 | GRINE*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006417P001-1552A-032 | GRINE*TONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011863P001-1552A-032 | GRINNELL FIRE PROTECTION | | | DEPT LA 21409 | | PASADENA, CA 91185-1409 | |
| 006546P001-1552A-032 | GROENEKAMP AND ASSOCIATES | | | 8929 WILSHIRE BLVD | | BEVERLY HILLS, CA 90211 | |
| 003369P001-1552A-032 | GROGAN*DARYL | DARYL GROGAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006771P001-1552A-032 | GROGAN*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005936P001-1552A-032 | GROOT*BARBARA | DBA: GROOT CO DESIGNS | | 50 WEST 34TH ST STE 12A10 | | NEW YORK, NY 10001 | |
| 009354P001-1552A-032 | GROOT*LISSA DE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009030P001-1552A-032 | GROSSLIGHT INSURANCE | | | 1333 WESTWOOD BLVD | | LOS ANGELES, CA 90024 | |
| 003095P001-1552A-032 | GROUP 8 PRODUCTIONS LLC | | | PO BOX 50083 | | NORTH HOLLYWOOD, CA 91614 | |
| 009031P001-1552A-032 | GROUP FOUR DESIGN STUDIO LTD | KELLY GONSALVES | | 242 W 30TH ST #802 | | NEW YORK, NY 10001 | |
| 006547P001-1552A-032 | GROUP ONE LABEL INC | | | 10880 THIENES AVE | | SO. EL MONTE, CA 91733 | |
| 009032P001-1552A-032 | GROUP SVC | ERICA HUGHES | DBA ACCENT GROUP SOLUTIONS | 1154 RECO AVE | | SAINT LOUIS, MO 63126 | |
| 004838P001-1552A-032 | GROUPGIFTINGCOM INC | MARISSA MANNO | | 315 MAIN ST | 2ND FL | HUNTINGTON, NY 11743 | |
| 003243P001-1552A-032 | GRUBER*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004839P001-1552A-032 | GRUNFELD DESIDERIO LEBOWITZ | SILVERMAN AND KLESTADT LLP | | 599 LEXINGTON AVE36TH FL | | NEW YORK, NY 10022 | |
| 001878P001-1552A-032 | GRUNFELD*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007250P001-1552A-032 | GRUPO GAIN SA DE CV | AMADO TRESS FAEZ | | 26 NORTE #213-C ESQUINA 4 ORIENTE | COLONIA RESUGIMIENTO | PUEBLA.PUEBLA, C.P. 72340 | MEXICO |
| 007251P001-1552A-032 | GRUPO MAQUILADORA DE LA SIERRA SADE C | | | 2DE ABRIL # 52 | BARRIO DE XOLOCO | TEZIUTLAN PUEBLA, C.P.73800 | MEXICO |
| 003915P001-1552A-032 | GRUPO TEXCIN SA | ANDRES GWYNN | GT GRUPO TEXCIN SA | ASUNCION | | MARIANO ROQUE ALONSO, | PARAGUAY |
| 003275P001-1552A-032 | GRYTSKO*ANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009033P001-1552A-032 | GS ACQUISTIONCO INC | CHRISTIAN MCGILL | DBA INSIGHTSOFTWARE LLC | 8529 SIX FORKS RD #400 | | RALEIGH, NC 27615 | |
| 006499P001-1552A-032 | GS DUNBAR AND CO INC | GARY DUNBAR | | 333 S 4TH ST | | MONTEBELLO, CA 90640 | |
| 002699P001-1552A-032 | GS TECHNOLOGY CO LTD | | | 2804 YEOMCHANGDONG | GANGSEO-GU | SEOUL, 157863 | KOREA |
| 002592P001-1552A-032 | GS1 CANADA | DONNA HANNEY | TH1029 | PO BOX 4283 POSTAL STATION A | | TORONTO, ON M5W5W6 | CANADA |
| 004151P001-1552A-032 | GS1 CANADA | DONNA HANNEY | TH1029 | POSTAL STATION A | | TORONTO, ON M5W5W6 | CANADA |
| 004840P001-1552A-032 | GS1 US INC | | | 300 CJARLES EWING BLVD | | TRENTON, NJ 08628 | |
| 012677P001-1552A-032 | GSG FASTENERS LLC | DBA: SCOVILL FASTENERS | GLORIA BROWN | PO BOX 538069 | | ATLANTA, GA 30353-8069 | |
| 004841P001-1552A-032 | GSP MARKETING TECHNOLOGIES INC | SAVANNAH HENDRICKSON | DBA CUSTOM COLOR | 5400 140TH AVE N | | CLEARWATER, FL 33760 | |
| 006548P001-1552A-032 | GST PACIFIC LIGHTWAVE INC | | | PO BOX 61000 | | SAN FRANCISCO, CA 94161 | |
| 009034P001-1552A-032 | GT MERCHANDISING AND LICENSING LLC | PAMELA FERRIS MULLER | | 100 PK AVE STE 1102 | | NEW YORK, NY 10017 | |
| 006549P001-1552A-032 | GT MERCHANDISING AND LICENSING LLC | | | 16 E 40TH ST | | NEW YORK, NY 10016 | |
| 012363P001-1552A-032 | GTE CALIFORNIA | | | PAYMENT PROCESSING CTR | | INGLEWOOD, CA 90313 | |
| 012306P001-1552A-032 | GTE CALIFORNIA | | | PO BOX 6050 | | INGLEWOOD, CA 90312 | |
| 010547P001-1552A-032 | GUALANDI*STACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007484P001-1552A-032 | GUANG DONG DONGGUANHUAYI SHOES CO LTD | | | TINGSHAN SQUARE HOUJIE TOWN | | DONGGUAN CITY, 523943 | CHINA |
| 002593P001-1552A-032 | GUANGZHOU MEELYNN CLOTHING CO LTD | LYNN WU | | NO 11 WUXIANG BEITLIAN DASHI | | GUANGZHOU, GUANGDONG, 511430 | CHINA |
| 007485P001-1552A-032 | GUANGZHOU WEINI FUR CO LTD | LAWRENCE | G1 GUANGZHOU WEINI FUR CO LTD | SHILING TOWN HUADU DISTRICT | | GUANGZHOU, 510850 | CHINA |
| 014537P001-1552A-032 | GUARDIAN LIFE INSURANCE CO | | | 6255 STERNERS WAY | | BETHLEHEM, PA 18017 | |
| 008307P001-1552A-032 | GUBISCH*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011762P001-1552A-032 | GUDINO*CATALINA | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001879P001-1552A-032 | GUENTHER*ALISHA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006070P001-1552A-032 | GUERBER*FRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006354P001-1552A-032 | GUERBER*SCOTT ERYN | DBA XTREME GRAPHICS AND DESIGN | XTREME GRAPHICS AND DESIGN | 5397 N COMMERCE AVE | | MOORPARK, CA 93021 | |
| 008740P001-1552A-032 | GUERRA*ELIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001880P001-1552A-032 | GUERRERO*BLANCA I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003681P001-1552A-032 | GUERRERO*RALPH | DBA THEREALRALPHG | | 12625 PACIFIC AVE # 8 | | LOS ANGELES, CA 90066 | |
| 001881P001-1552A-032 | GUERRERO*ROSA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004763P001-1552A-032 | GUEVARA*FLORENCIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006550P001-1552A-032 | GUIDO'S PIZZA AND PASTA | | | 10761 GLENOAKS BLVD | | PACOIMA, CA 91331 | |
| 006138P001-1552A-032 | GUIDO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001882P001-1552A-032 | GUIDO*JOSEPH P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009035P001-1552A-032 | GUILBERT TEX INC | SIAMAK OKHOVAT | | 4801 STAUNTON AVE | | LOS ANGELES, CA 90058 | |
| 012222P001-1552A-032 | GUILFORD MILLS, INC | NATIONSBANC COMMERCIAL CORP | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 004068P001-1552A-032 | GUILIANJUN | HAINING SANLI FABRIC CO LTD | | ZHENGYANG VLG COMMITTEE | | HAINING CITY,  314419 | CHINA |
| 001883P001-1552A-032 | GUILLEN DE ARRIAZA*DEYCI L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004842P001-1552A-032 | GUILLERMO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009036P001-1552A-032 | GUILLERMO A L CALDERON | GUILLERMO AL CALDERON | HOUSE OF UNIFORMS | 7414 BELLAIRE AVE | | NORTH HOLLYWOOD, CA 91609 | |
| 011797P001-1552A-032 | GUIRAGOSSIAN*VASKEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006551P001-1552A-032 | GUITY PIERPOINT | | | 70600 THUNDERBIRD MESA RD | | RANCHO MIRAGE, CA 92270 | |
| 001884P001-1552A-032 | GULLETTE*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011173P001-1552A-032 | GUMPERT*WILLIAM KENNER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006552P001-1552A-032 | GUNDERSEN LUTHERAN ADMINISTRATIVE SRVCS | DON W | | 1910 SOUTH AVE | | LA CROSSE, WI 54601 | |
| 012948P001-1552A-032 | GUNNI SHOES S L | VAT ESB 2894 | | PTDACACHAPET NUM2 | | CREVILENTE (ALJCANTE),  3330 | SPAIN |
| 002910P001-1552A-032 | GURIN PRODUCTS LLC | SANJAY GUPTA | | 2522 CHAMBERS RD #100 | | TUSTIN, CA 92780 | |
| 005811P001-1552A-032 | GURROLA*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003259P001-1552A-032 | GUSTAFSON*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001885P001-1552A-032 | GUTIERREZ CARDOZO*ESMERALDAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001886P001-1552A-032 | GUTIERREZ DE SPRAGGIN*YESENIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008762P001-1552A-032 | GUTIERREZ*EMERALD B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006745P001-1552A-032 | GUTIERREZ*JUAN L | JUAN GUITIERREZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006142P001-1552A-032 | GUTIERREZ*JUAN L | JUAN GUTIERREZ | DBA JLG STUDIOS | 10327 COTTONWOOD AVE | | HESPERIA, CA 92345 | |
| 000298P001-1552A-032 | GUTIERREZ*MARIA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000299P001-1552A-032 | GUTIERREZ*MARIA P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000300P001-1552A-032 | GUTIERREZ*MARIA TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005173P001-1552A-032 | GUTIERREZ*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010126P001-1552A-032 | GUTIERREZ*RAYMUNDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011738P001-1552A-032 | GUTTENBERG*MITCH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010893P001-1552A-032 | GUTWAKS*TOMER E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000301P001-1552A-032 | GUYDEN*DEBRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000302P001-1552A-032 | GUZOWSKI*SERINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007218P001-1552A-032 | GVC PARTNERS SA | | | SUIT 733 | | MANAGUA, | NICARAGUA |
| 009037P001-1552A-032 | GWENDOLYN R KRANZ | GWEN KRANZ | DBA KRANZ ENTERPRISES | 1414 LAUREL AVE #L109 | | MINNEAPOLIS, MN 55403 | |
| 003426P001-1552A-032 | GWEUN*HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011680P001-1552A-032 | H AND E EQUIPMENT SERVICES, INC | H AND E EQUIPMENT SVC INC | ANGELA FREELEN | PO BOX 849850 | | DALLAS, TX 75284-9850 | |
| 006553P001-1552A-032 | H AND G SEWING CO | ANDY | | 5170 SANTA MONICA BLVD | | LOS ANGELES, CA 90027 | |
| 006554P001-1552A-032 | H AND L CO | | | 654 NMACLAY AVE | | SAN FERNANDO, CA 91340 | |
| 009038P001-1552A-032 | H AND L SEWING MACHINES | | | 654 N MACLAY AVE | | SAN FERNANDO, CA 91340 | |
| 006555P001-1552A-032 | H AND L SEWING MACHINES AND SUPPLIES INC | | | 654 N MACLAY AVE | | SAN FERNANDO, CA 91340 | |
| 006558P001-1552A-032 | HA TRANSPORTATION SYSTEMS INC | | | 7080 DONLON WAYSTE108 | | DUBLIN, CA 94568 | |
| 006281P001-1552A-032 | HABER*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006382P001-1552A-032 | HABER*STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004050P001-1552A-032 | HACHETTE FILIPACCHI PRESSE | CLARA CHICOYE | | 3-9 AVE ANDRÉ MALRAUX | IMMEUBLE SEXTANT | LEVALLOIS-PERRET,  92300 | FRANCE |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002918P001-1552A-032 | HACK*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002900P001-1552A-032 | HACK*BRANDON | SCRUBS AC INC | | 23975 PK SORRENTO | | CALABASAS, CA 91302 | |
| 000303P001-1552A-032 | HADDAD*NOUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000304P001-1552A-032 | HADDAD*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009202P001-1552A-032 | HADDOCK*JOHN H | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003767P001-1552A-032 | HAEFNER*TRACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001887P001-1552A-032 | HAEFNER*TRACY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005851P001-1552A-032 | HAGEN*KRISTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004843P001-1552A-032 | HAGGAR CLOTHING CO | | | 11511 LUNA RD | | DALLAS, TX 75234 | |
| 008635P001-1552A-032 | HAGOPIAN*DON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001888P001-1552A-032 | HAGOPIAN*HAIG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003417P001-1552A-032 | HAIMES*GABRIELLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011343P001-1552A-032 | HAINING QIANMO KNITTING CO, LTD | | | NO8 WARP TWO RD HAINING WARP KNITTIN | | HAINING, 314400 | CHINA |
| 004046P002-1552A-032 | HAITI PREMIER APPAREL SA | MARIE FLORENCE BAKER | | RTE DE L'AEROPORT | NO 18 RUE JEAN GILLES | PORT-AU-PRINCE, | HAITI |
| 000939P001-1552A-032 | HALCYON SECURITY LLC | CHAD HELLER | | 5033 MEYERS LN | | FORT WORTH, TX 76244 | |
| 006688P001-1552A-032 | HALE*JEFFERY L | JEFF HALE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001889P001-1552A-032 | HALEY*CATHERINE S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000305P001-1552A-032 | HALLER*BELINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004844P001-1552A-032 | HALLEY RESOURCES INC | | | 208 WEST 29TH ST RM 609 | | NEW YORK, NY 10001 | |
| 006561P001-1552A-032 | HALLMARK LICENSING INC | | | 2440 PERSHING RD | PO BOX 419266165 | KANSAS CITY, MO 64141 | |
| 005875P001-1552A-032 | HALLORAN*PATRICIA | JJ ASIA LTD | | 5 CANTON RD | | KOWLOON, | HONG KONG |
| 004845P001-1552A-032 | HALO BRANDED SOLUTIONS INC | SUSAN GIPE | | 3182 MOMENTUM PL | | CHICAGO, IL 60689-5331 | |
| 006562P001-1552A-032 | HALPER PUBLISHING COMPANY INC | | | 633 SKOKIE RD STE 490 | | NORTHBROOK, IL 60062 | |
| 009243P001-1552A-032 | HAM*KARISA G | KARISA HAM | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009040P001-1552A-032 | HAMBURGER PATTYS CATERING LLC | FRANCINE EISNER | DBA: URBAN TACO CATERING | 9850 OWENSMOUTH AVE #5 | | CHATSWORTH, CA 91311 | |
| 012821P001-1552A-032 | HAMBURGER WOOLEN CO, INC | ERIC GILMAN | | PO BOX 796 | | NEW HYDE PARK, NY 11040 | |
| 000306P001-1552A-032 | HAMIEH*KHALED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005018P001-1552A-032 | HAMIEH*KHALED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006563P001-1552A-032 | HAMIL AMERICA INC | | | 469 SEVENTH AVE | | NEW YORK, NY 10018 | |
| 012009P001-1552A-032 | HAMIL AMERICA, INC  GMAC | GMAC COMMERCIAL CREDIT LLC | | PO BOX  403058 | | ATLANTA, GA 30384-3058 | |
| 006564P001-1552A-032 | HAMIL GROUP | | | 469 SEVENTH AVE | 8TH FL | NEW YORK, NY 10018 | |
| 012066P001-1552A-032 | HAMIL GROUP / GMAC-CANADA | GMAC COMMERCIAL CREDIT CORPCANADA | | PO BOX 14056 | | NEWARK, NJ 07195 | |
| 006565P001-1552A-032 | HAMIL GROUP USA | | | 469 7TH AVE | 8TH FL | NEW YORK, NY 10018 | |
| 011860P001-1552A-032 | HAMIL TEXTILES () LTD | REPUBLIC BUS CREDIT CORP | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 009041P001-1552A-032 | HAMIL TEXTILES (USA) LTD / CIT GROUP | THE CIT GROUP/ | COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 006566P001-1552A-032 | HAMILTON PHOTOGRAPHY AND FILM INC | | | 1427 W DEAN AVE | | SPOKANE, WA 99201 | |
| 006567P001-1552A-032 | HAMMAR'S | | | 1124 MARTIN LUTHER KING JR WAY | PO NOX 5437 | TACOMA, WA 98415 | |
| 000307P001-1552A-032 | HAMMER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010591P001-1552A-032 | HAMMITT*STEPHENIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001890P001-1552A-032 | HAMMONDS*JODY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012067P001-1552A-032 | HAMPTON PRINT WORKS, LCC | | | PO BOX 1417 | | JOHNSON CITY, TN 37605 | |
| 001891P001-1552A-032 | HAMPTON*DESMOND LAMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006568P001-1552A-032 | HAMROCK INC | | | 12521 LOS NIETOS RD | | SANTA FE SPRING, CA 90670 | |
| 004069P001-1552A-032 | HAN CHANG CO LIMITED | LEE JAE WOONG | | 228 YUNCHENG W RD BAIYUN DISTRICT | | GUANGZHOU,  510410 | CHINA |
| 006569P001-1552A-032 | HAN MI JEANS CORP | | | 155 W WASHINTGON BLVD 516 | | LOS ANGELES, CA 90015 | |
| 007486P001-1552A-032 | HAN YOUNG FASHION SHANGHAI CO LTD | MAGGIE GAO | | 1501 CHARITY PLZ | 88 CAOXI BEI RD | SHANGHAI,  200030 | CHINA |
| 008296P001-1552A-032 | HAN*CHOLKI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009429P001-1552A-032 | HAN*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003729P001-1552A-032 | HAN*SOPHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004995P001-1552A-032 | HANCOCK*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003450P001-1552A-032 | HAND*JAIMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001892P001-1552A-032 | HAND*JAIMIE C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007014P001-1552A-032 | HAND*STEPHANIE RAE | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012018P001-1552A-032 | HANDLER TEXTILE CORP | BNY FINANCIAL CORP | | PO BOX 100242 | | PASADENA, CA 91189 | |
| 009042P001-1552A-032 | HANESBRANDS INC | SUSAN ROBBINS | | 23130 NETWORK PL | | CHICAGO, IL 60673-1231 | |
| 011328P001-1552A-032 | HANGZHOU CHENLONG INDUSTRY CO LTD | | | KANSHAN TOWN XIAOSHAN DISTRICT | | HANGZHOU, | CHINA |
| 004070P001-1552A-032 | HANGZHOU FANGYOULAN TEXTILE CO LTD | FIONA | | 4FLOOR BLDG 1 | NO 2 ZHUYAN RD HESHANG TOWN ZIAOSHAN | HANGZHOU CITY ZHE ZHE, | CHINA |
| 004071P001-1552A-032 | HANGZHOU HONGTI TEXTILE TECHNOLOGY CO LT | EDEN WANG | | WEISHUIQIAO VILLAGE SHATIANTOU VLG | GUALI TOWN XIAOSHAN DISTRICT HANGZHOU | ZHEJIANG, 311241 | CHINA |
| 004072P001-1552A-032 | HANGZHOU REALEVER TEXTILES CO LTD | TRISTAN | | HUACHUANG BLDG NO511 JIANYE RD | | HANGZHOU, ZHEJIANG, 310052 | CHINA |
| 004073P001-1552A-032 | HANGZHOU SHULAN TRADING LTD | | | NO 50TH XUEYAN RD | | HANGZHOU, 310012 | CHINA |
| 004074P001-1552A-032 | HANGZHOU XILAIEN IMPORT AND EXPORT CO LTD | | | 98 TIANE RD GUALI TOWN | XIAOSHAN DISTRICT HANGZHOU | ZHEJIANG, | CHINA |
| 004075P001-1552A-032 | HANGZHOU XINYUAN PRINTING | FANNY SUN | HANGZHOU XINYUAN PRINTING AND DYEING CO | & DYEING CO LTD | DANGWAN XIAOSHAN | HANGZHOU CITY ZHE, 311221 | CHINA |
| 014538P001-1552A-032 | HANGZHOU XINYUAN PRINTING | | | 158 ZHEN ZHONG LU | | HANGZHOU CITY ZHE, 311221 | CHINA |
| 011338P001-1552A-032 | HANGZHOU YUHANG INT TRADING INC | | | NO 88 WANYUE RD LINPING | | HANGZHOU, | CHINA |
| 012517P001-1552A-032 | HANJIN SHIPPING CO,LTD | FRONTAGE PLAN LLC | | PO BOX 2187 | | BUENA PARK, CA 90621-2187 | |
| 004846P001-1552A-032 | HANK JR SHOE FITTING INC | NICOLE CEDILLO | | 737 S KELLOGG AVE | | GOLETA, CA 93117 | |
| 001893P001-1552A-032 | HANLEY*DERRICK D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003572P001-1552A-032 | HANNA*LINDSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003088P001-1552A-032 | HANNA*LINDSEY K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003101P001-1552A-032 | HANOVER INSURANCE CO | | | PO BOX 580045 | | CHARLOTTE, NC 28258 | |
| 009245P001-1552A-032 | HANSELMAN*KATE LOUISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007296P001-1552A-032 | HANSHIN WORLD LTD | | | BLDG6272GA CHUNGMUROCHUNGGU | | SEOUL, | KOREA |
| 003662P001-1552A-032 | HANSON*PARIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006321P001-1552A-032 | HANSON*ROBERT W | DBA HANSON WAGNER AND ASSOCIATES | | 13765 ST CHARLES ROCK RD #114 | | BRIDGETON, MO 63044 | |
| 004849P001-1552A-032 | HAOLE MEDIA INC | ASHLEY BARRETT | | 126 VIRGINIA ST | #2 | EL SEGUNDO, CA 90245 | |
| 007373P001-1552A-032 | HAPPINESS BUTTON CO LIMITED | JOAN CHAN | HAPPINESS BUTTON CO | UNIT H 22F REASON GROUP TOWER | 403 CASTLE PEAK RD | CHUNG KWAI TSING DISTRICT, | HONG KONG |
| 007374P001-1552A-032 | HAPUTEX LIMITED | | | WINNING CENTRE NO 29 TAI YAU ST | | SAN PO KONG, | HONG KONG |
| 012285P001-1552A-032 | HARBOR DISPATCH TRANSPORT,INC | | | PO BOX 472 | | MURPHY, OR 97533 | |
| 012088P001-1552A-032 | HARBOR DIVISION, INC | | | PO BOX 21907 | | LONG BEACH, CA 90801 | |
| 009044P001-1552A-032 | HARBOR GROUP CONSULTING INC | | | 4400 BISCAYNE BLVD STE 750 | | MIAMI, FL 33137 | |
| 001894P001-1552A-032 | HARBUZAVA*KATSIARYNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006570P001-1552A-032 | HARD GRAPHICS | | | 4834 GLORIA AVE | | ENCINO, CA 91436 | |
| 001895P001-1552A-032 | HARDIN*NATHAN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006571P001-1552A-032 | HARDWAREHOUSE | | | 1875 LAWS ST | | DALLAS,, TX 75202 | |
| 012527P001-1552A-032 | HARDWICK CLOTHES | | | PO BOX 2310 | | CLEVELAND, TN 37320-2310 | |
| 007140P001-1552A-032 | HARIKA DESIGN LIMITED | HAYLEY HANSON | | UNIT F4 THE OLD BREWERY | 75 STOUR ST | CANTERBURY, CT12NR | UNITED KINGDOM |
| 004940P001-1552A-032 | HARKER*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009449P001-1552A-032 | HARLOW*MARTHA L | MARTHA HARLOW | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000309P001-1552A-032 | HARMAN*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011965P001-1552A-032 | HARODITE INDUSTRIES, INC | GMAC COMMERCIAL CREDIT LLC | | PO BOX 403058 | | ATLANTA, GA 30384-3058 | |
| 009045P001-1552A-032 | HAROLD AND CAROLE PUMP FONDATION | SUSAN WATKINS | TAI EVENTS INC | 13636 VENURA BLVD STE 416 | | SHERMAN OAKS, CA 91423 | |
| 006572P001-1552A-032 | HAROLD IVES TRUCKING CO | ADRIANA | | 6200 SANTA MARIA AVE | | LAREDO, TX 78041 | |
| 006574P001-1552A-032 | HAROUT INC | | | 14530 ARMINTA ST | | VAN NUYS, CA 91402 | |
| 006575P001-1552A-032 | HAROUT INC | | | 12118 SHERMAN WAY | | NORTH HOLLYWOOD, CA 91605 | |
| 006573P001-1552A-032 | HAROUT SEWING MACHINE | | | 12152 HAMLIN ST | | NO. HOLLYWOOD, CA 91606 | |
| 011589P001-1552A-032 | HARPER'S BAZAAR | | | PO BOX 6093 | | HARLAN, IA 51593 | |
| 001896P001-1552A-032 | HARPER*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003468P001-1552A-032 | HARPER*JENNIFER | JENNIFER HARPER/EMPLOYEE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009046P001-1552A-032 | HARPERAVENUECOM LLC | ASHLEE ESPINOZA | | 859 NVISTA ST | | LOS ANGELES, CA 90046 | |
| 009431P001-1552A-032 | HARRELSON*MARK LANIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003320P001-1552A-032 | HARRIS*CAMILLE YVETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001897P001-1552A-032 | HARRIS*CATHERINE DEBOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003370P001-1552A-032 | HARRIS*DARYL | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000310P001-1552A-032 | HARRIS*GRIFFIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001898P001-1552A-032 | HARRIS*SHERMAN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006576P001-1552A-032 | HARRISON AND ROSS MORTUARY | | | 4601 SOUTH CRENSHAW BLVD | | LOS ANGELES, CA 90043 | |
| 003472P001-1552A-032 | HARRISON*JESSICA | JESSICA CARNAHAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006591P001-1552A-032 | HART*HERBIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009521P001-1552A-032 | HART*MELISSA LYNN | MELISSA HART | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000311P001-1552A-032 | HART*TAMMIE KERSHAUNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008801P001-1552A-032 | HARTHEN*ERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006280P001-1552A-032 | HARTNETT*PATRICIA | PAT HARTNETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012678P001-1552A-032 | HARTWELL INDUSTRIES, INC | HARTWELL INDUSTRIES INC | | PO BOX 538203 | | ATLANTA, GA 30353-8203 | |
| 012720P001-1552A-032 | HARVARD BUSINESS REVIEW | SUBSCRIPTION SVC DEPT | | PO BOX 62270 | | TAMPA, FL 33662-2703 | |
| 007055P001-1552A-032 | HARVARD BUSINESS SCHOOL PUB | | | 300 NORTH BEACON ST | | WATERTOWN, MA 02472-2750 | |
| 012564P001-1552A-032 | HARVARD MANAGEMENT UPDATE | SUBSCRIPTION SVC CENTER | | PO BOX 305 | | SHRUB OAK, NY 10588-0305 | |
| 008803P001-1552A-032 | HARVEY*ERIN MARIE | ERIN HARVEY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000312P001-1552A-032 | HARWELL*HAYWOOD E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002904P001-1552A-032 | HARZAN*JO ANNE | SCRUBS AC INC | | 24025 PK SORRENTO STE 200 | | CALABASAS, CA 91302 | |
| 007056P001-1552A-032 | HASBRO INC | | | 1027 NEWPORT AVE | | PAWTUCKET, RI 02862-1059 | |
| 000313P001-1552A-032 | HASHIMOTO*SYDNEY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006246P001-1552A-032 | HASKELL*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009711P001-1552A-032 | HASKINS*NEDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011364P001-1552A-032 | HASLER | | | PO BOX 3808 | | MILFORD,, CT 06460 | |
| 006577P001-1552A-032 | HASSETT AIR EXPRESS | JAMES ROGER | | 877 S RTE 83 | | ELMHURST, IL 60126 | |
| 005941P001-1552A-032 | HATEFI*BEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000314P001-1552A-032 | HATFIELD*LISA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006185P001-1552A-032 | HATFIELD*LISA MARIE | LISA HATFIELD | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009914P001-1552A-032 | HATTON*PATTI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010876P001-1552A-032 | HAURUM*TINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003671P001-1552A-032 | HAUSER*PETER JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004851P001-1552A-032 | HAVM LLC | | | 414 ECHO RIDGE WAY | | MOUNTAINSIDE, NJ 07092 | |
| 001239P001-1552A-032 | HAWAII ATTORNEY GENERAL | ANNE E LOPEZ | | 425 QUEEN ST | | HONOLULU, HI 96813 | |
| 001050P001-1552A-032 | HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS | DIRECTOR | | 300 ALA MOANA BLVD | RM 7225 | HONOLULU, HI 96850 | |
| 000896P001-1552A-032 | HAWAII DEPT OF LAND AND NATURAL RESOURCES | | | KALANIMOKU BLDG | 1151 PUNCHBOWL ST | HONOLULU, HI 96813 | |
| 001124P001-1552A-032 | HAWAII DEPT OF TAXATION | SALES AND USE TAX | | 830 PUNCHBOWL ST | | HONOLULU, HI 96813 | |
| 001334P001-1552A-032 | HAWAII OCCUPATIONAL SAFETY AND | HEALTH DIVISION HIOSH | | 830 PUNCHBOWL ST STE 321 | | HONOLULU, HI 96813 | |
| 000897P001-1552A-032 | HAWAII OFFICE OF ENVIRONMENTAL | QUALITY CONTROL | | 235 SOUTH BERETANIA ST, STE 702 | | HONOLULU, HI 96813 | |
| 006578P001-1552A-032 | HAWAIIPRINT INC | | | 916-B KAAAHI PL | | HONOLULU, HI 96817 | |
| 012418P001-1552A-032 | HAWAIIPRINT, INC | PETER GRETHER | CIT GROUP/COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 002916P001-1552A-032 | HAWK SEARCH INC | KATHY KOLBER | | 2700 S RIVE RD STE 400 | | DES PLAINES, IL 60018 | |
| 006131P001-1552A-032 | HAWKER*JOHN J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011888P001-1552A-032 | HAWORTH, INC | KATIE CARSON | | FILE 52595 | | LOS ANGELES, CA 90074-2595 | |
| 006579P001-1552A-032 | HAWTHORNE BENEFIT TECHNOLOGIES | | | 2251 SAN DIEGO AVE STE A-150 | | SAN DIEGO, CA 92110 | |
| 009250P001-1552A-032 | HAXALL*KATHERINE GRACE | KATHERINE HAXALL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009048P001-1552A-032 | HAY MIKE INC | STEVEN LEWIS | | 4758 NW 120TH WAY | | POMPANO BEACH, FL 33076 | |
| 009469P001-1552A-032 | HAYES*MARY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009051P001-1552A-032 | HAYNES AND BOONE LLP | ATTORNEYS AND COUNSELORS | | 1 HOUSTON CTR | 1221 MCKINNEY STE 2100 | HOUSTON, TX 77010-2100 | |
| 001899P001-1552A-032 | HAYNES*ERIC A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007141P001-1552A-032 | HAZELNUT STUDIOS | LUISA KOS | | 170 CASEWICK RD | | LONDON, 5E270SZ | UNITED KINGDOM |
| 003268P001-1552A-032 | HAZELTINE*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003487P001-1552A-032 | HAZLETON*JOSH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000316P001-1552A-032 | HAZLETON*JOSHUA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006145P001-1552A-032 | HAZLETT*JULIE ANN | JULIE HAZLETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009052P001-1552A-032 | HB DISTRIBUTORS | | DBA INDEPENDENT TELEPHONE NETWORK INC | 8741 SHIRLEY AVE | | NORTHRIDGE, CA 91324 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007297P001-1552A-032 | HB MODE CORP | PETER YU/213 | HB  PT SH GARMENT | 303 DORIIM DOSAN BEARS TOWER 110-4 | | GURO-DONG GURO-KU, | KOREA |
| 009053P001-1552A-032 | HB TRIM CO | MARIA CONTURBI | HBTRIM | 10454 W MC NAB RD | | FORT LAUDERDALE, FL 33321 | |
| 012871P001-1552A-032 | HB TRIM CO INC/R AND R | HB TRIM DOMINICANA SA | ROSENTHAL AND ROSENTHAL INC | PO BOX 88926 | | CHICAGO, IL 60695 | |
| 004852P001-1552A-032 | HBR TECHNOLOGIES | | | 2305 MIDWAY RD | | CARROLLTON, TX 75006 | |
| 006582P001-1552A-032 | HCI | | | 13546 DESMOND ST | | PACOIMA, CA 91331 | |
| 004853P001-1552A-032 | HD SUPPLY FACILITIES MAINTENANCE LTD | CYNTHIA HARRIS | DBA THE HOME DEPOT PRO | 3400 CUMBERLAND BLVD SE | | ATLANTA, GA 30339 | |
| 003212P001-1552A-032 | HDFC BANK | BANKRUPTCY DEPT | | HDFC HOUSE H T PAREKH MARG 165166 | BACKBAY RECLAMATION CHURCHGATE | MUMBAI,  400 020 | INDIA |
| 006583P001-1552A-032 | HDL SALES LLC | HEATHER LAGERGREN | HDL SALES | 3020 NW 63RD ST | | KANSAS CITY, MO 64151 | |
| 004006P001-1552A-032 | HE YANG TRADING HK CO LIMITED | | | UNIT 2 LG1 MIRROR TOWER | 61 MODY RD TSIM SHA TSUI | KOWLOON, | HONG KONG |
| 006584P001-1552A-032 | HEAD LITES CORP | | | 2280 VENTURA DR | | ST PAUL, MN 55125 | |
| 004854P001-1552A-032 | HEADZUP INC | | | 125 CASTLE RD | | SECAUCUS, NJ 07094 | |
| 004152P001-1552A-032 | HEALTH CANADA - SANTÉ CANADA | | | 161 GOLDENROD DRWY | | OTTAWA, ON K1A0K9 | CANADA |
| 006585P001-1552A-032 | HEALTH CONNEXXTIONS | MARK ELLIS | | 19800 MACARTHUR BLVD | STE 300 | IRVINE, CA 92612 | |
| 009054P001-1552A-032 | HEALTH SOLUTIONS SVC INC | MICHELLE BUSSIE | | 11409 CHRONHILL DR STE M | | OWINGS MILLS, MD 21117 | |
| 009055P001-1552A-032 | HEALTHCARE FOUNDATION OF SO NEW MEXICO | SHAWNA RUNYAN | | 301 SOUTH CHURCH ST STE H | | LAS CRUCES, NM 88001 | |
| 004153P001-1552A-032 | HEALTHMED LIMITED | STEVE BELL | | 58 FRANKLYN DR | | BEAVER BANK, NS B4G1A4 | CANADA |
| 008438P001-1552A-032 | HEALY*CROSBY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006158P001-1552A-032 | HEARD*KAYLIE LYN | KRISTA HEARD | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001900P001-1552A-032 | HEARD*KRISTA LYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012888P001-1552A-032 | HEARST MAGAZINES | YJ - HEARST MAGAZINES | ALLEN GRIFFIN | PO BOX 90002 | | PRESCOTT, AZ 86304-9002 | |
| 006586P001-1552A-032 | HEART FAILURE SOCIETY OF AMERICA | | | 2550 UNIVERSITY AVE W | | SAINT PAUL, MN 55114 | |
| 010730P001-1552A-032 | HEATH*TERENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009056P001-1552A-032 | HEATHER CARLTON | ART 4 FASHION | | 849 N LIMA ST | | BURBANK, CA 91505 | |
| 009057P001-1552A-032 | HEAVY EQUIPMENT EXPRESS | BRENDA | DBA: INDUSTRIAL MAINTENANCE | 4400 WEST HWY 377 | | GRANBURY, TX 76048 | |
| 006587P001-1552A-032 | HECTORS CUTTING SVC INC | | | 13253 LOUVRE ST | | PACOIMA, CA 91331 | |
| 004855P001-1552A-032 | HEELUXE LLC | NICHOLE CEDILLO | | 737 S KELLOGG AVE | | GOLETA, CA 93117 | |
| 003651P001-1552A-032 | HEIL*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011172P001-1552A-032 | HEIM*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000317P001-1552A-032 | HEIS*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003437P001-1552A-032 | HEIS*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006157P001-1552A-032 | HEITZMAN*KAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009468P001-1552A-032 | HEITZMAN*MARY K | KAY HEITZMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004076P001-1552A-032 | HEJA GROUP TEXTILE CO LTD | FRED ZHANG | | SOUTH OF MARKET RD | | SHENGZE TOWN,  215200 | CHINA |
| 009059P001-1552A-032 | HELEN KELLER SVC FOR THE BLIND | SUZANNE V RESSA | | 141 MIDDLE NECK RD | | SANDS POINT, NY 11050 | |
| 007142P001-1552A-032 | HELENA GAVSHON - DESIGN FOR TEXTILES | HELENA GAVSHON | | 3 AVONDALE PK GARDENS | | LONDON,  W11 4PR | UNITED KINGDOM |
| 012000P001-1552A-032 | HELLMANN WORLDWIDE LOGISTICS, INC | | | PO BOX 930329 | | ATLANTA, GA 31193-0329 | |
| 011841P001-1552A-032 | HELLO DIRECT, INC | | | DEPT CH17200 | | PALATINE, IL 60055-7200 | |
| 004154P001-1552A-032 | HEMISPHERE FREIGHT AND BROKERAGE INC | CATHY MANDALARI | | 21 GOODRICH RD UNIT 3 | | ETOBICOKE, ON M8Z6A3 | CANADA |
| 000318P001-1552A-032 | HENDERSON*DARRELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003650P001-1552A-032 | HENDERSON*NICOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001901P001-1552A-032 | HENDERSON*ROBERT R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006363P001-1552A-032 | HENDERSON*SHARI STOKES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006039P001-1552A-032 | HENDRICKS*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001902P001-1552A-032 | HENDRICKS*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003414P001-1552A-032 | HENDRICKSEN*FREDERICKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006395P001-1552A-032 | HENDRICKSON*TARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001903P001-1552A-032 | HENDRICKSON*TARA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007487P001-1552A-032 | HENG LI STRING AND BRAID (SHANGHAI) LTD | KATHY LIN | HENGLI STRING AND BRAID SHANGHAI LTD | NO2299 WEST YANAN RD | | SHANGHAI SHA,  200336 | CHINA |
| 006589P001-1552A-032 | HENGMEI INTL INC | | | 110 E 9TH ST STE B791 | | LOS ANGELES, CA 90079 | |
| 003442P001-1552A-032 | HENLEY*HUGH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001904P001-1552A-032 | HENLEY*HUGH | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012449P001-1552A-032 | HENRY B MCDANIEL III | DBA SURVAIT LLC | HENRY MCDANIEL | PO BOX 1207 | | SORRENTO, FL 32776-1207 | |
| 009060P001-1552A-032 | HENRY DONEGER ASSOCIATES INC | | DBA MARGIT PUBLICATIONS | 463 7TH AVE 3RD FL | | NEW YORK, NY 10018 | |
| 006590P001-1552A-032 | HENRY DONEGER ASSOCIATES INC | PATRICIA (PAT) BRANDT | DONEGER CREATIVE SVC | 463 7TH AVE 3RD FL | | NEW YORK, NY 10018 | |
| 012523P001-1552A-032 | HENRY SCHEIN | MARIE CATALANO | | PO BOX 223198 | | PITTSBURGH, PA 15251-2198 | |
| 006392P001-1552A-032 | HENRY*SYBIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006741P001-1552A-032 | HENSCHEL*JOYCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001905P001-1552A-032 | HERBERT*CLARENCE J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000319P001-1552A-032 | HEREDIA*MANUEL F | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007787P001-1552A-032 | HERGEN*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004857P001-1552A-032 | HERITAGE MADISON ARCHITECTURE | | | 1171 MADISON AVE | | PATERSON, NJ 07503 | |
| 004858P001-1552A-032 | HERITX INC | JOI MORRIS | | 1217 WILSHIRE BLVD #3390 | | SANTA MONICA, CA 90408-3390 | |
| 006593P001-1552A-032 | HERKERT AND MEISEL | | | 910 WASHINGTON | | ST.LOUIS, MO 63101 | |
| 006592P001-1552A-032 | HERKERT AND MEISEL | | | 910 WASHINGTON AVE | | ST. LOUIS., MO 63101 | |
| 006594P001-1552A-032 | HERMAN AND LIVINGSTON LLC | | | 3356 PICKLE RD | | OREGON, OH 43616 | |
| 008683P001-1552A-032 | HERMAN*DYLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005971P001-1552A-032 | HERMANSEN*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006334P001-1552A-032 | HERMANSEN*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009179P001-1552A-032 | HERMOSILLO*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000320P001-1552A-032 | HERNANDEZ ARELLANO*EVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001906P001-1552A-032 | HERNANDEZ JR*WALTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000321P001-1552A-032 | HERNANDEZ MENDEZ*MARIA ANGELICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001907P001-1552A-032 | HERNANDEZ PEREZ*JOSE MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001908P001-1552A-032 | HERNANDEZ*ALBERTO A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007735P002-1552A-032 | HERNANDEZ*ALEXA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000322P001-1552A-032 | HERNANDEZ*ANA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000323P001-1552A-032 | HERNANDEZ*ANGEL A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000324P001-1552A-032 | HERNANDEZ*BRENDA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001909P001-1552A-032 | HERNANDEZ*CYNTHIA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001910P001-1552A-032 | HERNANDEZ*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000325P001-1552A-032 | HERNANDEZ*DEMETRIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006023P001-1552A-032 | HERNANDEZ*DIMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000326P001-1552A-032 | HERNANDEZ*ELIEZAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000327P001-1552A-032 | HERNANDEZ*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000328P001-1552A-032 | HERNANDEZ*ERIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006056P001-1552A-032 | HERNANDEZ*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009143P001-1552A-032 | HERNANDEZ*JAKE LUIS | JAKE HERNANDEZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001911P001-1552A-032 | HERNANDEZ*JASMINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000329P001-1552A-032 | HERNANDEZ*JUAN S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001912P001-1552A-032 | HERNANDEZ*JUANITA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006143P001-1552A-032 | HERNANDEZ*JULIA PEREZ | DBA YULESCA | | 799 S TOWNE AVE #302 | | LOS ANGELES, CA 90015 | |
| 003504P001-1552A-032 | HERNANDEZ*KARIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000330P001-1552A-032 | HERNANDEZ*KARIM ASHAYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007259P001-1552A-032 | HERNANDEZ*MANUEL DIAZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000331P001-1552A-032 | HERNANDEZ*MARIA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000332P001-1552A-032 | HERNANDEZ*MARIA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000333P001-1552A-032 | HERNANDEZ*MARIA Y | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009451P001-1552A-032 | HERNANDEZ*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009496P001-1552A-032 | HERNANDEZ*MAYRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001913P001-1552A-032 | HERNANDEZ*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000334P001-1552A-032 | HERNANDEZ*NALLELY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001914P001-1552A-032 | HERNANDEZ*OLGA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001915P001-1552A-032 | HERNANDEZ*PETRA S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000335P001-1552A-032 | HERNANDEZ*RODRIGO | | | ADDRESS INTENTIONALLY OMITTED | | | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010384P001-1552A-032 | HERNANDEZ*SERGIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000336P001-1552A-032 | HERNANDEZ*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000426P001-1552A-032 | HERNANDEZ*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005764P001-1552A-032 | HERNANDEZ*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001916P001-1552A-032 | HERNANDEZ*YAHAIRA B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001917P001-1552A-032 | HERRERA MONTANEZ*SUHEYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000337P001-1552A-032 | HERRERA VEITIA*ESPERANZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001918P001-1552A-032 | HERRERA*ERIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001919P001-1552A-032 | HERRERA*MELINDA ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001920P001-1552A-032 | HERRERA*NICHOLAS J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000830P001-1552A-032 | HERRERA*ROSALIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000338P001-1552A-032 | HERRICK*CHELSEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009062P001-1552A-032 | HERRINGTON-ERICKSSEN PRODUCTIONS | KEVIN CARPENTER | | 5531 MCCOMMAS BLVD | | DALLAS, TX 75206 | |
| 006337P001-1552A-032 | HERSEL*SAHAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007577P001-1552A-032 | HERSH ROSTEX | | | 6855 BOUL THIMENS | | SAINT-LAURENT, QC H4S2C7 | CANADA |
| 012381P001-1552A-032 | HEWLETT PACKARD ENTERPRISE CO | | | PO BOX 101032 | | ATLANTA, GA 30392-1032 | |
| 012382P001-1552A-032 | HEWLETT-PACKARD CO | | | PO BOX 101149 | | ATLANTA, GA 30392-1149 | |
| 006596P001-1552A-032 | HG FORWARDING LC | NORMA | | 813 UNION PACIFIC | | LAREDO, TX 78045 | |
| 009063P001-1552A-032 | HGI LICENSING | BRAD WEBER | | 11670 IOWA AVE #8 | | LOS ANGELES, CA 90025 | |
| 012995P001-1552A-032 | HH AGGREGATOR, LLC | | | 906 ILIFF ST | | PACIFIC PALISADES, CA 90272 | |
| 002781P001-1552A-032 | HH BROWN SHOE CO INC | CYNTHIA CASERMA | DBA SOFFT SHOE CO | PO BOX 26802 | | NEW YORK, NY 10087 | |
| 012063P001-1552A-032 | HH FESSLER KNITTING CO INC | | | PO BOX 137001111 | | PHILADELPHIA, PA 19191 | |
| 004859P001-1552A-032 | HH LEARNING AND CONSULTING | | | 71 WILLARD TER | | STAMFORD, CT 06903 | |
| 011326P001-1552A-032 | HI-CHOICE EXPORTS PVT LTD | | | GI818 VWX RD NO 14 VKIA | | JAIPUR, 302013 | INDIA |
| 006601P001-1552A-032 | HI-Q FASHION | | | 718 SOHILL ST 4 | | LOS ANGELES, CA 90014 | |
| 006602P001-1552A-032 | HI-TECH ELECTRO DESIGN | HUTCH/JOHN | | 1554 VICTORY BLVD | | GLENDALE, CA 91201 | |
| 003503P001-1552A-032 | HICKS*KAREN BABER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003505P001-1552A-032 | HICKS*KARLTON SPENCER | KARLTON HICKS | DBA KARLTON HICKS | 1518 FEDERAL AVE | PENTHOUSE #3 | LOS ANGELES, CA 90025 | |
| 006772P001-1552A-032 | HICKS*KATHYE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005479P001-1552A-032 | HICKS*SHACOREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005967P001-1552A-032 | HIDAKA*CHIEKO | | DBA CHI INTERNATIONAL INC | 1910 THOMAS AVE | | CHEYENNE, WY 82001 | |
| 006597P001-1552A-032 | HIFASHION FABRICS INC | | | 483 BROADWAY | | NEW YORK, NY 10013 | |
| 012400P001-1552A-032 | HIFASHION FABRICS, INC | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 011991P001-1552A-032 | HIFASHION FABRICS, INCH | HSBC BUSINESS CREDIT INC | | PO BOX 7777W8720 | | PHILADELPHIA, PA 19175 | |
| 012897P001-1552A-032 | HIFASHION PRODUCTIONS, INC | | | PO BOX 911035 | | COMMERCE, CA 90091-1135 | |
| 007064P001-1552A-032 | HIGBEE BUSINESS FURNITURE | JAMES L HIGBEE | | 1504 MEADOW LN TER | | FORT WORTH, TX 76112-3415 | |
| 004860P001-1552A-032 | HIGHLANDER EQUIPMENT COMPANY INC | APRIL DOMBEY | | 110 CLYDE RD | | SOMERSET, NJ 08873 | |
| 004861P001-1552A-032 | HIGIER ALLEN AND LAUTIN PC | | | 2711 NORTH HASKELL AVE STE 2400 | | DALLAS, TX 75204 | |
| 007375P001-1552A-032 | HIJENG TECHBLOOM PRINTING GROUP LIMITED | TAM CHUN FAI LOUIS | HIJENG TECHBLOOM PRINTED GROUP LIMITED | 8FFORD GLORY PLZ | 37-38 WING HONG ST | CHEUNG SHA WAN KLN, | HONG KONG |
| 007432P001-1552A-032 | HILADOS TIGRE SA 21 TEXTIL | | | BLVD SAN CRISTOBALZONE 8 | | MIXCO, | GUATEMALA |
| 003070P001-1552A-032 | HILFORD MOVING AND STORAGE | | | PO BOX 1554 | | VENTURA, CA 93002 | |
| 006051P001-1552A-032 | HILL*ERIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001921P001-1552A-032 | HILL*JACQUELINE J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003539P001-1552A-032 | HILL*KRISTEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011303P001-1552A-032 | HILL*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002856P001-1552A-032 | HILL*STEFFI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012895P001-1552A-032 | HILTON CASUALS / RAWLINGS | HILTON CASUALS/RAWLINGS | | PO BOX 910212 | | DALLAS, TX 75391-0212 | |
| 006600P001-1552A-032 | HILTON GARDEN INN CALABASAS | JEROEN BUIKS | | 24150 PK SORRENTO | | CALABASAS, CA 91302 | |
| 001922P001-1552A-032 | HIME*TINA ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009064P001-1552A-032 | HINDS TRAVEL INC | JACKIE COX | DBA: AMERICAN TRANSFERS AND TOURS | 4230 LBJ FWY STE 520 | | DALLAS, TX 75244 | |
| 008663P001-1552A-032 | HINDS*DOUG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004863P001-1552A-032 | HINDU CENTER INC | | | 45-52 KISSENA BLVD | | FLUSHING, NY 11355 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003248P001-1552A-032 | HINKLEY*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003659P001-1552A-032 | HINKLEY*ORION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006242P001-1552A-032 | HINKO*MICHELE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001923P001-1552A-032 | HINOJOSA*MARK J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005985P001-1552A-032 | HINSHAW*CRAIG D | CRAIG HINSHAW | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006556P001-1552A-032 | HIP INDUSTRIES INC | | | 237 JACKSONVILLE RD | | HATBORO, PA 19040 | |
| 007376P001-1552A-032 | HIP TAT MFG CO | | | 588-592 CASTLE PEAK RD | | KOWLOON. | HONG KONG |
| 005934P001-1552A-032 | HIRAKI*AUDREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007950P001-1552A-032 | HIRAKI*AUDREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004864P001-1552A-032 | HIRE QUEST LLC | MONICA SANTOYO | DBA SNELLING | 111 SPRINGHALL DR | | GOOSE CREEK, SC 29445 | |
| 004865P001-1552A-032 | HIRERIGHT LLC | | | 100 CENTERVIEW DR | STE 300 | NASHVILLE, TN 37214 | |
| 012854P001-1552A-032 | HIRERIGHT, LLC | HIRERIGHT  LLC | | PO BOX 847891 | | DALLAS, TX 75284-7891 | |
| 004866P001-1552A-032 | HIRSCH SOLUTIONS INC | CHERYL ROBBINS | | 490 WHEELER RD STE 285 | | HAUPPAUGE, NY 11788 | |
| 007065P001-1552A-032 | HIT ENTERTAINMENT | LISA ARENS | | 830 S GREENVILLE AVE | | ALLEN, TX 75002-3320 | |
| 000339P001-1552A-032 | HITE*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001924P001-1552A-032 | HITTALMANI*PREETHI S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002924P001-1552A-032 | HITWISE | A/R | | 300 PK AVE SOUTH 9TH FL | | NEW YORK, NY 10010 | |
| 007488P001-1552A-032 | HK NEXT INC LTD | | | 7 FL SHENG GAO INTERNATIONAL BLDG | NO 137 XIAN XIA RD | SHANGHAI, | CHINA |
| 004007P001-1552A-032 | HK SYNERGY TECHNOLOGY CO LIMITED | WILLIAM ZHENG | WF - WELL FOAM TECH LIMITED | NO2638 KWAI CHEONG RD | | KWAI CHUNG, | HONG KONG |
| 004008P001-1552A-032 | HK XIEXIN INTERNATIONAL GROUP LTD | JONATHAN CHEN | | MONGKOK COMM CTR 16 ARGYLE ST | | MONGKOK KLN, | HONG KONG |
| 004868P001-1552A-032 | HKM SOURCING INC | | | 250 PEHLE AVE STE 200 | | SADDLE BROOK, NJ 07663 | |
| 009065P001-1552A-032 | HLL DESIGN INC | HAN LEE | | 13732 FRANCISCO DR | | LA MIRADA, CA 90638 | |
| 006603P001-1552A-032 | HMB SALES INC | HMB SALES INC | | 2001 PALMER AVE | | LARCHMONT, NY 10538 | |
| 006604P001-1552A-032 | HMS FASHION | | | 4361 MELROSE AVE | | LOS ANGELES, CA 90029 | |
| 011647P001-1552A-032 | HNRY LOGISTICS | | | PO BOX 775556 | | CHICAGO, IL 60677-5556 | |
| 001925P001-1552A-032 | HO WONG*KIT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004702P001-1552A-032 | HO*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000340P001-1552A-032 | HO*PHONG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005645P001-1552A-032 | HOANG*THERESE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005964P001-1552A-032 | HOARD*CHARLES M | CHARLES HOARD | DBA CROWN PHOTOS | 25693 NEBLINA CT | | SANTA CLARITA, CA 91355 | |
| 005045P001-1552A-032 | HOBSON*LAMONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000341P001-1552A-032 | HOCKETT*DIANE C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006265P001-1552A-032 | HODGSON*NATALIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011742P001-1552A-032 | HOELSCHER*BERNARD | BERNARD HOELSCHER | DBA: CAPP VI | PO BOX 5595 | | CHULA VISTA, CA 91912 | |
| 003652P001-1552A-032 | HOELZL*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000342P001-1552A-032 | HOELZL*NICOLE LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011832P001-1552A-032 | HOFFMAN CALIFORNIA FABRICS | REPUBLIC FACTORS CORP | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 012213P001-1552A-032 | HOFFMAN CALIFORNIA FABRICS | CIT GROUPCOMM SERVICESINC | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 006605P001-1552A-032 | HOFFMAN CALIFORNIA FABRICS | | | 25792 OBRERO DR | | MISSION VIEJO, CA 92691 | |
| 012412P001-1552A-032 | HOFFMAN CALIFORNIA FABRICS / CIT | HOFFMAN FABRICS | CIT GROUP/COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 006606P001-1552A-032 | HOFFMAN INTERNATIONAL | | | 6705 W 91ST ST | | OVERLAND PARK, KS 66212 | |
| 009066P001-1552A-032 | HOFFMAN TEXAS INC | MICHELL RODRIGUEZ | DBA ROTO ROOTER SVC AND PLUMBING | 3817 CONFLANS | | IRVING, TX 75061 | |
| 007066P001-1552A-032 | HOFMANN AND LEAVY INC | HOFMANN AND LEAVY | | 3251 SW 13TH DR | | DEERFIELD BEACH, FL 33442-8133 | |
| 000343P001-1552A-032 | HOGAN*ISABELLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009569P001-1552A-032 | HOKANSON*MICHELLE DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000344P001-1552A-032 | HOLCOMB*CAROL M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004869P001-1552A-032 | HOLDCOM | | | 955 LINCOLN AVE | | GLEN ROCK, NJ 07452 | |
| 012798P001-1552A-032 | HOLDEN COLOR, INCACCORD | ACCORD FINANCIAL INC | MATTHEW PANOSIAN | PO BOX 749172 | | LOS ANGELES, CA 90074-9172 | |
| 006089P001-1552A-032 | HOLDERMAN*HOLLY | DBA: LAKEHOUSE | | 204-11 SHEARWATER CT WEST | | JERSEY CITY, NJ 07305 | |
| 006260P001-1552A-032 | HOLIL*MOHAMMAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008110P001-1552A-032 | HOLIWELL*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013050P001-1552A-032 | HOLLAND AND KNIGHT LLP | | | 1511 UNION ST | STE 2700 | NASHVILLE, TN 37219 | |
| 009067P001-1552A-032 | HOLLAND MFG COMPANY INC | HOLLAND MFG | | 107 ROBERTA DR | | BURLINGTON, NC 27217 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007080P001-1552A-032 | HOLLAND*JOSHUA | JOSUA HOLLAND | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006140P001-1552A-032 | HOLLAND*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000345P001-1552A-032 | HOLLAND*LAMONICA R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006869P001-1552A-032 | HOLLER*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003596P001-1552A-032 | HOLLINGER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003322P001-1552A-032 | HOLLINGSWORTH*CANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000346P001-1552A-032 | HOLLINGSWORTH*CANDY MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012724P001-1552A-032 | HOLLOWAY GROUP, INC | | | PO BOX 630498 | | CINCINNATI, OH 45263 | |
| 007067P001-1552A-032 | HOLLOWAY SPORTSWEAR INC | | | 39228 TREASURY CTR | | CHICAGO, IL 60694-9200 | |
| 006040P001-1552A-032 | HOLLOWELL*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004871P001-1552A-032 | HOLLY CORBET REPRESENTS LLC | HOLLY CORBETT | | 420 WEST 46TH ST | A3 | NEW YORK, NY 10036 | |
| 003003P001-1552A-032 | HOLLYWOOD CASTING AND FILM | | | 6900 SANTA MONICA BLVD | | LOS ANGELES, CA 90038 | |
| 009068P001-1552A-032 | HOLLYWOOD MODEL MANAGEMENT LLC | MICHAEL SCHERER | | 953 COLE AVE | | LOS ANGELES, CA 90038 | |
| 006000P001-1552A-032 | HOLMAN*DARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009141P001-1552A-032 | HOLROYD*JAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005153P001-1552A-032 | HOLTER*MELENA LOUISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009069P001-1552A-032 | HOLTZE MAGNOLIA LLLP | ALAN VONGPHOUT | DBA THE MANGNOLIA HOTEL | 1401 COMMERCE ST | | DALLAS, TX 75201 | |
| 008053P001-1552A-032 | HOLZER*BETTE LOUISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009071P001-1552A-032 | HOME DEPOT PRO-SUPPLY WORKS | CYNTHIA HARRIS | | 2455 PACES FERRY RD | | ATLANTA, GA 30339 | |
| 004873P001-1552A-032 | HOME OF HOPE INDIA - US | | | 1413 HAWTHORNE RD | | WILMINGTON, NC 28403 | |
| 006607P001-1552A-032 | HOME OXYGEN AND MEDICAL EQUIPMENT | | | 2265 DESOTO | | IDAHO FALLS, ID 83404 | |
| 005804P001-1552A-032 | HONAKER*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001927P001-1552A-032 | HONAKER*NICOLE R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007377P001-1552A-032 | HONG KONG XIN YUE MOULD LIMITED | ZE HUA JIANG | | WORLD FINANCE CTR HARBOUR CITY | 17 CANTON RD TSIM SHA TSUI | KOWLOON, | HONG KONG |
| 007383P001-1552A-032 | HONG*LEO WAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009072P001-1552A-032 | HONGDOU INC | DIANE SHEE | | 1111 CORPORATE CTR DR203A | | MONTEREY PARK, CA 91754 | |
| 003879P001-1552A-032 | HONGKONG SANLONG IMPORT AND EXPORT CO LT | | | 25 INDESCON SQUARE | | LONDON,, E149DG | UNITED KINGDOM |
| 010595P001-1552A-032 | HONIKMAN*STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007489P001-1552A-032 | HONOUR RICH INTL TRADE CO LTD | HELEN YUAN | HR - SHINY - HONOUR RICH INTL | CHANG KENG VLG LIAOBU TOWN GUANG DONG CITY | | DONG GUAN PROVINCE, 523400 | CHINA |
| 001928P001-1552A-032 | HOOKER HERRERA*RYAN S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011544P001-1552A-032 | HOOSIER SALES LLC | DANNY VALDIVIESO | | PO BOX 432 | | LA PORTE, IN 46352 | |
| 007578P001-1552A-032 | HOOTSUITE MEDIA INC | | | 5 EAST 8TH AVE | | VANCOUVER, BC V5T1R6 | CANADA |
| 002743P001-1552A-032 | HOOVER*DOROTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001929P001-1552A-032 | HOPSON*NATHANIEL L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009203P001-1552A-032 | HORAN*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004874P001-1552A-032 | HORIZON STAR INTERNATIONAL INC | | | 350 PASSAUC AVE 2ND FL STE 205B | | FAIRFIELD, NJ 07004 | |
| 012460P001-1552A-032 | HORNES SIGN SERVICE, INC | | | PO BOX 1382 | | ALVARADO, TX 76009 | |
| 008488P001-1552A-032 | HOROWITZ*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005321P001-1552A-032 | HOROWITZ*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005928P001-1552A-032 | HORTON*ARLENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001930P001-1552A-032 | HORTON*ARLENE S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001931P001-1552A-032 | HORTON*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003360P001-1552A-032 | HOSCH*DANIEL L | DBA: DAN'S MEDICAL UNIFORMS | | 14803 FOREST OAKS DR STE 300 | | LOUISVILLE, KY 40245 | |
| 002926P001-1552A-032 | HOSNER*NANCY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009074P001-1552A-032 | HOSPITALITY AND EVENT STAFF INC | DBA: HES CONVENTION SVC | | 4407 VINELAND RD D12 | | ORLANDO, FL 32811 | |
| 009075P001-1552A-032 | HOSPITALITY REPS INC | LESLIE BUSHBY | | 2502 SE ST LUCIE BL | | STUART, FL 34996 | |
| 001932P002-1552A-032 | HOULBERG*ANDREW S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005918P002-1552A-032 | HOULBERG*ANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006608P001-1552A-032 | HOUSE GADGET INC | | | 8564 WASHINGTON BLVD | | CULVER CITY, CA 90232 | |
| 004875P001-1552A-032 | HOUSE LEOPARD PRODUCTIONS INC | MATT ROSSIN | DBA SMASHBOX STUDIOS INC | 32 AVE OF THE AMERICAS | 22ND FL | NEW YORK, NY 10013 | |
| 006609P001-1552A-032 | HOUSE OF BUSINESS MACHINES INC | SILVA AYRAPETYAN | | 4652 LANKERSHIM BLVD | | NORTH HOLLYWOOD, CA 91602 | |
| 006610P001-1552A-032 | HOUSE OF UNIFORMS | | | 7414 BELLAIRE AVE | | NORTH HOLLYWOOD, CA 91605 | |

Caleismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004876P001-1552A-032 | HOUSTON COMMUNICATIONS INC | BETTY CEPEDA | HCI CONNECTS | 1105 INDUSTRIAL BLVD | | SUGAR LAND, TX 77478 | |
| 003004P001-1552A-032 | HOVAKIMYAN, RN*MARIETA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009685P001-1552A-032 | HOVEE*NATALIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001933P001-1552A-032 | HOVHANNISYAN*KARINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005873P001-1552A-032 | HOVHNNISYAN*KARINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008233P001-1552A-032 | HOWARD*CASEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003523P001-1552A-032 | HOWARD*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003676P001-1552A-032 | HOWARD*PIERRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009076P001-1552A-032 | HOWARDS RUG CO OF VENTURA INC | ALINA KENNEDY | | 701 DEL NORTE BLVD 225 | | OXNARD, CA 93030-7979 | |
| 009077P001-1552A-032 | HOWARDS RUG CO OF VENTURA INC | NATALIE WILKES | | 2960 LOS OLIVOS STE 100 | | OXNARD, CA 93036 | |
| 008684P001-1552A-032 | HOWIE-RICHARDSON*DYLAN | DYLAN HOWIE RICHARDSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009078P001-1552A-032 | HOWROYD WRIGHT EMPLOYMENT AGENCY | NADINE MEISTER | DBA APPLE ONE EMPLOYMENT SVC | 327 WEST BROADWAY | | GLENDALE, CA 91204 | |
| 006877P001-1552A-032 | HOYSETER*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006557P001-1552A-032 | HP TRANSMISSION CENTER | | | 10121-A CANOGA AVE | | CHATSWORTH, CA 91311 | |
| 009079P001-1552A-032 | HQ22 CREATIVES LLC | QUENTON THOMAS | | 23869 PHILIP DR | | SOUTHFIELD, MI 48075 | |
| 012283P001-1552A-032 | HR ONE, INC | | | PO BOX 452859 | | SUNSHINE, FL 33345-2859 | |
| 004878P001-1552A-032 | HR SIMPLIFIED INC | VAL THAYER | | 8441 WAYZATA BLVD STE 300 | | MINNEAPOLIS, MN 55426 | |
| 006611P001-1552A-032 | HRCS- HUMAN RESOURCE CONSULTING SRVC | | | A Q:SIS LOS ANGELES INC | 9800 D TOPANGA CANYON BLVD | CHATSWORTH, CA 91311 | |
| 004880P001-1552A-032 | HS GLOBAL INC | | | 381 THOR PL | | BREA, CA 92821 | |
| 010690P001-1552A-032 | HSIN*TAH-CHONG | DBA: LOTUS TEXTILE DESIGN | | 6402 SULTANA AVE | | SAN GABRIEL, CA 91775 | |
| 010691P002-1552A-032 | HSIN*TAH-CHONG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007298P001-1552A-032 | HSTG CO LTD | | | 18 JEONGWON BD 2F | SEOCHOJUNGANGRO8 GIL SEOCHOGU | SEOUL,  137878 | KOREA |
| 009939P001-1552A-032 | HSU*PENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002951P001-1552A-032 | HTT | | | 41185 RAINTREE CT | | MURRIETA, CA 92562 | |
| 006155P001-1552A-032 | HU*KATHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011334P001-1552A-032 | HUAFANG CO LTD | HUAFANG CO LIMITED BY SHARES | WANG CHAO | NO 819 HUANGHE 2 RD | | BINZHOU, SHANDONG, | CHINA |
| 001934P001-1552A-032 | HUANG*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012660P001-1552A-032 | HUB CITY TERMINALS, INC | DBA HUB GROUP LOS ANGELES LLC | | PO BOX 51572 | | LOS ANGELES, CA 90051-5872 | |
| 007579P001-1552A-032 | HUB INTERNATIONAL HKMB LIMITED | ANDREW RYDER-TURNER | | 595 BAY ST | STE 900 | TORONTO, ON M5G2C2 | CANADA |
| 008797P001-1552A-032 | HUBBARD*ERICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012976P001-1552A-032 | HUBBLE PARKER LLC | THE IRVINE CO LLC | SVP OPERATIONS OFFICE PROPERTIES | 550 NEWPORT CTR DR | | NEWPORT BEACH, CA 92660 | |
| 009080P001-1552A-032 | HUBERT ZEMKE | HURBERT ZUMKE | DBA HUBRIS DESIGN | 1232 1/2 WESTERLY TER | | LOS ANGELES, CA 90026 | |
| 011628P001-1552A-032 | HUDSON ENERGY SVC LLC | | | PO BOX 731137 | | DALLAS, TX 75014 | |
| 007439P001-1552A-032 | HUDSON STRAITS CLO 2004 LTD | GINGER MANDERS | | QUEENSGATE HOUSE SOUTH CHURCH ST | | GEORGETOWN, | GRAND CAYMAN |
| 009081P001-1552A-032 | HUDSON'S CHILDRENSWEAR REVIEW | MYCHELE MEDINA | | 235 E BROADWAY STE 624 | | LONG BEACH, CA 90802 | |
| 006612P001-1552A-032 | HUDSON'S TRADE PUBLICATIONS | | HUDSON'S CHILDRENSWEAR REVIEW | 235 E BROADWAY STE 624 | | LONG BEACH, CA 90802 | |
| 003462P001-1552A-032 | HUDSON*JEFFREY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000347P001-1552A-032 | HUDSON*JEFFREY ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011750P002-1552A-032 | HUDSON*KELLY R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009626P001-1552A-032 | HUDSON*MONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007844P001-1552A-032 | HUELSMAN*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009163P001-1552A-032 | HUG*JEAN PHILIPP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001935P001-1552A-032 | HUGER*DERNETTE E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005972P001-1552A-032 | HUGHES*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003353P001-1552A-032 | HUGHES*CONNOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009520P001-1552A-032 | HUGHES*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005786P001-1552A-032 | HUGHES*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006466P001-1552A-032 | HUMAN ENGINEERING LABORATORY | | | 347 BEACON ST | | BOSTON, MA 02116 | |
| 007490P001-1552A-032 | HUNAN SANHUA APPAREL INDUSTRIAL CO LTD | SIZHE WANG | QF - HUNAN SANHUA APPAREL INDUSTRIAL C | SHUIYIXIANG RD | | YONGZHOU HUNAN, 426100 | CHINA |
| 007378P001-1552A-032 | HUNG TO SHOULDER PAD MFG LTD | YUKI SO | HUNG TO SHOULDER PAD MFY LTD | 16-26 KWAI TAK ST | | KWAI CUNG KLN, | HONG KONG |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006613P001-1552A-032 | HUNGER SITE | | | 600 UNIVERSITY ST | | SEATTLE, WA 98101 | |
| 006614P001-1552A-032 | HUNTER CONTRACT MANUFACTURING INC | | | 569 CAPITAL DR | | LAKE ZURICH, IL 60047 | |
| 004882P001-1552A-032 | HUNTER OFFICE FURNITURE | | | 1210 INWOOD RD | | DALLAS, TX 75247 | |
| 009410P001-1552A-032 | HURLEY*MARGARET H | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012770P001-1552A-032 | HURON CONSULTING GROUP, INC | DBA HURON CONSULTING SVC LLC | DEBBIE HACKETT | PO BOX 71223 | | CHICAGO, IL 60694-1223 | |
| 004884P001-1552A-032 | HURST-LAMB LEGACY GROUP | JODY LAMB | DBA BIG FROG ALLIANCE | 317 SINGING QUAIL TRL | | HASLET, TX 76052 | |
| 009082P001-1552A-032 | HUSHCO INC | EFREN | DBA HUSHCO BUTTONS | 2828 S GRAND AVE | | LOS ANGELES, CA 90007 | |
| 009172P001-1552A-032 | HUSON*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009083P001-1552A-032 | HUTART GLOBAL LLC | KELLY JUN | | 13950 SENLAC DR #200 | | FARMERS BRANCH, TX 75234 | |
| 006615P001-1552A-032 | HUTCHISON ALLGOOD PRINTING CO | | | 260 BUSINESS PK DR | | WINSTON-SALEM, NC 27107 | |
| 019936P001-1552A-032 | HUTCHISON*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004886P001-1552A-032 | HY-TEK MATERIAL HANDLING LLC | CAROLYN THOMAS | | 2222 RICKENBACKER PKWY WEST | | COLUMBUS, OH 43217 | |
| 006616P001-1552A-032 | HYMAN HENDLER AND SONS INC | | | 729 EAST TEMPLE ST | | LOS ANGELES, CA 90012-4026 | |
| 009084P001-1552A-032 | HYMAN PHELPS AND MCNAMARA PC | DEANA ANDERSON | | 700 13TH ST NW STE 1200 | | WASHINGTON, DC 20005 | |
| 007299P001-1552A-032 | HYOSUNG CORPORATION-CHINA | JEONG PYO (CHRIS) HONG | YP - HYOSUNG CORP | 450 KONGDUK-DONG MAPO-KU | | SEOUL, | KOREA |
| 007300P001-1552A-032 | HYOSUNG CORPORATION-KOREA | | | 450 GONGDEOKDONG MAPOGU | | SEOUL,  121720 | KOREA |
| 007301P001-1552A-032 | HYOSUNG TNC CORP | CHRIS | Y1 - HYOSUNG THC CORP | 119 MAPODAERO | MAPO-GU | SEOUL,  4144 | KOREA |
| 003926P001-1552A-032 | HYOSUNG TNC CORP | CHRIS | YF - HYOSUNG THC CORP | 119 MAPODAERO | | MAPO-GU,  4144 | KOREA |
| 007143P001-1552A-032 | HYPER AND VAGUE LTD | BEN IB | HYPER AND VAUGE LTD | 7 BOURNE RD | | LONDON,  N8 9HJ | UNITED KINGDOM |
| 004885P001-1552A-032 | HYPERION PRODUCTIONS LLC | LINA HUL | | 3371 GLENDALE BLVD | NO 132 | LOS ANGELES, CA 90039 | |
| 002709P001-1552A-032 | HYPERION PRODUCTIONS, LLC | LINA HUL | | 3371 GLENDALE BL #132 | | LOS ANGELES, CA 90039 | |
| 009085P001-1552A-032 | HYUNDAI MERCHANT MARINE CO LTD | ANDREA MARZILLO | DBA HYUNDAI AMERICA SHIPPING AGENCY | 9977 N 90TH ST STE 270 | | SCOTTSDALE, AZ 85258 | |
| 004009P001-1552A-032 | HYUNJIN TEXTILE CO | CHUNG YOON | | 362 SHA TSUI RD | | TSUEN WAN,  999077 | HONG KONG |
| 011539P001-1552A-032 | I AND G DIRECT REAL ESTATE 32H, LP | | | PO BOX 417849 | | BOSTON, MA 02241 | |
| 004887P001-1552A-032 | I AND T ELECTRICAL LIGHTING LLC | MOE | | 207 PIAGET AVE | | CLIFTON, NJ 07011 | |
| 013015P002-1552A-032 | IA- DEPT OF REVENUE | OFFICE OF THE ATTORNEY GENERAL OF IOWA | BANKRUPTCY UNIT | TERESA CORBIN | 1305 E WALNUT | DES MOINES, IA 50315 | |
| 004889P001-1552A-032 | IB INTERNATIONAL CORP | | | 152 WEST 36TH ST | STE 302 | NEW YORK, NY 10018 | |
| 009583P001-1552A-032 | IBARRA*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012673P001-1552A-032 | IBM CORP | INTERNATIONAL BUSINESS MACHINES CORP | JOHN MAZZILLI | PO BOX 534151 | | ATLANTA, GA 30353-4151 | |
| 003086P001-1552A-032 | IBM CORP | | | PO BOX 347925 | | PITTSBURGH, PA 15251 | |
| 004890P001-1552A-032 | IBREA FOUNDATION | | | 866 UNITED NATIONS PLZ RM 407 | | NEW YORK, NY 10017 | |
| 003045P001-1552A-032 | ICER SCRUBS LLC | | | FL 16 1385 BROADWAY | | NEW YORK, NY 10018 | |
| 006617P001-1552A-032 | ICKSAN USA INC | | | 110 E 9TH ST STE A-467 | | LOS ANGELES, CA 90079 | |
| 009086P001-1552A-032 | ICOMMUNICATIONS | ANDREW HERNANDEZ | | 11100 SEPULVEDA BLVD #563 | | MISSION HILLS, CA 91345 | |
| 004891P001-1552A-032 | ICON INTERNATIONAL | | | 118 N LARCHMONT BLVD | | LOS ANGELES, CA 90004 | |
| 006618P001-1552A-032 | ICONTACT CORP | | | 5221 PARAMOUNT PKWY STE 200 | | MORRISVILLE, NC 27560 | |
| 007580P001-1552A-032 | ICS COURIER | CHRIS TRIBE | | 300 TALBOT ST WEST | | AYLMER, ON N5H1K2 | CANADA |
| 009087P001-1552A-032 | ID GROUP | JEREMY WILKENS | | 15262 CONNECTOR LN | | HUNTINGTON BEACH, CA 92649 | |
| 006619P001-1552A-032 | ID TECHNOLOGY | | | 2051 FRANKLIN DR | | FORT WORTH, TX 76106 | |
| 013052P002-1552A-032 | ID- STATE TAX COMMISSION | KELLIE MINGO | | PO BOX 36 | | BOISE, ID 83722 | |
| 001240P001-1552A-032 | IDAHO ATTORNEY GENERAL | RAUL R LABRADOR | | 700 W JEFFERSON ST | PO BOX 83720 | BOISE, ID 83720-1000 | |
| 001292P001-1552A-032 | IDAHO ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION UNIT | | 650 WEST STATE ST | | BOISE, ID 83720-0010 | |
| 000898P001-1552A-032 | IDAHO DEPT OF ENVIRONMENTAL QUALITY | | | 1410 N HILTON | | BOISE, ID 83706 | |
| 001051P001-1552A-032 | IDAHO DEPT OF LABOR | DIRECTOR | | 317 W MAIN ST | | BOISE, ID 83735 | |
| 000899P001-1552A-032 | IDAHO DEPT OF WATER RESOURCES | | | 322 EAST FRONT ST | PO BOX 83720 | BOISE, ID 83720 | |
| 000974P001-1552A-032 | IDAHO STATE TAX COMMISION | | | 800 E PK BLVD, PLZ IV | | BOISE, ID 83712-7742 | |
| 001126P001-1552A-032 | IDAHO STATE TAX COMMISSION | SALES AND USE TAX | | 11321 W CHINDEN BLVD | | BOISE, ID 83714 | |
| 011667P001-1552A-032 | IDAHO STATE TAX COMMISSION | | | PO BOX 83784 | | BOISE, ID 83707-3784 | |
| 001364P001-1552A-032 | IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | PO BOX 83720 | | BOISE, ID 83720-9101 | |
| 012099P001-1552A-032 | IDEAL COMPUTER SOUTH, INC | | | PO BOX 30877 | | LOS ANGELES, CA 90030 | |
| 006620P001-1552A-032 | IDEAL COMPUTER SVC INC | | | 113 RICKENBACKER CIR | | LIVERMORE, CA 94550 | |
| 006621P001-1552A-032 | IDEAL FASTENER CORP | | | 603 WEST INDUSTRY DR | | OXFORD, NC 27565 | |
| 007344P001-1552A-032 | IDEAL FASTENER INDIA PVT LTD | | | C5 PHASE II 3RD MAIN RD | SPECIAL ECONOMIC ZONE MEPZ TAMBARAM | CHENNAI,  600045 | INDIA |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004892P001-1552A-032 | IDEAL STORE FIXTURES INC | JULIE LYNCH | ID - IDEAL STORE FIXTURES | 330 12 N MERIDIAN RD | | AUSTINTOWN, OH 44509 | |
| 004893P001-1552A-032 | IDEAL TRANS LOGISTIC INC | | | 250 PEHLE AVE STE 200 OFFICE 91 | | SADDLE BROOK, NJ 07663 | |
| 007252P001-1552A-032 | IDEAL ZIPPER S A DE C V | | | CERRADA 1 DE ABRIL NO 2 | | SANTIAGO TULANTEPEC HGO, 43760 | MEXICO |
| 009088P001-1552A-032 | IDENTITY SYSTEMS INC | AMY GWYER | | 1324 STIMMEL RD | | COLUMBUS, OH 43223 | |
| 009089P001-1552A-032 | IDVILLE | SARA RITTENHOUSE | | 5376 52ND ST SE | | GRAND RAPIDS, MI 49512 | |
| 004894P001-1552A-032 | IDVILLE INC | MARIANNA COLPEAN | | 5376 52ND ST SE | | GRAND RAPIDS, MI 49512 | |
| 009090P001-1552A-032 | IFR INC | LISA NYEBOER | DBA HOLLAND STORAGE SYSTEMS LLC | 10875 CHICAGO DR | | ZEELAND, MI 49464 | |
| 001937P001-1552A-032 | IGLESIAS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003558P001-1552A-032 | IGNACIO*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002718P001-1552A-032 | IGUANAMED | MARTHA | | 420 W HURON ST STE 201 | | CHICAGO, IL 60654 | |
| 003058P001-1552A-032 | IHEARTAUTOPSY LLC | | | NICOLE ANGEMI | 33 ROGERS AVE | MERCHANTVILLE, NJ 08109 | |
| 011606P001-1552A-032 | IKON OFFICE SOLUTIONS | | | PO BOX 660342 | | DALLAS, TX 75266-0342 | |
| 003776P001-1552A-032 | ILLIANO*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001241P001-1552A-032 | ILLINOIS ATTORNEY GENERAL | KWAME RAOUL | | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | CHICAGO, IL 60601 | |
| 001293P001-1552A-032 | ILLINOIS ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 100 WEST RANDOLPH ST | | CHICAGO, IL 60601 | |
| 001127P001-1552A-032 | ILLINOIS DEPARTMTENT OF REVENUE | SALES AND USE TAX | | 101 W JEFFERSON | | SPRINGFIELD, IL 62702 | |
| 001419P001-1552A-032 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | | | PO BOX 19300 | | SPRINGFIELD, IL 62794-9300 | |
| 001052P001-1552A-032 | ILLINOIS DEPT OF LABOR | DIRECTOR | | 160 N LASALLE ST | 13TH FL SUITEC-1300 | CHICAGO, IL 60601 | |
| 012490P001-1552A-032 | ILLINOIS DEPT OF REVENUE | | | PO BOX 19038 | | SPRINGFIELD, IL 62794-9038 | |
| 002492P002-1552A-032 | ILLINOIS DEPT OF REVENUE | RETAILERS OCCUPATION TAX | | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | SPRINGFIELD, IL 62702 | |
| 000975P002-1552A-032 | ILLINOIS DEPT OF REVENUE | | | JAMES R THOMPSON CTR  CONCOURSE LEVEL | 555 W MONROE ST LBBY 1 | CHICAGO, IL 60661-3605 | |
| 003074P001-1552A-032 | ILLINOIS DEPT OF REVENUE | | | PO BOX 19035 | | SPRINGFIELD, IL 62794 | |
| 000900P001-1552A-032 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | | | 1021 NORTH GRAND AVE EAST | PO BOX 19276 | SPRINGFIELD, IL 62794-9276 | |
| 001365P001-1552A-032 | ILLINOIS STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | | PO BOX 19495 | | SPRINGFIELD, IL 62794-9495 | |
| 004895P001-1552A-032 | ILLUSTRATED DIGITAL CORP | KIM LAFLEUR | | 29910 LOS NOGALES RD | | TEMECULA, CA 92591 | |
| 004155P001-1552A-032 | ILOBBY CORP | GRIGORY FRIDMAN | | 5255 YONGE ST | STE 1500 | TORONTA, ON M2N6P4 | CANADA |
| 009092P001-1552A-032 | ILUSION INDUSTRY | MARIA I VILLALBA | | 704 S SPRING ST STE 417-418 | | LOS ANGELES, CA 90014 | |
| 012114P001-1552A-032 | IM INDUSTRIES LLC | | | PO BOX 492088 | | LOS ANGELES, CA 90049 | |
| 011510P001-1552A-032 | IMAGE WEAR INTERNATIONAL | | | PO BOX 329 | | NEW KENSINGTON, PA 15068 | |
| 007068P001-1552A-032 | IMAGELINE INC | | | 22 HAZELWOOD DR | | JERICHO, NY 11753-1713 | |
| 004896P001-1552A-032 | IMAGENET CONSULTING LLC | MATTHEW NELSON | | 913 N BROADWAY AVE | | OKLAHOMA CITY, OK 73102 | |
| 009093P001-1552A-032 | IMAGINATION COSTUME INC | JAN JEWETT | | 4350 S ARVILLE STE 15 | | LAS VEGAS, NV 89103 | |
| 004897P001-1552A-032 | IMAGING SPECTRUM INC | | | 9151 FOREST LN | | DALLAS, TX 75243-4201 | |
| 002716P001-1552A-032 | IMPACT DESIGN LLC | BILLIE GEORGINA | ALLCUSTOMWEARCOM | 4049 PENNSYLVANIA AVE STE 204 | | KANSAS CITY, MO 64111 | |
| 012869P001-1552A-032 | IMPACT DESIGN LLC | DBA ALLCUSTOMWEARCOM | BILLIE GEROGINA | PO BOX 872984 | | KANSAS, MO 64187-2984 | |
| 004898P001-1552A-032 | IMPACT DESIGN LLC | BILLIE GEORGINA | DBA ALLCUSTOMERWEARCOM | 4049 PENNSYLVANIA AVE | STE 204 | KANSAS CITY, MO 64111 | |
| 004899P001-1552A-032 | IMPACT TECH INC | CHRIS MCRAE | | 223 EAST DE LA GUERRA ST | | SANTA BARBARA, CA 93101 | |
| 012875P001-1552A-032 | IMPERIA TRADING INC/R AND R | FACTOR | ROSENTHAL AND ROSENTHAL INC | PO BOX 88926 | | CHICAGO, IL 60695-1926 | |
| 012807P001-1552A-032 | IMPERIA TRADING, INC | HSBC BUSINESS CREDIT () INC | IMPERIA TRADING INC | PO BOX 7777-W8720 | | PHILADELPHIA, PA 19175 | |
| 012403P001-1552A-032 | IMPERIA TRADING, INC | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 004900P001-1552A-032 | IMPERIAL BAG AND PAPER | | | 255 RTE 1 AND 9 | | JERSEY CITY, NJ 07306 | |
| 006622P001-1552A-032 | IMPERIAL PAPER CO | HENRY | | 5733 CAHUENGA BLVD | | NORTH HOLLYWOOD, CA 91601 | |
| 012348P001-1552A-032 | IMPERIAL PREMIUM FINANCE, INC | | | PO BOX 92018 | | LOS ANGELES, CA 90009 | |
| 009094P001-1552A-032 | IMPEX TEXTILE | YEVA SHABSIS | | 5901 SHEILA ST | | LOS ANGELES, CA 90040 | |
| 009095P001-1552A-032 | IMPORT GENIUS | CLIENT SVC | TRADE DATA SVC INC | 79150 DEL CAMINO RD STE 116 | | SCOTTSDALE, AZ 85258 | |
| 004901P001-1552A-032 | IMPRESSIVE PRINTING INC | CHRISTINE | | 313 TENTH ST | | CARLSTADT, NJ 07072 | |
| 007581P001-1552A-032 | IMPRINT PLUS | SHIRLEY SHI | | 21320 GORDON WAY UNIT 260 | | RICHMOND, BC V6W1J8 | CANADA |
| 002820P001-1552A-032 | IMS INC | | | 11063 S MEMORIAL DR STE 450 | | TULSA, OK 74133 | |
| 007071P001-1552A-032 | IN-N-OUT BURGER | ALMA LIEVANOS | | 13502 HAMBURGER LN | ATTN: COOKOUT DEPT | BALDWIN PARK, CA 91706-5885 | |
| 004903P001-1552A-032 | IN7 CLOTHING INC | | | 526 7TH AVE 5TH FL | | NEW YORK, NY 10018 | |

Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012342P001-1552A-032 | INCLINATION SOFTWARE, INC | | | PO BOX 8668 | | INCLINE-VILLAGE, NV 89452 | |
| 006623P001-1552A-032 | INCONCEPT INC | | | 946 CALLE AMANECER UNIT L-M | | SAN CLEMENTE, CA 92673 | |
| 011311P001-1552A-032 | INCONTRO*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002941P001-1552A-032 | INCORPORATING SVC LTD | | | 3500 S DUPONT HWY | | DOVER, DE 19901 | |
| 006624P001-1552A-032 | IND SEWING MACHINE CO | | | 342 W PICO BLVD | | LOS ANGELES, CA 90015 | |
| 009096P001-1552A-032 | INDEPENDENCE STUDIO LLC | OMID SHABKHIZ | | 6431 INDEPENDENCE AVE | | WOODLAND HILLS, CA 91367 | |
| 004904P001-1552A-032 | INDEPENDENT ARTISTS INC | CHRISTINA GASCA | | 2515 FARRINGTON ST | | DALLAS, TX 75207 | |
| 006625P001-1552A-032 | INDEPENDENT COLLEGE BOOKSTORE ASSO INC | STACY WAYMIRE EXCUTIVE DIRECTOR | | 287 4TH ST4 | | ASHLAND, OR 97520 | |
| 007069P001-1552A-032 | INDEPENDENT CONCRETE CUTTING INC | | | 3411 CAMINO DEL SOL | | OXNARD, CA 93030-8985 | |
| 004905P001-1552A-032 | INDEPENDENT OVERHEAD DOOR | | | 176 US HWY RT 206 | | HILLSBOROUGH, NJ 08844 | |
| 002595P001-1552A-032 | INDEPENDENT PHARMACY ALLIANCE OF AMERICA | LAURA SONDEJ | | 3 CEDAR BROOK DR | | CRANBURY, NJ 08512 | |
| 006626P001-1552A-032 | INDEPENDENT TECHNOLOGY SVC INC | | | 4495 RUNWAY ST | | SIMI VALLEY, CA 93063 | |
| 011509P001-1552A-032 | INDERJIT K SIDHU ESQ LLC | | | PO BOX 328 | | DAYTON, NJ 08810 | |
| 006627P001-1552A-032 | INDEX FASTENERS INC | BRIAN | | 945 GREVILLEA CT | | ONTARIO, CA 91761 | |
| 003183P001-1552A-032 | INDEX RECRUITING LLC | | | UNIT 9 | 5000 W OAKEY BLVD | LAS VEGAS, NV 89146 | |
| 001242P001-1552A-032 | INDIANA ATTORNEY GENERAL | TODD ROKITA | | INDIANA GOVERNMENT CTR SOUTH | 302 WEST WASHINGTON ST 5TH FL | INDIANAPOLIS, IN 46204-2770 | |
| 009097P001-1552A-032 | INDIANA CONVENTION CENTER | | | 100 S CAPITOL AVE | | INDIANAPOLIS, IN 46225 | |
| 000901P001-1552A-032 | INDIANA DEPT OF ENVIRONMENTAL MGMT | OFFICE OF AIR QUALITY (COMPLIANCE) | | 100 N SENATE AVEVNUE | MAIL CODE 50-01 | INDIANAPOLIS, IN 46204-2251 | |
| 001053P001-1552A-032 | INDIANA DEPT OF LABOR | COMMISSIONER | | 402 WEST WASHINGTON ST | RM W195 | INDIANAPOLIS, IN 46204 | |
| 000902P001-1552A-032 | INDIANA DEPT OF NATURAL RESOURCES | | | 402 WEST WASHINGTON ST | RM W160 | INDIANAPOLIS, IN 46204 | |
| 000976P001-1552A-032 | INDIANA DEPT OF REVENUE | | | BANKRUPTCY SECTION - MS 108 | 100 NORTH SENATE AVE RM N240 | INDIANAPOLIS, IN 46204 | |
| 001128P001-1552A-032 | INDIANA DEPT OF REVENUE | SALES AND USE TAX | | 100 SENATE AVE STE N248 | | INDIANAPOLIS, IN 46204 | |
| 011627P001-1552A-032 | INDIANA DEPT OF REVENUE | | | PO BOX 7226 | | INDIANAPOLIS, IN 46207-7226 | |
| 001335P001-1552A-032 | INDIANA OCCUPATIONAL SAFETY AND | HEALTH ADMINISTRATION IOSHA | | 402 WEST WASHINGTON ST RM W195 | | INDIANAPOLIS, IN 46204 | |
| 001366P001-1552A-032 | INDIANA UNCLAIMED PROPERTY | OFFICE OF THE INDIANA ATTORNEY GENERAL | | PO BOX 2504 | | GREENWOOD, IN 46204 | |
| 009098P001-1552A-032 | INDIGITAL LLC | CARMEL BERGHOLZ | | 1555 VINE ST #330S | | LOS ANGELES, CA 90028 | |
| 006628P001-1552A-032 | INDIGO DYE HOUSE INC | | | 7418 FULTON AVE | | N.HOLLYWOOD, CA 91605 | |
| 007070P001-1552A-032 | INDIGO MOUNTAIN INC | | | 2016 TRADE CTR WAY STE C | | NAPLES, FL 34109-6241 | |
| 009099P001-1552A-032 | INDIGO MOUNTAIN INC | PATRICIA RODRIGUEZ | IG - INDIGO MOUNTAIN | 2016 TRADE CTR WAY STE C | | NAPLES, FL 34109-6241 | |
| 006629P001-1552A-032 | INDUSTRIAL WEBBING CORP | | | 109 CROTON AVE | | OSSINING, NY 10562 | |
| 004906P001-1552A-032 | INDUSTRY GROUP USA LLC | STACY JIMENEZ | DBA INDUSTRY MODEL MANAGEMENT | 469 S ROBERTSON BLVD | | BEVERLY HILLS, CA 90211 | |
| 006735P001-1552A-032 | INFANTE*JONNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011383P001-1552A-032 | INFINITE SOURCE OF DALLAS | | | PO BOX  530989 | | GRAND PRAIRIE, TX 75053 | |
| 002878P001-1552A-032 | INFINITY WEB DEVELOPMENT PTY L | | | 2/3 SOUTHERN CROSS CIRCUIT | | HERVEY BAY,  4655 | AUSTRALIA |
| 009100P001-1552A-032 | INFLUENCER STUDIOS | PAOLO MORENO | | 9451 CHARLEVILLE BLVD #588 | | BEVERLY HILLS, CA 90212 | |
| 012919P001-1552A-032 | INFO SALES SOLUTIONS | | | PO BOX 957742 | | ST. LOUIS, MO 63195-7742 | |
| 009101P001-1552A-032 | INFOCUS MARKETING INC | KATHERINE L JOHN | | 4245 SIGLER RD | | WARRENTON, VA 20187 | |
| 011542P001-1552A-032 | INFORMA LIFE SCIENCES EXHIBITIONS, INC | JENNIFER KAUFLING | DBA FIME | PO BOX 419287 | | BOSTON, MA 02241 | |
| 003913P001-1552A-032 | INFORMA SAUDI ARABIA LIMITED | | | AL GHADIR DISTRICT | | RIYADH,  13311 | SAUDI ARABIA |
| 004907P001-1552A-032 | INFORMATION AND COMPUTING SERVICES INC | TINA DOLLAR | DBA RF-SMART | 3563 PHILIPS HWY | STE F-601 | JACKSONVILLE, FL 32207 | |
| 009102P001-1552A-032 | INFORMATION MANAGEMENT SVC LLC | MICHELLE WALLACE | DBA MYBINDINGCOM | 5500 NE MOORE CT | | HILLSBORO, OR 97124 | |
| 006630P001-1552A-032 | INFORMATION TECHNOLOGY GROUP INC | BOB GABY | | 2468 TAPO CANYON RD | | SIMI VALLEY, CA 93063 | |
| 007253P001-1552A-032 | ING ALEJANDRO VEGA BLANCO | | | COL SAN MANUEL | | PUEBLA PUEBLA,  | MEXICO |
| 004908P001-1552A-032 | ING SECURITY LIFE | | | 8408 INNOVATION WAY | | CHICAGO, IL 60682-0084 | |
| 009103P001-1552A-032 | INGALLS MEMORIAL HOSPITAL | JORI BRINKS | | 1 INGALLS DR | | HARVEY, IL 60426-3558 | |
| 002830P001-1552A-032 | INGLIN*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009104P001-1552A-032 | INGRAM BOOK GROUP INC | PUBLISHER RELATIONS | | 14 INGRAM BLVD | BOX 621 | LA VERGNE, TN 37086-1986 | |
| 006631P001-1552A-032 | INLAND EMBROIDERY | | | 2900 ADAMS STSTEB14 | | RIVERSIDE, CA 92504 | |
| 012047P001-1552A-032 | INMAN MILLS  BANC OF AMERICA | BANC OF AMERICA COMMERCIAL CORP | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 004910P001-1552A-032 | INNER VISION INC | | | 701 94TH AVE N | | ST PETERSBURG, FL 33702 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002596P001-1552A-032 | INNOVANCE TEXTILES LIMITED | WENDY KOWK | | UNIT 1714 17TH FL KWONG SANG HONG CTR | 151-153 HOI BUN RD | KWUN TONG KLN, | HONG KONG |
| 012681P001-1552A-032 | INNOVATIVE PACKAGING GROUP, INC | PAT WAITS | MAUREEN DICKSON | PO BOX 540996 | | DALLAS, TX 75354-0996 | |
| 009105P001-1552A-032 | INNOVATIVE PERFORMANCE CONTRACTION INC | SHEILA VISCONTI | | 17480 DALLAS PKWY STE 215 | | DALLAS, TX 95287 | |
| 004911P001-1552A-032 | INNOVATIVE STRATEGIES INC | BRITTNEE GRADNEY | DBA THE ALEXANDER GROUP | 3200 KIRBY DR STE 800 | | HOUSTON, TX 77098 | |
| 003682P001-1552A-032 | INOCENCIO*RAQUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012494P001-1552A-032 | INOVIS, INC | | | PO BOX 198145 | | ATLANTA, GA 30384-8145 | |
| 011726P001-1552A-032 | INRIVER AB | INRIVER INC | ANDREAS BLOMQVIST | SODRA TULLGATEN 4 | | MALMO,  21140 | SWEDEN |
| 006467P001-1552A-032 | INSCOPE DESIGN GROUP | JEANNINE|973-763-9354 | | 108 VLY RD | | GLEN ROCK, NJ 07452 | |
| 009106P001-1552A-032 | INSIDE THE SCOOPS LLC | LAURA WARFIELD | | 3412 W 185TH ST | | TORRANCE, CA 90504 | |
| 004913P001-1552A-032 | INSIGHT A PROFESSIONAL LAW CORP | STEVEN RITCHESON | | 578 WASHINGTON BLVD #503 | | MARINA DEL REY, CA 90292 | |
| 011987P001-1552A-032 | INSIGHT CORPORATE SOLUTIONS | | | PO BOX 713096 | | COLUMBUS, OH 43271-3096 | |
| 006632P001-1552A-032 | INSTA GRAPHIC SYSTEMS | CRIS | | 13925 E 166TH ST | | CERRITOS, CA 90702 | |
| 004913P001-1552A-032 | INSTALACION INDUSTRIAL SYSTEM SOLUTION | JORGE CALDERON | | 1854 E 67TH ST | | LOS ANGELES, CA 90001 | |
| 011372P001-1552A-032 | INSTANT SHREDDING INC | | | PO  BOX  163813 | | FORT WORTH, TX 76161 | |
| 009107P001-1552A-032 | INSTITUTE FOR HEALTHCARE IMPROVEMENT | | | 20 UNIVERSITY RD 7TH FL | | CAMBRIDGE, MA 02138 | |
| 006633P001-1552A-032 | INSTITUTE OF BUSINESS PUBLICATIONS | | | 748 SPRINGDALE DR | | EXTON, PA 19341 | |
| 012715P001-1552A-032 | INSTYLE | | | PO BOX 60410 | | TAMPA, FL 33660-0410 | |
| 009108P001-1552A-032 | INT INC | DBA SOFTWARE HOUSE | | 796 E 14TH PL | | LOS ANGELES, CA 90021 | |
| 004923P001-1552A-032 | INT'L COMM COMBINE WORLDWIDE INC | | | 134 WEST 29TH ST STE#602 | | NEW YORK, NY 10001 | |
| 012346P001-1552A-032 | INT'L KIDS FASHION SHOW | | | PO BOX 9104 | | NEWTON CENTRE, MA 02159 | |
| 011925P001-1552A-032 | INT'L KIDS FASHION SHOW / ADVANSTAR | | | NW 7527 | PO BOX 1450 | MINNEAPOLIS, MN 55485 | |
| 006643P001-1552A-032 | INT'L STAR TEXTILES | | | 4988 CORONA AVE | | LOS ANGELES, CA 90058 | |
| 006634P001-1552A-032 | INTAGLIO | | | 516 S ANDERSON ST | | LOS ANGELES, CA 90033 | |
| 004914P001-1552A-032 | INTEGRATED ACCESS SYSTEMS | JANELLE WEIDENBENNER | | 6500 PINECREST DR | STE 500 | PLANO, TX 75024 | |
| 006635P001-1552A-032 | INTEGRATED BUSINESS SVCS INC | | | 118 W STREETTSBORO RDSTE 150 | PO BOX 606 | HUDSON, OH 44236 | |
| 009109P001-1552A-032 | INTEGRATED COMMUNICATIONS INC | PETER LEVSHIN | | 1411 W 190TH ST STE 110 | | GARDENA, CA 90248 | |
| 007072P001-1552A-032 | INTEGRITRY MAP INC | JON ROSEN/CELL 310-801-1989 | 169744526 | 4220 ENSENADA DR | | WOODLAND HILLS, CA 91364-5402 | |
| 004915P001-1552A-032 | INTEGRITY LEGAL CORP OF ORANGE COUNTY | ED RODIECK | | 17900 SKY PK CIR | STE 106 | IRVINE, CA 92614 | |
| 011625P001-1552A-032 | INTEGRITY STAFFING SOLUTIONS | PATRICIA RECORDS | | PO BOX 713870 | | PHILADELPHIA, PA 19171-3870 | |
| 004916P001-1552A-032 | INTEGRUS LLC | CINDY ALLEN | DBA ADVANCED OFFICE | 14370 MYFORD RD | STE 100 | IRVINE, CA 92606 | |
| 012447P001-1552A-032 | INTELLIGENT DIRECT, INC | MARKET MAPS | | PO BOX 119 | | WELLSBORO, PA 16901 | |
| 004156P001-1552A-032 | INTELLIGENT FABRIC TECHNOLOGIES | CLARISSA CHAN | | NORTH AMERICA INC | 525 DENISON ST UNIT 2 | MARKHAM, ON L3R1B8 | CANADA |
| 002976P001-1552A-032 | INTELLIGENT FABRIC TECHNOLOGIES INC | CAL JONES | | 525 DENISON ST UNIT 1 | | MARKHAM, ON L3R1B8 | CANADA |
| 006636P001-1552A-032 | INTELLITRON AUDIO VISUAL INC | JUAN J MORA | | 13756 VENTURA BLVD 101 | | SHERMAN OAKS, CA 91423 | |
| 004917P001-1552A-032 | INTELLIVEND INC | ANTHONY VASHI | | 1775 N PERRIS BLVD | | PERRIS, CA 92571 | |
| 006637P001-1552A-032 | INTENATIONAL TIME RECORDER | | | 10825 MAGNOLIA BLVD | | NORTH HOLLYWOOD, CA 91601 | |
| 011808P001-1552A-032 | INTER SOURCE / HELLER | HELLER FINANCIAL INC | | DEPARMENT 4177 | | LOS ANGELES, CA 90096 | |
| 012670P001-1552A-032 | INTER-TEL NETSOLUTIONS | CUSTOMER SVC | MITEL NETSOLUTIONS | PO BOX 53230 | | PHOENIX, AZ 85072-3290 | |
| 009110P001-1552A-032 | INTERACTIVE CORP | VIMEO | DBA VIMEO LLC | 555 W 18TH ST | | NEW YORK, NY 10011-2822 | |
| 009111P001-1552A-032 | INTERACTIVE HEALTH SOLUTIONS INC | LINDA BANK | | 1700 E GOLF RD STE 900 | | SCHAUMBURG, IL 60173 | |
| 007425P001-1552A-032 | INTERAMERICAN TAILOR | SANDY MOURRA | | RTE DE L'AEROPORT | | PORT-AU-PRINCE, | HAITI |
| 006468P001-1552A-032 | INTERARTS LTD | | | 11A MOUNT AUBURN ST | | CAMBRIDGE, MA 02138 | |
| 006638P001-1552A-032 | INTERCONTINENTAL GREETINGS LTD | | | 38 WEST 32ND ST STE 910 | | NEW YORK, NY 10001 | |
| 006639P001-1552A-032 | INTERCONTINENTAL GREETINGS LTD | | | 2667 ROCKAWAY AVE | | OCEANSIDE, NY 11572 | |
| 009112P001-1552A-032 | INTERCONTINENTAL VISA SVC | RACHEL SIEGEL | | 350 S FIGUEROA ST STE 185 | | LOS ANGELES, CA 90071 | |
| 006640P001-1552A-032 | INTERFACE SYSTEMS INC | | | PO BOX 77000 | | DETROIT, MI 48277 | |
| 004919P001-1552A-032 | INTERFREIGHT LOGISTICS CO LTD | | | 155 N RIVERVIEW DR STE 100 | | ANAHEIM HILLS, CA 92808 | |
| 004913P001-1552A-032 | INTERMEDIA VIDEO PRODUCTS LLC | DBA: ADVANCED DIGITAL MEDIA | | 21329 NORDHOFF ST | | CHATSWORTH, CA 91311 | |
| 004920P001-1552A-032 | INTERMODAL BRIDGE TRANSPORT | | | 801 AVE H EAST STE #116 | | ARLINGTON, TX 76011 | |

**Carismatic Brands, LLC, et al.**

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013002P002-1552A-032 | INTERMODAL BRIDGE TRANSPORT | HOPE AUGUST | | 100 LIGHTING WAY | | SECAUCUS, NJ 07094 | |
| 009114P001-1552A-032 | INTERMODAL CARTAGE CO LLC | JACQUELIN DAVIS/DEBBIE JUSTICE | | LOCKBOX 410593 | | NASHVILLE, TN 37241-5000 | |
| 011532P001-1552A-032 | INTERNAL REVENUE SVC | | | PO BOX 409101 | | OGDEN, UT 84409 | |
| 002655P001-1552A-032 | INTERNAL REVENUE SVC | | | 10TH ST AND PENNSYLVANIA AVE NW | | WASHINGTON, DC 20530 | |
| 000977P001-1552A-032 | INTERNAL REVENUE SVC | | | 1111 CONSTITUTION AVE NW | | WASHINGTON, DC 20224 | |
| 009115P001-1552A-032 | INTERNATIONAL ANTIMICROBIAL COUNCIL | | | 2825 SCHUETTE RD | | MIDLAND, MI 48642 | |
| 007054P001-1552A-032 | INTERNATIONAL EXPOSITION SERV | | | 12 QUEEN ST WEST | | TORONTO, ON M5V 2A6 | CANADA |
| 007379P001-1552A-032 | INTERNATIONAL HEALTH INSURANCE DANMARK | | | 10TH & 11TH FL CAPITAL BLDG | 6-10 SUN WUI RD | CAUSEWAY BAY, | HONG KONG |
| 007603P001-1552A-032 | INTERNATIONAL LABOUR ORGANIZATION | JILL TUCKER | BETTER FACTORIES CAMBODIA | 9 ST 322 | BOEUNG KENG KANG 1 | PHNOM PENH, | CAMBODIA |
| 009116P001-1552A-032 | INTERNATIONAL MUSE INC | PAT YATES | DBA BUTTON BRIGHT | 2310 E PONDEROSA DR #27 | | CAMARILLO, CA 91301 | |
| 004921P001-1552A-032 | INTERNATIONAL PAPER CO | NOLA WARD | | 64 POPLAR AVE | | MEMPHIS, TN 38197 | |
| 007254P001-1552A-032 | INTERNATIONAL PROF CONSULTANTS SADE | | | CALLEJON CARLOS G CALLES ENTRE CALLE 2 | COLBUROCRATA CP 83450 SAN LUIS RIO COLORADO | SONORA, | MEXICO |
| 009117P001-1552A-032 | INTERNATIONAL RESEARCH SVC INC | WALLIS H MELANSON | IRSI | 222 GRACE CHURCH ST STE 201 | | PORT CHESTER, NY 10573 | |
| 004922P001-1552A-032 | INTERNATIONAL TRAVEL SOLUTIONS | BELLA GARZA | DBA PASSPORT HEALTH | 4700 DEXTER DR STE 300 | | PLANO, TX 75093 | |
| 007491P001-1552A-032 | INTERNATIONAL TRIMS LIMITED | | | RENMIN RD HUMEN | | TUBEN WAN SHA, | CHINA |
| 009118P001-1552A-032 | INTERNET ESCROW SVC INC | | | 180 MONTGOMERY ST STE 650 | | SAN FRANCISCO, CA 94104 | |
| 006641P001-1552A-032 | INTERPORT FREIGHT SYSTEMS INC | | | 12923 CERISE AVE | | HAWTHORNE, CA 90250 | |
| 012301P001-1552A-032 | INTERPRETERS PLUS | | | PO BOX 5777 | | SHERMAN OAKS, CA 91413 | |
| 012929P001-1552A-032 | INTERSTATE POWERCARE | SENG KUE | | PO BOX 975380 | | DALLAS, TX 75397-5380 | |
| 006642P001-1552A-032 | INTERSTATE TRAILER SALES INC | | | 14001 VLY BLVD | | FONTANA, CA 92355 | |
| 004077P001-1552A-032 | INTERTEK | | | 5F NO6 BLDG | LINGYUN INDUSTRY PK | NINGBO, 315000 | CHINA |
| 012939P001-1552A-032 | INTERTEK CONSUMER GOODS NORTH AMERICA | RACHEL | | PO BOX 99959 | | CHICAGO, IL 60696-7759 | |
| 007463P001-1552A-032 | INTERTEK EGYPT FOR TESTING SVC | | | ELOBOUR- CAIRO | | CAIRO, 13411 | EGYPT |
| 007308P001-1552A-032 | INTERTEK SVC (PTY) LTD | | | HOUSE OF VANGUARD 4TH FL WESTLANDS | | NAIROBI, | KENYA |
| 007205P001-1552A-032 | INTERTEK TESTING SERVICES(S) PTE LTD | FACTORY INSPECTION-KATE CHONG | | 5 PEREIRA RD # 06-01 | ASIAWIDE INDUSTRIAL BLDG | SINGAPORE, 368025 | SINGAPORE |
| 012938P001-1552A-032 | INTERTEK TESTING SVC | DBA LABTEST INTERNATIONAL INC | | PO BOX 99959 | | CHICAGO, IL 60696-7759 | |
| 011806P001-1552A-032 | INTERTEK TESTING SVC | DE MEXICO SADE CV | | COLLE PONIENTE 134 | 660 COLONIA INDUSTRIAL VALLEJO DELEGACION | AZCOOPOLZO COL, CP 02300 | MEXICO |
| 007604P001-1552A-032 | INTERTEK TESTING SVC CAMBODIACO | RATTANA VORN INTERTEK | | SANGKAT BOEUNG KENG KANG I KHAN CHAMKARMON | | PHNOM PENH, | CAMBODIA |
| 004078P001-1552A-032 | INTERTEK TESTING SVC LTD SHANGHAI | ALEX HU | | QILAI INDUSTRIAL PK | | SHANGHAI, 200233 | CHINA |
| 007492P001-1552A-032 | INTERTEK TESTING SVC LTD SHANGHAI | J J CHAN | | BLOCK B JINLING BUSINESS SQUARE | NO801 YI SHAN RD | SHANGHAI, 200233 | CHINA |
| 012619P001-1552A-032 | INTERTEK TESTING SVC NA, INC | INTERTEK TESTING SVC NA INC | | PO BOX 405176 | | ATLANTA, GA 30384 | |
| 007109P001-1552A-032 | INTERTEK VIETNAM LIMITED | | 1ST FL ETWON EWBUILDING | 364 CONG HOA STREETWARD | 13 TAN BINH DISTRICTHCMC | HCMC, | VIETNAM |
| 007108P001-1552A-032 | INTERTEK VIETNAM LIMITED | CORPORATE SOCIAL RESPONSIBILITY | | 1ST FL E TOWN EW BLDG | 364 CONG HOA STR WARD 13 TAN PHU DISTRICT | HO CHI MINH AG, | VIETNAM |
| 012293P001-1552A-032 | INTERTEL DATACOM, INC | | | PO BOX 53240 | | PHOENIX, AZ 85072 | |
| 012927P001-1552A-032 | INTERTEL TECHNOLOGIES, INC | CARIA MUNGUIA/ EXT 16142 | | PO BOX 975165 | | DALLAS, TX 75397-5165 | |
| 012671P001-1552A-032 | INTERTEL TECHNOLOGIES, INC | CELIA | | PO BOX 53240 | | PHOENIX, AZ 85072-3240 | |
| 011577P001-1552A-032 | INTERTRADE SYSTEMS INC | T65036U | | PO BOX 55811 | | BOSTON, MA 02205 | |
| 007144P001-1552A-032 | INTERTRUST (UK) LIMITED | IKRAM UDDIN | | 1 BARTHOLOMEW LN | | LONDON, EC2N 2AX | UNITED KINGDOM |
| 012604P001-1552A-032 | INTRALINKS, INC | INTRALINKS INC | STEVE DAVIS | PO BOX 392134 | | PITTSBURGH, PA 15251-9134 | |
| 006462P001-1552A-032 | INTRAWEST MED/EMERG PHYS LARA | | | 410 GRAND #205 | PO BOX 967 | LARAMIE, WY 82070 | |
| 009119P001-1552A-032 | INTUITIVE VISION NETWORK | ANDREA MARTONE | | 32 LANDING RD | | GLEN COVE, NY 11542 | |
| 012311P001-1552A-032 | INVESTOR'S BUSINESS DAILY | | | PO BOX 6110 | | INGLEWOOD, CA 90312-9906 | |
| 006644P001-1552A-032 | INVIEW | | | 3302 20TH AVE | | VALLEY, AL 36854 | |
| 006645P001-1552A-032 | INVINSON MEMORIAL HOSPITAL | | | 255 NORTH 30TH ST | | LARAMIE, WY 82070 | |
| 012572P001-1552A-032 | INVISIONAPP INC | | | PO BOX 32126 | | NEW YORK, NY 10087 | |
| 012480P001-1552A-032 | IOBP | | | PO BOX 1688 | | WEST CHESTER, PA 19380 | |
| 001243P001-1552A-032 | IOWA ATTORNEY GENERAL | BRENNA BIRD | | HOOVER STATE OFFICER BLDG | 1305 E WALNUT 2ND FL | DES MOINES, IA 50319 | |
| 000903P001-1552A-032 | IOWA DEPT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | | 502 E 9TH ST | 4TH FL | DES MOINES, IA 50319-0034 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000978P001-1552A-032 | IOWA DEPT OF REVENUE | | | PO BOX 10471 | | DES MOINES, IA 50306-3457 | |
| 001125P001-1552A-032 | IOWA DEPT OF REVENUE | SALES AND USE TAX | | HOOVER STATE OFFICE BLDG | 1305 E WALNUT | DES MOINES, IA 50319 | |
| 004924P001-1552A-032 | IOWA DEPT OF REVENUE | CORP TAX RETURN PROCESSING - VOUCHER | | PO BOX 10471 | | DES MOINES, IA 50306-3457 | |
| 001336P001-1552A-032 | IOWA DIVISION OF LABOR SVC | | | 150 DES MOINES ST | | DES MOINES, IA 50309-1836 | |
| 001054P001-1552A-032 | IOWA WORKFORCE DEVELOPMENT | DIRECTOR | | 1000 EAST GRAND AVE | | DES MOINES, IA 50319 | |
| 009120P001-1552A-032 | IP RESEARCH PLUS INC | BB AND T | | 3425 LEONARDTOWN RD | | WALDORF, MD 20601 | |
| 003500P001-1552A-032 | IPAC*JUSTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004888P001-1552A-032 | IPHFHA INC | JILL BUCHANAN | | 7829 E ROCKHILL ST | STE 201 | WICHITA, KS 67206 | |
| 009121P001-1552A-032 | IPIC ENTERTAINMENT | PATRICK BRENNAN | | 10840 WILSHIRE BLVD | | LOS ANGELES, CA 90024 | |
| 009122P001-1552A-032 | IPIC GOLD CLASS ENTERTAINMENT LLC | PATRICK BRENNAN | DBA: IPIC THEATERS | 10840 WILSHIRE BLVD | | LOS ANGELES, CA 90024 | |
| 011646P001-1552A-032 | IPRO MEDIA INC | | | PO BOX 77096 | | MINNEAPOLIS, MN 55480-7796 | |
| 003166P001-1552A-032 | IPROCESS ONLINE | | | STE 100 (A-1) | 175 W OSTEND ST | BALTIMORE, MD 21230 | |
| 004925P001-1552A-032 | IPROMOTEU | | | PO BOX 122419 | | DALLAS, TX 75312-2419 | |
| 012188P001-1552A-032 | IPSWITCH, INC | | | PO BOX 9374 | | BOSTON, MA 02209 | |
| 009123P001-1552A-032 | IQAIR NORTH AMERICA LLC | WINNIE LIM | | 14351 FIRESTONE BLVD | | LA MIRADA, CA 90638 | |
| 003955P001-1552A-032 | IR ACCESSORIES PVT LTD | | | IMT MANESAR | | GUARGAON, 122050 | INDIA |
| 006254P001-1552A-032 | IRBY*MIKE | DBA MIKE IRBY PHOTOGRAPHY | | 181 BRIDGE ST | | PHOENIXVILLE, PA 19460 | |
| 009125P001-1552A-032 | IRENE WONG | DBA MEIDE LLC | | 2355 WESTWOOD BLVD #383 | | LOS ANGELES, CA 90064 | |
| 011588P001-1552A-032 | IRON MOUNTAIN RECORDS MANAGEMENT, INC | IRON MOUNTAIN RECORDS MANAGEMENT INC | RAJARAM NATARAJAM | PO BOX 601002 | | PASADENA, CA 91189 | |
| 000979P001-1552A-032 | IRS (INTERNAL REVENUE SERVICE) | | | 10TH ST AND PENNSYLVANIA AVE NW | | WASHINGTON, DC 20530 | |
| 004927P001-1552A-032 | IRVINE RANCH WATER DISTRICT | | | 15600 SAND CANYON AVE | | IRVINE, CA 92618 | |
| 007145P001-1552A-032 | IS THIS UTOPIA | CAROL ELLIOTT | | UNIT 4 BAYFORD ST INDUSTRIAL ESTATE | BAYFORD ST | LONDON, E8 3SE | UNITED KINGDOM |
| 011242P001-1552A-032 | ISHIDA*YUICHI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011604P001-1552A-032 | ISI COMMERCIAL REFRIGERATION, INC | | | PO BOX 654020 | | DALLAS, TX 75265-4020 | |
| 007426P001-1552A-032 | ISIS APPAREL SA | MARIE CARMELLE PRINICE OR MARIE FRANCE B | | #10 RUE JEAN GILLES | BLVD JEAN JACQUES DESSALINES | PORT-AU-PRINCE, | HAITI |
| 011969P001-1552A-032 | ISIS INTERNATIONAL INC | | | PO BOX 46 | | PORT CLINTON, PA 19549 | |
| 011724P001-1552A-032 | ISKCON OF NEW DELHI | HARE KRISHNA HILL | | SANT NAGAR MAIN RD | | NEW DELHI, 110065 | INDIA |
| 004929P001-1552A-032 | ISKCON OF NEW JERSEY | | | 100 JACKSONVILLE RD | | TOWACO, NJ 07082 | |
| 009127P001-1552A-032 | ISLAND TECHNOLOGIES | LISA COFFIN | COFFIN INC | 17408 CHATSWORTH ST #200 | | GRANADA HILLS, CA 91344 | |
| 000348P001-1552A-032 | ISLAS*DIANA Z | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001938P001-1552A-032 | ISLAS*MELANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006648P001-1552A-032 | ISOFT CORP | SASHA BEAVERS | | 15303 N DALLAS PKWY STE 1110 | | ADDISON, TX 75001 | |
| 006341P001-1552A-032 | ISRAEL*SANDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001939P001-1552A-032 | ISRAEL*SANDI R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004930P001-1552A-032 | IT MODEL MANAGEMENT | LINDA ROBIRDS | | 5151 CALIFORNIA AVE NO 100 | | IRVINE, CA 92617 | |
| 012423P001-1552A-032 | ITOCHU PROMINENT LLC | THE CIT/GROUP/COMMERCIAL SRVC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 009128P001-1552A-032 | ITOCHU PROMINENT USA LLC | JANNET CHANN | | 725 S FIGUEROA ST 3050 | | LOS ANGELES, CA 90017 | |
| 009129P001-1552A-032 | ITOKA MIYAZAKI | DBA KAISEI COUTURE | | 5210 PREMIERE HILLS CIR #118 | | WOODLAND HILLS, CA 91364 | |
| 004931P001-1552A-032 | ITRA | SUZETTE EVANS | ITRA INDEPENDENT TEXTILE RENTAL ASSOCIATION | 202 COMMERCE ST | | HOGANSVILLE, GA 30230 | |
| 012911P001-1552A-032 | ITS A BLAST, INC | | | PO BOX 941778 | | SIMI VALLEY, CA 93094 | |
| 007618P001-1552A-032 | ITS LABTEST BANGLADESH LTD | | | TK BHABAN | 13 KAWRAN BAZAR C/A | DHAKA, 1215 | BANGLADESH |
| 012349P001-1552A-032 | ITS TEXTILEPRIME BUSINESS CREDIT, INC | | | PO BOX 92745 | | LOS ANGELES, CA 90009 | |
| 012254P001-1552A-032 | ITT HARTFORD | | | PO BOX 2917 | | HARTFORD, CT 06104 | |
| 006649P001-1552A-032 | IVAN'S CUTTING SVC | | | 3333 HILL ST | | LOS ANGELES, CA 90007 | |
| 003656P001-1552A-032 | IVANIS*OLIVER F | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000349P001-1552A-032 | IVSHIN*SARAH E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005958P001-1552A-032 | IWAHASHI*CAREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008774P001-1552A-032 | IWNANYANWU*ENCHARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006650P001-1552A-032 | J AND B CATALOG GROUP | | | 11654 SW PACIFIC HWY 10C | | TIGARD, OR 97223 | |
| 002872P001-1552A-032 | J AND B GRAPHICS | | | 1811 NW 1ST ST | | OKLAHOMA CITY, OK 73106 | |
| 004933P001-1552A-032 | J AND J DISCOUNT UNIFORMS | | | 212A WEST 10TH ST | | ROME, GA 30165 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012496P001-1552A-032 | J AND J FLOCK PRODUCTS, INC | | | PO BOX 2005 | | EASTON, PA 18044 | |
| 006651P001-1552A-032 | J AND J PROLIFT | | | 23222 SIERRA HIGHWAY UNIT 'B' | | NEWHALL, CA 91321 | |
| 004932P001-1552A-032 | J AND M SEWING SUPPLIES CORP | PAOLA ANAYA | | 3701 S SANTA FE AVE | | VERNON, CA 90058 | |
| 006652P001-1552A-032 | J AND M TAILORING SUPPLY | | | 122 E 7TH ST # 502 | | LOS ANGELES, CA 90014 | |
| 009130P001-1552A-032 | J AND R FUSING | | | 4350 S MAIN ST | | LOS ANGELES, CA 90037 | |
| 006653P001-1552A-032 | J AND W CUTTING SVC | | | 4929 HAMPTON ST | | LOS ANGELES, CA 90058 | |
| 009132P001-1552A-032 | J ARON AND CO LLC | DAVID YU | J ARON AND CO | 200 WEST ST | TAX DEPARTMENT (FEDERAL) | NEW YORK, NY 10282 | |
| 009131P001-1552A-032 | J B 3 D | ARCHITECTURAL GRAPHICS AND BRANDING | | 731 N MAIN ST | | ORANGE, CA 92868 | |
| 006654P001-1552A-032 | J C GARET INC | | | 2471 CORAL ST | | VISTA, CA 92083 | |
| 012703P001-1552A-032 | J D APPAREL | ALEXIS | | PO BOX 58423 | | LOS ANGELES, CA 90058 | |
| 012091P001-1552A-032 | J GREGORY KUNKEL | | | PO BOX 2676 | | TOLUCA LAKE, CA 91610-0676 | |
| 007423P001-1552A-032 | J M INDUSTRIES INC | | | ZONA LIBRE CALPULES | | SAN PEDRO SULA, | HONDURAS |
| 006658P001-1552A-032 | J MITTMAN AND CO INC | | | 106 FRANKLIN ST | | NEW YORK, NY 10013 | |
| 006655P001-1552A-032 | J PATTON SPORTS MARKETING INC | | | 3190 REPS MILLER RD STE 360 | | NORCROSS, GA 30071 | |
| 006656P001-1552A-032 | J S DYER AND ASSOC INC | MICHELLE FLYNN | | 24 EXECUTIVE PK | STE 200 | IRVINE, CA 90614 | |
| 006657P001-1552A-032 | J S SHAFER AND ASSOCIATES INC | | | 113 N HELIOTROPE AVE | | MONROVIA, CA 91016 | |
| 004934P001-1552A-032 | J WAYLON AND ASSOCIATES | | | 1412 MAIN ST | STE 300 | DALLAS, TX 75202 | |
| 006670P001-1552A-032 | J-A-M-S ENDISPUTE | | | 350 SO FIGUEROA ST STE990 | | LOS ANGELES, CA 90071 | |
| 012796P001-1552A-032 | JA KING | JA KING AND CO | | PO BOX 746284 | | ATLANTA, GA 30374-6284 | |
| 012474P001-1552A-032 | JA KING AND COMPANY, LLC | JA KING AND CO | JAMES REYNOLDS | PO BOX 160 | | WHITSETT, NC 27377 | |
| 009135P001-1552A-032 | JACK IRISH | | DBA J IRISH DESIGN STUDIO | 2419 S BARRINGTON AVE | | LOS ANGELES, CA 90064 | |
| 003880P001-1552A-032 | JACK JONES DESIGN | HELEN PEGGE OWNER | | UNIT 30 | 1-13 ADLER ST | LONDON,  E1 1EG | UNITED KINGDOM |
| 006662P001-1552A-032 | JACK L MARCUS INC | | | 5300 W FOND DU LAC AVE | | MILWAUKEE, WI 53216 | |
| 009136P001-1552A-032 | JACK NADEL INC | DAN MADDEN | DBA JACK NADEL INTERNATIONAL | 8701 BELLANCA AVE | | LOS ANGELES, CA 90045-4411 | |
| 004468P001-1552A-032 | JACK*CHRISTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006663P001-1552A-032 | JACKIE MARTIN ANIMAL RENTALS | | | 5414 SHANNON VLY RD | | ACTON, CA 93510 | |
| 006664P001-1552A-032 | JACKSON HOLE CLOTHING INC | JERRY L JACKSON | | 706 E 1700 N | | MAPLETON, UT 84664 | |
| 011297P002-1552A-032 | JACKSON LEWIS | | | ONE NORTH BROADWAY | | WHITE  PLAINS, NY 10901 | |
| 009137P001-1552A-032 | JACKSON SHRUB SUPPLY INC | STEPHANIE ALVAREZ | | 11505 VANOWEN ST | | NORTH HOLLYWOOD, CA 91605 | |
| 003282P001-1552A-032 | JACKSON*AUBREY W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000350P001-1552A-032 | JACKSON*CLEM LASWAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000351P001-1552A-032 | JACKSON*JAMES L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002963P001-1552A-032 | JACKSON*JANAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006177P001-1552A-032 | JACKSON*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000352P001-1552A-032 | JACKSON*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002999P001-1552A-032 | JACKSON*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004936P001-1552A-032 | JACOB K JAVIS CONVENTION CENTER | IREYNA GONZALEZ | | 655 WEST 34TH ST | | NEW YORK, NY 10001-1188 | |
| 009138P001-1552A-032 | JACOB SIEGEL CO | | | 1594 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 000353P001-1552A-032 | JACOBO MARTINEZ*EVANGELINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000354P001-1552A-032 | JACOBO*MARIA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010875P001-1552A-032 | JACOBSEN*TINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006694P002-1552A-032 | JACOBY*JERROLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009139P001-1552A-032 | JACQUES RIFKIND | DBA: STUDIO LOPLOP | | 5105 MORELLA AVE | | VILLEY VILLAGE, CA 91607 | |
| 006667P001-1552A-032 | JADEN FABRICS INC | | | 2625 BRENNER DR | | DALLAS, TX 75220 | |
| 012333P001-1552A-032 | JADEN FABRICS, INC  D2715CAPITAL | JACK CORRERO | CAPITAL FACTORS INC | PO BOX 79 | | MEMPHIS, TN 38101-0079 | |
| 012812P001-1552A-032 | JADEN FABRICS, INCCAPITAL | CAPITAL FACTORS INC | | PO BOX 79 | | MEMPHIS, TN 38101-0079 | |
| 012385P001-1552A-032 | JADEN FABRICS, INCCIT | THE CIT GROUP COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 009140P001-1552A-032 | JAEGER SMITH | | | 3015 GLENDALE BLVD | STUDIO 600 | LOS ANGELES, CA 90039 | |
| 000355P001-1552A-032 | JAGGASSAR*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007073P001-1552A-032 | JAGRO CUSTOMS BROKERS AND INTL FF INC | | | 5777 WEST CENTURY BLVD | STE 800 | LOS ANGELES, CA 90045-0047 | |
| 012203P001-1552A-032 | JAGUAR ENTERPRISES, INC | ACCTS REC | | PO BOX 10076 | | LONG BEACH, CA 90810 | |
| 001940P001-1552A-032 | JAIMES*OSBALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000356P001-1552A-032 | JAIMES*RAQUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Charismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006668P001-1552A-032 | JAK DESIGN CORP / PLANET USA | JAK DESIGN CORPPLANET USA | | 1031 S BROADWAY # 1003 | | LOS ANGELES, CA 90015 | |
| 004939P001-1552A-032 | JAMAIL DEVELOPMENT GROUP | NATHAN JAMAIL | | 701 N HWY 281 STE E #210 | | MARBLE FALLS, TX 78654 | |
| 009145P001-1552A-032 | JAMBA JUICE | SONIA | | 19500 PLUMMER ST 3 | | NORTHRIDGE, CA 91324 | |
| 007074P001-1552A-032 | JAMES EVENT PRODUCTIONS | | | 1116 NORTH OLIVE ST | | ANAHEIM, CA 92801-2541 | |
| 011986P001-1552A-032 | JAMES KERR AND ASSOCIATES | | | PO BOX 710 | | BURBANK, CA 91503 | |
| 002739P001-1552A-032 | JAMES R MANKOFF PHOTOGRAPHY INC | JAMES MANKOFF | | 652 CHADWICK PL | | VENTURA, CA 93003 | |
| 001941P001-1552A-032 | JAMES THOMAS*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009149P001-1552A-032 | JAMES THOMPSON AND CO INC | ELSA ETCHTUBANAS | | 475 PK AVE S | | NEW YORK, NY 10016 | |
| 009150P001-1552A-032 | JAMES WELBORN | | DBA INDELIBLE BRANDING | 240 CLEVELAND AVE | | MILL VALLEY, CA 94941-3514 | |
| 008214P001-1552A-032 | JAMES*CARI JEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006799P001-1552A-032 | JAMES*KITRINE B | KIT JAMES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006267P001-1552A-032 | JAMGOTCHIAN*NAZARET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010399P001-1552A-032 | JAMIESON*SHANTEL MARIA | SHANTEL JAMIESON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009152P001-1552A-032 | JAMS INC | JOSEPH KIM | | 18881 VON KARMAN AVE STE 350 | | IRVINE, CA 92612 | |
| 012282P001-1552A-032 | JAN'S UNIFORM | | | PO BOX 447 | | CRYSTAL RIVER, FL 32629 | |
| 004942P001-1552A-032 | JANE KIM VIP CUSTOMS SVC INC | | | 301 E OCEAN BLVD S 510 | | LONG BEACH, CA 90802 | |
| 004943P001-1552A-032 | JANEEN GRAPHICS | | | 111 LAKEFRONT DR | | WYLIE, TX 75098 | |
| 006673P001-1552A-032 | JANISSARA TEXTILE INC | | | 3818 S ROSS ST | | LOS ANGELES, CA 90058 | |
| 011814P001-1552A-032 | JANISSARA TEXTILE, INCHELLER | FACTORHELLER FINANCIALINC | | DEPARTMENT 4177 | | LOS ANGELES, CA 90096 | |
| 009157P001-1552A-032 | JANOU PAKTER LLC | TEMPESTT SYLVESTER | JANOU PAKTER | 108 W 39TH ST FL 7 | | NEW YORK, NY 10018-3614 | |
| 012849P001-1552A-032 | JANPAK | SUPPLYWORKS | REBECCA ROTEN | PO BOX 844727 | | DALLAS, TX 75284-4727 | |
| 012799P001-1552A-032 | JANSPORT | | | PO BOX 751481 | | CHARLOTTE, NC 28275-1481 | |
| 009158P001-1552A-032 | JANTEC SIGN GROUP LLC | MARY BELTON | | 331 SEXTON RD | | MOUNT AIRY, NC 27030 | |
| 001942P001-1552A-032 | JARVIS CONTRERAS*SHIRLY C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006674P001-1552A-032 | JAS FORWARDING USA INC | | | 2280 208TH ST | | TORRANCE, CA 90501 | |
| 009160P001-1552A-032 | JASBIR SINGH | | DBA RD TRUCKING SCHOOL | 9901 SAN FERNANDO RD | | PACOIMA, CA 91351 | |
| 004253P001-1552A-032 | JASPER*ALISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005810P001-1552A-032 | JASSO*GABRIELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001943P001-1552A-032 | JASSO*LUCERO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000357P001-1552A-032 | JASSO*MARY CARMEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003689P001-1552A-032 | JAVDANI*REZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001944P001-1552A-032 | JAVDANI*REZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004949P001-1552A-032 | JAY AND C FASHION | | | 333 S KIRBY S#101 | | GARLAND, TX 75042 | |
| 007075P001-1552A-032 | JAY CO NOTIONS AND NOVELTIES | | THE JAY CO | PO BOX 693 | | CROMPOND, NY 10517-0693 | |
| 004950P001-1552A-032 | JAY DEE FAST DELIVERY | VICTOR MALAGA | | 480 DUNCAN AVE | | JERSEY CITY, NJ 07306 | |
| 013044P001-1552A-032 | JAY ROTHMAN AND ASSOCIATES | | | 21900 BURBANK BLVD | STE 210 | WOODLAND HILLS, CA 91367 | |
| 009162P001-1552A-032 | JAY STATMAN | | DBA LAW OFFICES OF JAY STATMAN | 11766 WILSHIRE BLVD 6TH FL | | LOS ANGELES, CA 90025 | |
| 004952P001-1552A-032 | JAY'S APPAREL | | | 1000 C SPRINGFIELD AVE | | IRVINGTON, NJ 07111 | |
| 006678P001-1552A-032 | JB FRENCH DRY CLEANERS | | | 6040 JEFFERSON BL | | LOS ANGELES, CA 90016 | |
| 006679P001-1552A-032 | JB SILKS INC | JB SILK | | 4001 IRONGATE RD | | BELLINGHAM, WA 98226 | |
| 004935P001-1552A-032 | JB VARIETY AND UNIFORM SHOP | | | 5131 DORCHESTER RD # 6 | | CHARLESTON, SC 29418 | |
| 004954P001-1552A-032 | JBCCONNECT CA LLC | TEMPESTT SYLVESTER | | 108 W 39TH ST FL 7 | | NEW YORK, NY 10018-3614 | |
| 002653P001-1552A-032 | JBCONNECT CA LLC | TEMPESTT SYLVESTER | | 108 W 39TH ST 7TH FL | | NEW YORK, NY 10018 | |
| 004955P001-1552A-032 | JBH TRUCKING INC | JESSIE SINGH | | 431 VANDERVEER RD | | RARITAN, NJ 08869 | |
| 012171P001-1552A-032 | JBJ FABRICS INC | CONGRESS TALCOTT CORP | | PO BOX 8500 S 4350 | | PHILADELPHIA, PA 19178 | |
| 006680P001-1552A-032 | JC MANUFACTURING INC | | | 506 TOWNSEND AVE | | HIGH POINT, NC 27263 | |
| 006681P001-1552A-032 | JC PENNEY COMPANY INC | SHERRI ADEN | | 6501 LEGACY DR | C1-180 MAILSTOP 3109 | PLANO, TX 75024 | |
| 006682P001-1552A-032 | JC RACK SYSTEMS | JOHN CARDENAS | | 5232 ALCOA AVE | | LOS ANGELES, CA 90058 | |
| 012081P001-1552A-032 | JCPENNEY LOGISTICS LP | BOB BURMEISTER | | PO BOX 2021 | | MILWAUKEE, WI 53201 | |
| 012499P001-1552A-032 | JDA SOFTWARE GROUP INC | BOBBIE NELSON | | PO BOX 202621 | | DALLAS, TX 75320-2621 | |
| 006683P001-1552A-032 | JDO ASSOCIATES | | | 20969 VENTURA BLVD | STE 208 | WOODLAND HILLS, CA 91364 | |
| 005960P001-1552A-032 | JEAN*CAROLINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006781P001-1552A-032 | JEANICE*KERRY MARK | KERRY JEANICE | | ADDRESS INTENTIONALLY OMITTED | | | |

Charismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006686P001-1552A-032 | JEANNOT FURNITURE AND CUSTOM DESIGN INC | | | 14725 ARMINTA ST | | PANORAMA CITY, CA 91402 | |
| 005130P001-1552A-032 | JEDRZEJEWSKI*MARY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006687P001-1552A-032 | JEFF AND JEFF PROMOTIONS LLC | JENNIFER TALONEY | YH  JEFF AND JEFF PROMOTIONS LLC | 708 BROADWAY | | KANSAS CITY, MO 64105 | |
| 009166P001-1552A-032 | JEFFREY ALAN RICHARDSON | JEFFREY RICHARDSON | DBA INVISIBLE FRIEND | 469 E PALM AVE | | BURBANK, CA 91501 | |
| 006689P001-1552A-032 | JEFFREY FABRICS INC | | JEFFREY FABRICS INC | 261 FIFTH AVE | STE 2001 | NEW YORK, NY 10016 | |
| 009167P001-1552A-032 | JEFFREY FABRICS INC  STERLING | STEVEN MASCOLO | STERLING FACTORS | MIDTOWN STATION | | NEW YORK, NY 10018 | |
| 012323P001-1552A-032 | JEFFREY FABRICS, INC  HELLER | HELLER FINANCIAL INC | | PO BOX 72478290 | | PHILADELPHIA, PA 19170 | |
| 012031P001-1552A-032 | JEFFREY FABRICS, INCCIT GROUP | CIT GROUP COMM SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 009168P001-1552A-032 | JEFFREY FRADIN AND ASSOCIATES INC | JEFFREY FRADIN | DBA LOVETHIS LIFE INC | 26141 O'HARA LN | | STEVENSON RANCH, CA 91381 | |
| 009169P001-1552A-032 | JEFFREY JAY INC | JANELLE CLARK | DBA C AND H CONSTRUCTION | 3315 GRANDE VISTA DR | | NEWBURY PARK, CA 91320 | |
| 006690P001-1552A-032 | JEFFREY MICHAEL SOBECK | | | 8967 RIDERWOOD DR | | SUNLAND, CA 91040 | |
| 003927P002-1552A-032 | JEFFTEX MFG CO LTD | QU KWON | | 999-2 DAECHI-DONG | RM #503 SAMHWA B/D | KANGNAM-GU SEOUL,  135502 | KOREA |
| 003287P001-1552A-032 | JEGBEFUME*AZI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003328P001-1552A-032 | JENKINS*CARRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006107P001-1552A-032 | JENKINS*JAY S | JAY JENKINS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006108P001-1552A-032 | JENKINS*JAY SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001945P001-1552A-032 | JENKINS*SHELBY LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004960P001-1552A-032 | JENNIFER K CHINN OD APC | JENNIFER K CHINN | | 3752 ROSECROFT CT | | SAN DIEGO, CA 92104 | |
| 009173P001-1552A-032 | JENNIFER KORMAN PHOTOGRAPHY LLC | JENNIFER KORMAN | | 4111 WEST PINE BLVD APT 13 | | SAINT LOUIS, MO 63108 | |
| 009174P001-1552A-032 | JENNIFER LYNN COLE SOLE MBR | JENNIFER COLE | DBA JCOLE STUDIO | 4320 E THERESA ST | | LONG BEACH, CA 90814 | |
| 000358P001-1552A-032 | JENNINGS*DEBRA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010958P001-1552A-032 | JENNINGS*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004962P001-1552A-032 | JENSEN HUGHES INC | WILMARIE KIVLEHEN | | 3610 COMMERCE DR | STE 817 | BALTIMORE, MD 21227 | |
| 012688P001-1552A-032 | JEOFFREY L BURTCH, CHAPTER 7 TRUSTEE | FOR PARKER SCHOOL UNIFORMS LLC | ERVIN AND COHEN LAW FIRM | PO BOX 549 | | WILMINGTON, DE 19899-0549 | |
| 008564P001-1552A-032 | JEPSEN*DERRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010840P001-1552A-032 | JEPSEN*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004600P001-1552A-032 | JEROTZ*DEENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004963P001-1552A-032 | JERRY RDH INC | JERRY OUNJIAN | | 948 WEST BAYLESS ST | | AZUSA, CA 91702 | |
| 011553P001-1552A-032 | JERSEY PAPER PLUS | | | PO BOX 494 | | EDISON, NJ 08818 | |
| 004966P001-1552A-032 | JERSEY SKYLINE INC | | | 10 BLOOMFIELD AVE | PO BOX 698 | PINE BROOK, NJ 07058 | |
| 006696P001-1552A-032 | JESICA'S GARMENTS | | | 10902 GRAND AVE E | | TEMPLE CITY, CA 91780 | |
| 004967P001-1552A-032 | JESSE SCOFIELD PRODUCTIONS LLC | JESSE SCOFIELD | | 702 MYSTIC PKWY | | SPRING BRANCH, TX 78070 | |
| 004157P001-1552A-032 | JESTA I S USA INC | | | 755 RUE BERRI STE 200 | | MONTREAL, QC H2Y3E5 | CANADA |
| 009183P001-1552A-032 | JET FITTING AND SUPPLY CORP | | | 1165 E STANFORD CT | | ANAHEIM, CA 92805-6822 | |
| 012526P001-1552A-032 | JET SET WORLD LLC | | | PO BOX 2302 | | LA JOLLA, CA 92038 | |
| 003956P001-1552A-032 | JETCHASE TRAVELS PVT LTD | | | HM PATIL MARG MTNL EXCHANGE DADAR WEST | | MUMBAI, MAHARASHTRA,  400028 | INDIA |
| 004970P001-1552A-032 | JETHMALANI AND NALLASETH P LLC | | | 41-43 BEEKMAN ST 2ND FL | | NEW YORK, NY 10038 | |
| 006031P001-1552A-032 | JEW*EILEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006699P001-1552A-032 | JEWELTRIM INC | | | 19 WEST 38TH ST | | NEW YORK, NY 10018 | |
| 006700P001-1552A-032 | JFC CLOTHING | MICHAEL LEWIS/310-200-1985 | | 110 E 9TH ST | STE A-407 | LOS ANGELES, CA 90079 | |
| 004971P001-1552A-032 | JHA LOGISTICS INC | | | 203 N LASALLE ST | | CHICAGO, IL 60601 | |
| 009184P001-1552A-032 | JHON J GASTELO ARCELA | JAIRO GASTELO ARCELA | DBA JAIRO'S ROOFIN | 4051 APRICOT RD | | SIMI VALLEY, CA 93063-2311 | |
| 002597P001-1552A-032 | JIANGSU BANNER CO LTD | DEANE YO | JB JIANGSU BANNER CO LTD | ROOM 705 284 NORTH CHANGJIANG RD | | WUXI, JIANGSU, 214028 | CHINA |
| 011799P001-1552A-032 | JIANGSU BANNER CO, LTD | DEANE YO | JB  JIANGSU BANNER CO LTD | 284 NORTH CHANGJIANG RD | RM 705 | WUXI, JIANGSU,  214028 | CHINA |
| 007494P001-1552A-032 | JIANGSU GUOTAI INTERNATIONAL GROUP | 0086-512-58682473 | IMPORT AND EXPORT CORP LTD | 29 FL GUOTAI BLDG PEOPLE'S RD (M) | ZAHANGJIAGANG CITY | JIANGSU PROV.. | CHINA |
| 007495P001-1552A-032 | JIANGSU HOLLYLAND GARMENT | LUCY | JS - JIANGSU HOLLYLAND GARMENT AND TEXTIL | & TEXTILES CO LTD | NO 79 WUFENG SHAN RD NEW DEVELOPED DISTRIC | ZHENJIANG, JIANGSU,  212000 | CHINA |
| 007496P001-1552A-032 | JIANGSU KUNFENG TEXTILE MFG LTD | MR GU | | QITING TOWN | | YIXING TIA,  214213 | CHINA |
| 004079P001-1552A-032 | JIANGSU RAINBOW GARMENTS CO LTD | | | 6 SHUANG TANG BEILU LISHUI | | NANJING,  211200 | CHINA |
| 007497P002-1552A-032 | JIANGXI XINGRONG INDUSTRY CO LTD | EDISON CHOU ROGER LUO | XR  JIANGXI XINGRONG INDUSTRY CO LTD | NO 8 HONGCHENG RD | | NANCHANG JIANGXI PROVINCE, | CHINA |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004080P001-1552A-032 | JIAXING LAYO IMPORT AND EXPORT GROUP CO L | | | LAYO BLDG | | ZHEJIANG, | CHINA |
| 004081P001-1552A-032 | JIAXING MENGDI IMP AND EXP CO LTD | JIMMY HO | | 1619 FL LONGWAY PLZ NO160 | CHENGNAN RD JIAXING | ZHEJIANG, 573 | CHINA |
| 004082P001-1552A-032 | JIAXING PESCALLO CLOTHING DESIGN CO LTD | JIMMY HO | | 1619 FL LONGWAY PLZ NO160 | CHENGNAN RD JIAXING | ZHEJIANG, 573 | CHINA |
| 012949P001-1552A-032 | JIAXING YUELONG JACQUARD WEAVING COLTD | | | QINGGHE RD WANGJIANG | | JIAXING ZHE, 314016 | CHINA |
| 009185P001-1552A-032 | JILL WHELAN | WHITTIER CHRISTIAN SCHOOL | | 11700 S MAYBROOK AVE | | WHITTIER, CA 90603 | |
| 006705P001-1552A-032 | JIM CUSTIS PLUMBING | | | 2409 BROOKHILL DR | | CAMARILLO, CA 93010 | |
| 009186P001-1552A-032 | JIM JORDAN PHOTOGRAPHY INC | HAVILAH MCGRATH | | 26500 AGOURA RD STE 525 | | CALABASAS, CA 91302 | |
| 000359P001-1552A-032 | JIMENEZ DE ROMAN*HERMINIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000360P001-1552A-032 | JIMENEZ*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001946P001-1552A-032 | JIN*CHUN HUNG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003352P001-1552A-032 | JIN*CLIFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001947P001-1552A-032 | JIN*DAL RAE MAXINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006217P001-1552A-032 | JIN*MAXINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007511P001-1552A-032 | JING*PAN | JUDY PAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003928P001-1552A-032 | JINHAO KOREA INC | J M CHAI | | 10 BONGEUNSA-RO 5-GIL | | GANGNAM-GU SEO, 6120 | KOREA |
| 007498P001-1552A-032 | JINJIANFENG GROUP CO LTD | JASON LIN | JN JINJIAN FENG GROUP CO LTD | XINMIAO TOWN | | PINGHU CITY ZHE, 314206 | CHINA |
| 004973P001-1552A-032 | JINK OF NWA | SANDRA ROBBINS | | 8296 W BROWN RD | | LOWELL, AR 72745 | |
| 003286P001-1552A-032 | JINNOUCHI*AYANO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012233P001-1552A-032 | JIT MANUFACTURING | | | PO BOX 1339 | | GRAHAM, NC 27253 | |
| 011610P001-1552A-032 | JJ KELLER AND ASSOCIATES, INC | JJ KELLER AND ASSOCIATES INC | ACCOUNTS RECEIVABLE | PO BOX 6609 | | CAROL STREAM, IL 60197-6609 | |
| 006708P001-1552A-032 | JJ MAYORGA ROOFING SVC INC | CESAR MAYORGA | | 1382 BALLERINA PL | | POMONA, CA 91768 | |
| 004974P001-1552A-032 | JJS SEWING SERIVCES INC | | | 9677 WENDELL RD | | DALLAS, TX 75243 | |
| 009188P001-1552A-032 | JJS SEWING SVC INC | JANE NGUYEN | | 9677 WENDELL RD | | DALLAS, TX 75243 | |
| 006709P001-1552A-032 | JK PHOTOGRAPHICS LLC | JOHN KENNESON | | 119 N MERIDIAN ST | | LEBANON, IN 46052 | |
| 006710P001-1552A-032 | JKJCC | | | 655 WEST 34TH ST | | NEW YORK, NY 10001 | |
| 004975P001-1552A-032 | JMG SECURITY SYSTEMS INC | TIFFANIE BRYANT | | 17150 NEWHOPE ST STE 109 | | FOUNTAIN VALLEY, CA 92708 | |
| 006711P001-1552A-032 | JMY COMPANY INC | | | 6813 TUJUNGA BLVD | | NO.HOLLYWOOD, CA 91605 | |
| 009189P001-1552A-032 | JNL LABEL INC | MICHAEL CHANG | JNL LABEL INC | 1810 FLORADALE AVE S | | EL MONTE, CA 91733 | |
| 009190P001-1552A-032 | JNP INC | JEFF N | DBA HOUR GLASS STUDIO | 612 N 114TH ST | | OMAHA, NE 68154-1571 | |
| 006712P001-1552A-032 | JOAL FASHIONS INC | | | 219 S 3RD AVE UNIT3 | | LA PUENTE, CA 91746 | |
| 007077P001-1552A-032 | JOAN'S UNIFORM WORLD | | | 303 2ND AVE S | | NAMPA, ID 83651-3713 | |
| 006713P001-1552A-032 | JOANNE DUNN AND ASSOC | | | 824 MORAGA DR | | LOS ANGELES, CA 90049 | |
| 004977P001-1552A-032 | JOBOT LLC | IRIZ GONZALEZ | | 18575 JAMBOREE RD | STE 600 | IRVINE, CA 92612 | |
| 009194P001-1552A-032 | JOE COCA PHOTOGRAPHY | | | 429 E MAGNOLIA ST | | FORT COLLINS, CO 80524 | |
| 011398P001-1552A-032 | JOE W FLY CO, INC | | | PO BOX 560666 | | DALLAS, TX 75356-0666 | |
| 009195P001-1552A-032 | JOEL GERARD PORTRAIT ARTIST LLC | JOEL GERARD | | 827 BROAD ST | | SHREWSBURY, NJ 07702 | |
| 010389P001-1552A-032 | JOEL*SETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006068P001-1552A-032 | JOFFRE*FRANCOIS-XAVIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009198P001-1552A-032 | JOHN ALLAN GREGOR | | DBA COLDSNAP PHOTOGRAPHY | 628 1ST AVE | | TWO HARBORS, MN 55616 | |
| 009199P001-1552A-032 | JOHN CALARESE AND COMPANY INC | JOHN CALARESE JR | | 108 ADAMS ST | | MEDFIELD, MA 02052 | |
| 012880P001-1552A-032 | JOHN HANCOCK LIFE INSURANCE CO | CUSTOMER SVC | | PO BOX 894109 | | LOS ANGELES, CA 90189-4109 | |
| 006721P001-1552A-032 | JOHN HARB SEWING MACHINE CO INC | JOHN HARB | | 182 E JEFFERSON BLVD | | LOS ANGELES, CA 90011 | |
| 012223P001-1552A-032 | JOHN KALDOR FABRICMAKER LTD | NATIONSBANC COMM CORP | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 006722P001-1552A-032 | JOHN KING INC | | | 5434 E SLAUSON AVE | | COMMERCE, CA 90040 | |
| 009204P001-1552A-032 | JOHN KOESTER | DBA JOHN KOESTER ORIGINALS | | 121 E WHITNEY ST | | GREEN BAY, WI 54301-2953 | |
| 006724P001-1552A-032 | JOHN M BEACH/BEACH DESIGN | | | 7360 HOLLYWOOD BLVD STE B | | LOS ANGELES, CA 90046 | |
| 012252P001-1552A-032 | JOHN M SNIDERMAN, INC | | | PO BOX 278 | | FAIRVIEW, NJ 07022 | |
| 006725P001-1552A-032 | JOHN MFULMER CO INC | | | 1012 FAIROAKS AVE STE395 | | S. PASADENA, CA 91030 | |
| 011357P001-1552A-032 | JOHN R AMES, CTA | | | PO BOX 139066 | | DALLAS, TX 75313-9066 | |
| 006729P001-1552A-032 | JOHN RUBINO PHOTOGRAPHY | | | 24843 DEL PRADO STE 109 | | DANA POINT, CA 92629 | |
| 012320P001-1552A-032 | JOHN WILLEY AND SONS, INC | CITIBNK LOCK BOX | | PO BOX 72470432 | | PHILADELPHIA, PA 19170 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006730P001-1552A-032 | JOHN WINEAPPLE ASSOCIATES INC | JOHN WINEAPPLE | | 700 OCEAN ROYALE WAY PH4 | | JUNO BEACH, FL 33408 | |
| 009207P001-1552A-032 | JOHN Y BLACK | JOHN BLACK | DBA JOHN BLACK PHOTOGRAPHY | 1003 OAK AVE | | KNOXVILLE, TN 37921 | |
| 009208P001-1552A-032 | JOHNNY SMITH | DBA: JACK SMITH PHOTOGRAPHY | | 1168 FERNDALE ST | | CHULA VISTA, CA 91913 | |
| 012200P001-1552A-032 | JOHNSON AND HIGGINS OF CAL LA | | | PO BOX 100268 | | PASADENA, CA 91189 | |
| 012645P001-1552A-032 | JOHNSON MORGAN AND WHITE | ANDREA WEISBERG | | PO BOX 5000 | | BOCA RATON, FL 33431 | |
| 006732P001-1552A-032 | JOHNSON O'CONNOR RESEARCH FOUNDATION | BOB NEWBAUER | | 3345 WILSHIRE BL STE 210 | | LOS ANGELES, CA 90010 | |
| 000361P001-1552A-032 | JOHNSON*DREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000362P001-1552A-032 | JOHNSON*JAMES BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001948P001-1552A-032 | JOHNSON*JOHNEE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001949P001-1552A-032 | JOHNSON*JUANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006156P001-1552A-032 | JOHNSON*KATHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001950P001-1552A-032 | JOHNSON*KATHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003522P001-1552A-032 | JOHNSON*KELLEY | DBA KELLEY JOHNSON | | 1947 RIVERS EDGE RD | | WINDSOR, CO 80550 | |
| 001951P001-1552A-032 | JOHNSON*LAURIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006860P001-1552A-032 | JOHNSON*LENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001952P001-1552A-032 | JOHNSON*LYDYRIO M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001953P001-1552A-032 | JOHNSON*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006227P001-1552A-032 | JOHNSON*MERRITT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003653P001-1552A-032 | JOHNSON*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001954P001-1552A-032 | JOHNSON*NICOLETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010171P001-1552A-032 | JOHNSON*RHONDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000363P001-1552A-032 | JOHNSON*SHANNAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010585P001-1552A-032 | JOHNSON*STEPHEN F | STEPHEN JOHNSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003750P001-1552A-032 | JOHNSON*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003775P001-1552A-032 | JOHNSON*WANDALA | | WANDALA CRAIG | ADDRESS INTENTIONALLY OMITTED | | | |
| 001955P001-1552A-032 | JOHNSON*WANDALA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006733P001-1552A-032 | JOHNSTON PHOTOGRAPHY INC | | | 1915 NW 13TH ST | | GAINESVILLE, FL 32609 | |
| 000364P001-1552A-032 | JOHNSTON*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010872P001-1552A-032 | JOHNSTONE*TIMOTHY S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003688P001-1552A-032 | JOINER*RENICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000365P001-1552A-032 | JOINER*RENRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004011P001-1552A-032 | JOINTAK LABELS CO LIMITED | JENNY TSUI | JO - JOINTAK INDUSTRIAL | 3F MORLITE BLDG 40 HUNG TO RD | KWUN TONG | KOWLOON, | HONG KONG |
| 009209P001-1552A-032 | JOKAR PRODUCTIONS LLC | JON ROSENBERG | | 626 ELVIRA AVE | | REDONDO BEACH, CA 90277 | |
| 006126P001-1552A-032 | JOLLY*JIMMY DON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004982P001-1552A-032 | JON JAMES LEONARDO | | DBA LEONARDOUGH'S | 15416 KINZIE ST | | NORTH HILLS, CA 91343 | |
| 004983P001-1552A-032 | JONATHAN HACKETT | | DBA JH CONSULTING | 432 24TH ST | | MANHATTAN BEACH, CA 90266 | |
| 009210P001-1552A-032 | JONATHAN HARRISON | DBA JONNO'S TECHNICAL SERVCES | | 821 ALLEN ST 1116 | | DALLAS, TX 75204 | |
| 011981P001-1552A-032 | JONATHAN NEIL AND ASSOCIATES, INC | | | PO BOX 7000 | | TARZANA, CA 91357 | |
| 009211P001-1552A-032 | JONES DAY | MICHELLE HYBAR | | 4655 EXECUTIVE DR STE # 1500 | 50TH FL | SAN DIEGO, CA 92121-3134 | |
| 004984P001-1552A-032 | JONES LANG LASALLE BROKERAGE INC | | | 101 WOOD AVE SOUTH STE 410 | | ISELIN, NJ 08830 | |
| 000366P001-1552A-032 | JONES*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011733P001-1552A-032 | JONES*ALEXANDRA | LEEDS COLLEGE OF ART PRINTED TEXTILES DEPT | ALEXA JONES | BLENHEIM WALK | LEEDS | W YORKSHIRE,  LS2 9AQ | UNITED KINGDOM |
| 005922P001-1552A-032 | JONES*ANNE MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002717P001-1552A-032 | JONES*ANNISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005925P001-1552A-032 | JONES*ANTHONY L | ANTHONY JONES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003283P001-1552A-032 | JONES*AUBRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001956P001-1552A-032 | JONES*CAMERIN C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001957P001-1552A-032 | JONES*CHERYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001958P001-1552A-032 | JONES*CLEVELAND D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008481P001-1552A-032 | JONES*DAMON JAY | DAMON JONES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001959P001-1552A-032 | JONES*JOSHUA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001960P001-1552A-032 | JONES*JOYCE | | | ADDRESS INTENTIONALLY OMITTED | | | |

Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001961P001-1552A-032 | JONES*MELVIN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003617P001-1552A-032 | JONES*MIA MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006209P001-1552A-032 | JONES-MCKINNEY*MARVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003349P001-1552A-032 | JONG*CHUNMIN | JOHNNY JONG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001962P001-1552A-032 | JONG*CHUNMING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001963P001-1552A-032 | JORDAN*ASHLEY N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009212P001-1552A-032 | JOSE MUNOZ | DBA J M DRY CARPET CLEANING | | 14513 S LONESS AVE | | COMPTON, CA 90220 | |
| 009213P001-1552A-032 | JOSE ORGANISTA GARCIA | DBA: MARIACHI TAPATIO 84 | | 10237 OMELVENY | | PACOIMA, CA 91331 | |
| 004989P001-1552A-032 | JOSEPH DEVANEY ELECTRICAL CONTRACTOR IN | | | 35 WHITNEY RD STE 4 | | MAHWAH, NJ 07430 | |
| 003359P001-1552A-032 | JOSEPH*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004976P001-1552A-032 | JOSEPH*JOAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003367P001-1552A-032 | JOSEPH*OMARI HASANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005393P001-1552A-032 | JOSEPH*RANJIT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009214P001-1552A-032 | JOSHUA HILL | DBA JOSHUA HILL PHOTOGRAPHY | | 2029 CAMDEN AVE | | LOS ANGELES, CA 90025-5607 | |
| 001964P001-1552A-032 | JOYA*ELSY N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009218P001-1552A-032 | JOYCE MEDIA INC | STEPHANIE GONZALEZ | DBA ROSAMOND NEWS | 3413 SOLEDAD CANYON RD | | ACTON, CA 93510 | |
| 005949P001-1552A-032 | JOYNER*BOBBY B | BOBBY JOYNER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004083P001-1552A-032 | JP - JIAXING PESCALLO - CLOTHING CO LTD | JIMMY HO | | 1619 FL LONGWAY PLZ NO160 | CHENGNAN RD JIAXING | ZHEJIANG,  573 | CHINA |
| 012898P001-1552A-032 | JP MORGAN TRUST CO NA | ITS FEE BILLING | | PO BOX 911953 | | DALLAS, TX 75391-1953 | |
| 014539P001-1552A-032 | JPMORGAN CHASE BANK CC STATEMENTS | | | 21600 OXNARD ST STE 370 | | WOODLAND HILLS, CA 91367 | |
| 012541P001-1552A-032 | JPMORGAN CHASE BANK NATIONAL ASSOCIATION | WSS GLOBAL FEE BILLING | | PO BOX 26040 | | NEW YORK, NY 10087-6040 | |
| 003205P001-1552A-032 | JPMORGAN CHASE BANK, NA | ANI GAZARYAN MATTHEW SWEETMAN  JASON HORSTMAN | | 21600 OXNARD ST STE 370 | | WOODLAND HILLS, CA 91367 | |
| 003207P001-1552A-032 | JPMORGAN CHASE BANK, NA | BANKRUPTCY DEPT | | 270 PK AVE | | NEW YORK, NY 10017 | |
| 004993P002-1552A-032 | JPON GLASS CO | | | 2025 OLD MILL RUN | | GARLAND, TX 75044-7629 | |
| 006659P001-1552A-032 | JPRODUCTION | | | 12970 BRANFORD ST9 | | ARLETA, CA 91331 | |
| 006742P001-1552A-032 | JR AND R GARMENT  AND  FINISHING | RODOLFO RIVERA/MARIO PENA | | 3300 S BROADWAY UNIT B | | LOS ANGELES, CA 90007 | |
| 012387P001-1552A-032 | JR286, INCCIT | THE CIT GROUP COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 009219P001-1552A-032 | JRAY INC | CLIFF LIEBERMAN | | 23679 CALABASAS RD STE 621 | | CALABASAS, CA 91302 | |
| 009220P001-1552A-032 | JRC MANGEMENT LLC | DBA: NETWORK THE APPAREL GROUP | | 25876 BELLIS DR | | VALENCIA, CA 91355-2054 | |
| 007451P001-1552A-032 | JRC REFLEX | JULIE / SABRINA | | BP 133 | | ROMANS SUR ISERE,  26104 | FRANCE |
| 012074P001-1552A-032 | JRM INDUSTRIES INC | | | PO BOX 18531 | | NEWARK, NJ 07191 | |
| 006743P001-1552A-032 | JRN CIVIL ENGINEERS INC | | | 9551 CAMINO MIRA COSTA # Q | | SAN CLEMENTE, CA 92672 | |
| 004994P001-1552A-032 | JRT DELIVERY SYSTEMS LLC | LORI DURON ZIP DELIVERY | DBA ZIP DELIVERY | 10610 NEWKIRK ST | STE 206 | DALLAS, TX 75220 | |
| 009221P001-1552A-032 | JS GLASS AND MIRROR INC | ADRIENNE STUEVE | | 1534 N MOORPARK RD 174 | | THOUSAND OAKS, CA 91360 | |
| 009222P001-1552A-032 | JSE INC | | | 814 RIVENDELL WAY | | EDISON, NJ 08817 | |
| 006744P001-1552A-032 | JTS EXPRESS INC | | | 20505 ANNALEE AVE | | CARSON, CA 90746 | |
| 009223P001-1552A-032 | JUAN FERNANDEZ DIAZ | JUAN DIAZ | DBA D AND G FORWARDING AGENCY | 505 UNION PACIFIC BLVD | | LAREDO, TX 78045 | |
| 009224P001-1552A-032 | JUAN GONZALEZ | NORTH VALLEY AUTO BODY | | 7670 WOODMAN AVE #4 | | VAN NUYS, CA 91402 | |
| 007207P001-1552A-032 | JUANA EXPORT SA | | | ZONA FRANCA IND | | DOMINICA, | REPUBLICA DOMINICANA |
| 009226P001-1552A-032 | JUANA IRMA VERGARA | DBA NANCY'S FASHION | | 4218 FLORAL DR | | LOS ANGELES, CA 90063 | |
| 000368P001-1552A-032 | JUAREZ*ANGELICA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002954P001-1552A-032 | JUAREZ*HECTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009422P001-1552A-032 | JUAREZ*MARIO R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000369P001-1552A-032 | JUAREZ*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009670P001-1552A-032 | JUDGE*NADINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009227P001-1552A-032 | JUDITH R PAVLIK | | DBA JUDITH PAVLIK PHOTOGRAPHY | 734 MEADOWLARK LN | | YREKA, CA 96097 | |
| 006747P001-1552A-032 | JUDYS STYLES | | | 1390 EBURNETT | | LONG BEACH, CA 90806 | |
| 009228P001-1552A-032 | JULES BATES PHOTOGRAPHY | JULES BATES | | 206 36TH ST | | NEWPORT BEACH, CA 92663 | |
| 006748P001-1552A-032 | JULES ORIGINALS INC | | | 1104 WINDY MEADOWS | | BURLESON, TX 76028 | |
| 009229P001-1552A-032 | JULI LAND MARX | JULI MAX | DBA IMAGE NET | 1737 STONE WAY | | AUBURN, CA 95603 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009232P001-1552A-032 | JULIAN'S PORCELAIN AND FIBERGLASS | DANNY RAMIREZ | | 10147 SEPULVEDA BLVD | | MISSION HILLS, CA 91345 | |
| 009231P001-1552A-032 | JULIANNE KNIGHT | DBA J KNIGHT PHOTOGRAPHY | | 1526 ROCK SPRING ST | | GREENSBORO, NC 27405 | |
| 009233P001-1552A-032 | JULIE EVIDON | | DBA JERIDON DESIGNS | 1327 12 S ROXBURY DR | | LOS ANGELES, CA 90035 | |
| 006257P001-1552A-032 | JULIUSSEN*MITCHELL G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007499P001-1552A-032 | JUN HE LAW OFFICE | | | 32ND FL KERRY CENTRE | 1515 NANJING RD WEST | SHANGHAI SHA,  200040 | CHINA |
| 002598P001-1552A-032 | JUNE ADAPTIVE INC | WENDY WONG | | 340 CONCORD AVE | | TORONTO, ON M6H2P8 | CANADA |
| 003900P001-1552A-032 | JUNG CHANG TEXTILE CO LTD | TINA | | 8 F NO143 SEC2 | SHENG E RD | TAIPEI, 104 | TAIWAN |
| 003552P001-1552A-032 | JURETICH*LARAMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000370P001-1552A-032 | JURETICH*LARAMIE ELENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007082P001-1552A-032 | JUSTMAN PACKAGING AND DISPLAY | GEORGINA HEWISON | JU - JUSTMAN PACKAGING AND DISPLAY | 5819 TELEGRAPH RD | | CITY OF COMMERCE, CA 90040-1515 | |
| 006751P001-1552A-032 | JUSTNEEDS2 LIGHTING AND GRIP | MARK MOORE | | 3325 S PACIFIC AVE | | SAN PEDRO, CA 90731 | |
| 009235P001-1552A-032 | JUVENESIS OF PALM BEACH INC | NICOLAS OLANO | | 1440 CORAL RIDGE DR # 260 | | CORAL SPRINGS, FL 33071 | |
| 001965P001-1552A-032 | JUWONO*INANTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009236P001-1552A-032 | JV MANUFACTURING INC | NIKKI HARDMAN | DBA CRAM-A-LOT | PO BOX 1088 | | FORT SMITH, AR 72902 | |
| 006660P001-1552A-032 | JVGRAPHIC AND SIGN PRODUCTION | | | 17723 VANOWEN ST | | RESEDA, CA 91316 | |
| 004180P001-1552A-032 | JVS MELOTTI SOLUCOES TEXTEIS ME | MARCELO MELOTTI | | LOTEAMENTO INDUSTRIAL WERNER PLAAS | | AMERICANA, SAN PAOLO, 01347-8734 | BRAZIL |
| 004998P001-1552A-032 | JW PROPERTIES GROUP LLC | WAYNE E MARTIN | J W PROPERTIES GROUP LLC | 18403 N LAGUNA AZUL DR | | SURPRISE, AZ 85374 | |
| 012973P001-1552A-032 | JW PROPERTIES GROUP, LLC | WAYNE E MARTIN | | 18403 N LAGUNA AZUL DR | | SURPRISE, AZ 85374 | |
| 012944P001-1552A-032 | JWS, INC | | | POST OFFICE BOX 2380 | | SUN VALLEY, ID 83353 | |
| 007380P001-1552A-032 | K AND K CLOTHING ACCESSORIES LTD IVY | KK  K AND K CLOTHING ACCESSORIES CO L | WORKSHOP C 11F | HOP HING INDUSTRIAL | BLDG NO 714 CASTLE PEAK RD | LAI CHI KOK, KOWLOON, | HONG KONG |
| 006752P001-1552A-032 | K AND K SEWING | | | 9059 SAN FERNANDO RD | | SUNVALLEY, CA 91352 | |
| 003797P001-1552A-032 | K B CONTRACT INTERIORS | MATT KENNEY | K AND B CONTRACT INTERIORS | 8371 CANOGA AVE | | CANOGA PARK, CA 91304 | |
| 004999P001-1552A-032 | K BELL CONCEPTS INC | | | 918 W CADILLAC ST | | MACKINAW CITY, MI 49701 | |
| 006472P001-1552A-032 | K-LICIOUS DESIGNS LLC | HANNAH BIKKINA | | 2103 ETHAN LN | | HIGHLAND PARK, NJ 08904 | |
| 011867P001-1552A-032 | K-SWISS SALES CORP | KS  KSWISS INC | TYLER ELLIOTT | DEPT LA 25001 | | PASADENA, CA 91185-5001 | |
| 000371P001-1552A-032 | KADAKIA*SWETANG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003739P001-1552A-032 | KADAKIA*SWETANG B | RAJU KADAKIA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006429P001-1552A-032 | KADOSH*VICKI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004678P001-1552A-032 | KADUKOVA*EKATERINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002549P001-1552A-032 | KADWELL*JOANNA | DBA JUST JOEY | JOANNA KADWELL | 50 OLD MILL RD #704 | | OAKVILLE, ON L6J7W1 | CANADA |
| 009237P001-1552A-032 | KAESER AND BLAIR INC | SCOTT GRABER | | 3771 SOLUTIONS CTR | | CHICAGO, IL 60677-3007 | |
| 006753P001-1552A-032 | KAGAN TRIM CENTER | MARIA | | 3957 S HILL ST 2ND FL | | LOS ANGELES, CA 90037 | |
| 006754P001-1552A-032 | KAGAN TRIM CENTER | KAGAN TRIM | | 5524 ALCOA AVE | | VERNON, CA 90058 | |
| 006033P001-1552A-032 | KAGAN*ELIJAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002997P001-1552A-032 | KAGAN*ELIJAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002791P001-1552A-032 | KAISER FOUNDATION HEALTH PLAN, INC | | | PO BOX 741562 | | LOS ANGELES, CA 90074-1562 | |
| 011889P001-1552A-032 | KAISER PERMANENTE | | | FILE 54602 | | LOS ANGELES, CA 90074-4602 | |
| 000372P001-1552A-032 | KALANTARYAN*ARAKS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007894P001-1552A-032 | KALANTARYAN*ARAKSYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009239P001-1552A-032 | KALIKOW BROS LP | BEN D'ANTONIO | | 625 RIDGE PRIKE | | CONSHOHOCKEN, PA 19428 | |
| 009415P001-1552A-032 | KALININA*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005000P001-1552A-032 | KALLMAN WORLDWIDE INC | TONI ROSELLI | | 4 NORTH ST STE 800 | | WALDWICK, NJ 07463-1842 | |
| 012211P001-1552A-032 | KALTEX AMERICA, INCTHE CIT | CIT GROUPCOMMSERVICESINC | | PO BOX 1036 | | CHARIOTTE, NC 28201 | |
| 003690P001-1552A-032 | KAMANTIGUE JR*RICKI I | RICKI KAMANTIGUE | DBA QAMA GROUP LLC | 1718 CAPITOL AVE | | CHEYENNE, WY 82001 | |
| 001966P001-1552A-032 | KAMAT*FRANCES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003648P001-1552A-032 | KAMBAR*NAZIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006755P001-1552A-032 | KAMCO GLASS INC | | | 7301 1/2 VAN NUYS BLVD | | VAN NUYS, CA 91405 | |
| 006756P001-1552A-032 | KAMINO INTERNATIONAL TRANSPORT INC | ELIZABETH MONTOS | | 10813 NW 30TH ST STE 100 | | MIAMI, FL 33172 | |
| 000373P001-1552A-032 | KANANI*BHIMAJI K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005248P001-1552A-032 | KANETI*NISIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006451P001-1552A-032 | KANG*YOONJUNG JADE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003921P001-1552A-032 | KANKUN GLOBAL CO LIMITED | | | ADELTAKE RD AJELTAKE ISLAND | | MAJURO, | MARSHALL ISLANDS |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 001244P001-1552A-032 | KANSAS ATTORNEY GENERAL | KRIS W KOBACH | | 120 SW 10TH AVE | 2ND FL | TOPEKA, KS 66612-1597 | |
| 009240P001-1552A-032 | KANSAS CITY FREE HEALTH CLINIC | SHERI WOOD | | 3515 BROADWAY | | KANSAS CITY, MO 64111 | |
| 000904P001-1552A-032 | KANSAS DEPT OF HEALTH AND ENVIRONMENT | HEALTH AND ENVIRONMENT | JENNIFER NICHOLS | 1000 SW JACKSON ST | | TOPEKA, KS 66612 | |
| 001055P001-1552A-032 | KANSAS DEPT OF HUMAN RESOURCES | CHIEF COUNSEL | | 1000 SW JACKSON | STE 500 | TOPEKA, KS 66612 | |
| 001129P001-1552A-032 | KANSAS DEPT OF REVENUE | SALES AND USE TAX | | 120 SE 10TH AVE | | TOPEKA, KS 66612 | |
| 000980P001-1552A-032 | KANSAS DEPT OF REVENUE | | | 915 SW HARRISON ST | | TOPEKA, KS 66625-9000 | |
| 012586P001-1552A-032 | KANSAS DEPT OF REVENUE | CORPORATE ESTIMATED TAX | | PO BOX 3506 | | TOPEKA, KS 66625-3506 | |
| 001368P001-1552A-032 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | 900 SW JACKSON | STE 201 | TOPEKA, KS 66612-1235 | |
| 006758P001-1552A-032 | KANTOLA PRODUCTIONS | | | 55 SUNNYSIDE AVE | | MILL VALLEY, CA 94941 | |
| 003559P001-1552A-032 | KANZAKI*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006007P001-1552A-032 | KAPLAN*DAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006006P001-1552A-032 | KAPLAN*DAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003920P001-1552A-032 | KAPLAN*LAURIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005002P001-1552A-032 | KAPLEN JCC ON THE PALISADES | | | 411 ECLINTON AVE | | TENAFLY, NJ 07670 | |
| 005003P001-1552A-032 | KAPONA INC | | | 737 RTE 18 SOUTH | | EAST BRUNSWICK, NJ 08816 | |
| 006762P001-1552A-032 | KARINAS BELTS AND TRIM INC | KARINA'S BELTS AND TRIM | | 3454 E 14TH ST | | LOS ANGELES, CA 90023 | |
| 000374P001-1552A-032 | KAROBKOFF*JULIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010312P001-1552A-032 | KASHA*SANDRA E | SANDRA KASHA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003724P001-1552A-032 | KASHIBE*SHOICHIRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005116P001-1552A-032 | KASIM*MARGARETHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005008P001-1552A-032 | KATALON INC | TIEN ANH NGUYEN | | 1776 PEACHTREE RD NW | #200N | ATLANTA, GA 30309 | |
| 009246P001-1552A-032 | KATE RYAN INC | JOY WILLIAMS | | 526 W 26TH ST LOFT 5D | | NEW YORK, NY 10001 | |
| 009248P001-1552A-032 | KATHERINE ANN RODRIGUES | KATHERINE RODRIGUES | KOR PROMOTIONS | 8617 JORDAN MEADOW DR | | FUQUAY VARINA, NC 27526 | |
| 006470P001-1552A-032 | KATHY JEANNE INC | | | 2 YORK AVE | | CALDWELL, NJ 07006 | |
| 006773P001-1552A-032 | KATI SPORTCAP | KATI HEADWEAR | | 6102-F SKYLINE | | HOUSTON, TX 77057 | |
| 005009P001-1552A-032 | KATTEN MUCHIN ROSENMAN LLP | DEBBIE SMITH | | 525 W MONROE ST STE 1900 | | CHICAGO, IL 60661 | |
| 006190P001-1552A-032 | KATZ*LOUIS | DBA: BAD KATZ GRAPHICS | | 2256 EWING ST | | LOS ANGELES, CA 90039 | |
| 006015P001-1552A-032 | KAUB*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001967P001-1552A-032 | KAUB*DENISE RUEHR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009148P001-1552A-032 | KAUB*JAMES H | JAMES KAUB | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005010P001-1552A-032 | KAUFMAN FRIEDMAN PLOTNICKI AND GRUN LLP | | | 300 EAST 42ND ST | | NEW YORK, NY 10017 | |
| 005335P001-1552A-032 | KAUFMAN*PERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003517P001-1552A-032 | KAUL*KAVITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001968P001-1552A-032 | KAUMEYER*KRISTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003705P001-1552A-032 | KAUR*SANDEEP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006774P001-1552A-032 | KAVIN CAMPBELL SIGNS | | | 7381 FOOTHILL BLVDUNIT B | | TUJUNGA, CA 91042 | |
| 006775P001-1552A-032 | KAY'S UNIFORM CENTER | | | 3303 N PROSPECT RD | | PEORIA, IL 61603 | |
| 007083P001-1552A-032 | KAYE SCHOLER LLP | | | 1999 AVE OF THE STARS | STE 1600 | LOS ANGELES, CA 90067-6048 | |
| 009254P001-1552A-032 | KAYO OF CALIFORNIA | | | 4012 FOXTAIL | | PLANO, TX 75024 | |
| 001969P001-1552A-032 | KAYS*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003957P001-1552A-032 | KAYTEE CORP PVT LTD | | | VEERAPANDI | | TIRUPUR, | INDIA |
| 003911P001-1552A-032 | KAYVIN-MYVIN INTERNATIONAL PTE LTD | | | 11 KING ALBERT PK | #04-04 KAP RESIDENCE | SINGAPORE,  598292 | SINGAPORE |
| 006776P001-1552A-032 | KAZARIAN SPENCER AND ASSOC INC | | | 11969 VENTURA BLVD 3RD FL | BOX 7409 | STUDIO CITY, CA 91604 | |
| 009255P001-1552A-032 | KBC MANUFAKTUR KOECHLIN | EVA SOLOMON | DBA KBC OF AMERICA INC | BAUMGARTNER & CIEGMBH | 241 W 37TH ST STE # 1004 | NEW YORK, NY 10018 | |
| 009256P001-1552A-032 | KC FIXTURE AND DISPLAY INC | ROSE KLEOPPEL | DBA KC STORE FIXTURES | 7400 E 12TH ST | | KANSAS CITY, MO 64126 | |
| 009257P001-1552A-032 | KDC AND ASSOCIATES LTD | PATRIC M DONAHUE | | 522 S NORTHWEST HWY UL-8 | | BARRINGTON, IL 60010 | |
| 005805P001-1552A-032 | KDM GLOBAL LOGISTICS | HESHAM NAGY | | 38 EL MOOLTAKA EL ARABY BUILDINGS | SHERATON HELIOPOLIS | CAIRO, | EGYPT |
| 006317P001-1552A-032 | KEARNEY II*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006471P001-1552A-032 | KEATING PUBLIC RELATIONS INC | KIMBERLEY DEO | | 100 CAMPUS DR | | FLORHAM PARK, NJ 07932 | |
| 008534P001-1552A-032 | KEATON*DEBORAH M | DEBORAH KEATON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009259P001-1552A-032 | KEE BEE JONS LLC | BERNADETTE WILKES | | 364 WAPELLO ST | | ALTADENA, CA 91001 | |
| 009912P001-1552A-032 | KEEGAN*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003787P001-1552A-032 | KEEGAN*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007147P001-1552A-032 | KEELERGORDON LIMITED | CAROL ELLIOTT | | UNIT 4 BAYFORD ST | INDUSTRIAL ESTATE BAYFORD ST | LONDON, E8 3SE | UNITED KINGDOM |
| 006777P001-1552A-032 | KEENPAC N A LTD | | | 25 MAIN ST 3RD FL | | GOSHEN, NY 10924 | |
| 005011P001-1552A-032 | KEESTONE EVENTS | | | 8811 TEEL PKWY #5062 | | FRISCO, TX 75035 | |
| 004996P001-1552A-032 | KELLER*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006779P001-1552A-032 | KELLI NORDEN AND ASSOC | | | 11726 SAN VICENTE BLVD #205 | | LOS ANGELES, CA 90049 | |
| 005013P001-1552A-032 | KELLY HART AND HALLMAN LLP | JULIE BARTON | | 201 MAIN ST STE 2500 | | FORT WORTH, TX 76102 | |
| 012565P001-1552A-032 | KELLY SERVICES, INC | MICHELLE | | PO BOX 31001-0422 | | PASADENA, CA 91110-0422 | |
| 002837P001-1552A-032 | KELLY SVC INC | | | 1212 SOLUTIONS CTR | | CHICAGO, IL 60677 | |
| 001970P001-1552A-032 | KELLY*JUDY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011910P001-1552A-032 | KELTNER GROUP LLC | ALEXANDER HAMILTON INSTITUTE | FLORENCE HAYS | LOCKBOX R PO BOX 11588 | | FORT WAYNE, IN 46859-1588 | |
| 006110P001-1552A-032 | KEMHADJIAN*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001971P001-1552A-032 | KEMHADJIAN*JEFFREY J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005871P001-1552A-032 | KEMMERLING*FRED C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001972P001-1552A-032 | KEMP*ALISHA N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001973P001-1552A-032 | KEMP*STERLING MONET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002845P001-1552A-032 | KEN THOMPSON CREATIVE LLC | | | 1361 ISLAMORADA DR | | JUPITER, FL 33458 | |
| 009263P001-1552A-032 | KENDAL KING GROUP | RHONDA STINSON | | 1925 CENTRAL ST STE 100 | | SAN FRANCISCO, CA 94108 | |
| 003307P001-1552A-032 | KENDALL*BRIAN | DBA GREEN LIGHT PRODUCTIONS | | 176 GLEN SUMMER RD | | PASADENA, CA 91105 | |
| 001974P001-1552A-032 | KENDALL*LESLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000375P001-1552A-032 | KENDRICK JR*JAMES A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003641P001-1552A-032 | KENN*NAAJI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009264P001-1552A-032 | KENNARD LAW PC | MELISSA NAVARRETTE | DBA KENNARD BLANKENSHIP AND ROBINSON PC | 5433 WESTHEIMER STE 825 | | HOUSTON, TX 77056-5342 | |
| 001975P001-1552A-032 | KENNEDY*LAFAYETTE F | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009265P001-1552A-032 | KENNETH J ARAN A PROFESSIONAL CORP | SHERYL | DBA: ARAN AND ARAN ATTORNEYS AT LAW | 2001 WILSHIRE BLVD | STE 210 | SANTA MONICA, CA 90403 | |
| 009266P001-1552A-032 | KENNY TAKEI | | DBA MINUTEMAN PRESS | 2301 ARTESIA BLVD2 | | REDONDO BEACH, CA 90278 | |
| 011174P001-1552A-032 | KENNY*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005014P001-1552A-032 | KENSHOO INC | | | 22 4TH ST 7TH FL | | SAN FRANCISCO, CA 94103 | |
| 001976P001-1552A-032 | KENT*ASHLEY H | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001245P001-1552A-032 | KENTUCKY ATTORNEY GENERAL | DANIEL CAMERON | | 700 CAPITOL AVE | CAPITAL BLDG STE 118 | FRANKFORT, KY 40601 | |
| 000905P001-1552A-032 | KENTUCKY DEPT FOR NATURAL RESOURCES | LINDA POTTER | | 300 SOWER BLVD | | FRANKFORT, KY 40601-4311 | |
| 001130P001-1552A-032 | KENTUCKY DEPT OF REVENUE | SALES AND USE TAX | | 501 HIGH ST | | FRANKFORT, KY 40601-2103 | |
| 000981P001-1552A-032 | KENTUCKY DEPT OF REVENUE | | | 501 HIGH ST | | FRANKFORT, KY 40601-2103 | |
| 002491P001-1552A-032 | KENTUCKY DEPT OF REVENUE | | | 501 HIGH ST | | FRANKFORT, KY 40620-0003 | |
| 000906P001-1552A-032 | KENTUCKY ENVIRONMENTAL QUALITY COMMISSION | | | 300 SOWER BLVD | | FRANKFORT, KY 40601 | |
| 000907P001-1552A-032 | KENTUCKY FOR ENVIRONMENTAL PROTECTION | | | 300 SOWER BLVD | | FRANKFORT, KY 40601 | |
| 001056P001-1552A-032 | KENTUCKY LABOR CABINET | SECRETARY | | 500 MERO ST | | FRANKFORT, KY 40601 | |
| 001337P001-1552A-032 | KENTUCKY OCCUPATIONAL SAFETY AND HEALTH | | | 1047 US HWY 127 SOUTH STE 4 | | FRANKFORT, KY 40601 | |
| 009267P001-1552A-032 | KENTUCKY ORGANIZATION OF NURSE LEADERS | KATHY MYER | KENTUCKY ORGANIZATION OF NURSE LEADERS KONL | 440 HOPKINSVILLE ST | | GREENVILLE, KY 42345 | |
| 001369P001-1552A-032 | KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | 1050 US HIGHWAY 127 SOUTH | STE 100 | FRANKFORT, KY 40601 | |
| 009268P001-1552A-032 | KENYA CORP INC/R AND R | | ROSENTHAL AND ROSENTHAL INC | 1370 BROADWAY | | NEW YORK, NY 10018 | |
| 001977P001-1552A-032 | KEOMAXAY*PHOUTHINH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001978P001-1552A-032 | KEOONESY*NOI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005015P001-1552A-032 | KERRIE BEYER FNP LLC | KERRIE BEYER | | 3931 NAVAJO ST | | DENVER, CO 80211 | |
| 005016P001-1552A-032 | KERRYS TREE SERVICES INC | SUSAN ROBINSON | | 9800 D TOPANGA CYN BLVD #185 | | CHATSWORTH, CA 91311 | |
| 006782P001-1552A-032 | KESCO SHIPPING INC | | | 11222 S LA CIENEGA BLVD STE 475 | | INGLEWOOD, CA 90304 | |
| 009356P001-1552A-032 | KESSLING*LIZA SUZANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006783P001-1552A-032 | KESTENBAUM AND EISNER LLP | | | 14401 SYLVAN ST | | VAN NUYS, CA 91401 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009319P001-1552A-032 | KETTERL*LAURIE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006433P001-1552A-032 | KEUNG*WAI MAI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004938P001-1552A-032 | KEVAL*JALIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006785P001-1552A-032 | KEVIN CORCORAN GRAPHIC DESIGN | | | 1058 ELKGROVE AVE #2 | | VENICE, CA 90291 | |
| 006784P001-1552A-032 | KEVIN CORCORAN GRAPHIC DESIGN | KEVIN CORCORAN | | 356 E CALAVERAS ST | | ALTADENA, CA 91001 | |
| 006787P001-1552A-032 | KEVIN STEIN CONSULTING INC | KEVIN STEIN | | 53 N EL MOLINO AVE #452 | | PASADENA, CA 91101 | |
| 006788P001-1552A-032 | KEY INTERNATIONAL SHIPPING | STEVE | | 110 PINE AVE STE 1060 | | LONG BEACH, CA 90802 | |
| 001979P001-1552A-032 | KEYS*LAWAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005607P001-1552A-032 | KEYSER*TERRI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007381P001-1552A-032 | KEYWAY METAL BUTTONS MANUFACTORY LTD | CORA | | UNIT 5 7TH FL BLOCK A | PO YIP BLDG 62-70 TEXACO RD | TSUEN WAN, NT, | HONG KONG |
| 006264P001-1552A-032 | KHAMSEH*NASRIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000376P001-1552A-032 | KHAMSEH-TORK*NASRIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001980P001-1552A-032 | KHAN*SAAMIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003774P001-1552A-032 | KHAN*WALI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003020P001-1552A-032 | KHAN*WALI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003601P001-1552A-032 | KHANI*MATT P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000377P001-1552A-032 | KHANI*MATT P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000378P001-1552A-032 | KHANTHALANGSY*NIKI J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000379P001-1552A-032 | KHLKHLIAN*GALUST | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003631P001-1552A-032 | KHOJA*MINHAL ZEHRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000380P001-1552A-032 | KHOLOUSI*NIMA NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002681P001-1552A-032 | KHOSHNOOD*MARJOHN | MARJOHN KHOSHNOOK | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001981P001-1552A-032 | KHOSHNOOD*MARJOHN MONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006789P001-1552A-032 | KIBEL GREEN ISSA INC | | | 2001 WILSHIRE BLVDSUITE 420 | | SANTA MONICA, CA 90403 | |
| 006790P001-1552A-032 | KIBO GROUP INC | | | 256 26TH ST STE 201 | | SANTA MONICA, CA 90402 | |
| 006791P001-1552A-032 | KICKAPOO TRIBE IN KANSAS | JANNEL CADUE | | 1107 GOLDFINCH RD | PO BOX 271 | HORTON, KS 66439 | |
| 006792P001-1552A-032 | KIDS 2000 INTERNATIONAL INC | | | 414 EAST PICO BLVD | | LOS ANGELES, CA 90015 | |
| 005019P001-1552A-032 | KIECK'S CAREER APPAREL | | | 222 3RD AVE SW | | CEDAR RAPIDS, IA 52404 | |
| 000381P001-1552A-032 | KIEFER*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009170P001-1552A-032 | KIER*JEFFREY | JEFF KIER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002839P001-1552A-032 | KILROY REALTY LP | | | 12200 W OLYMPIC BLVD STE 200 | | LOS ANGELES, CA 90064 | |
| 005020P001-1552A-032 | KIM DAWSON AGENCY | JENNIFER JONES | | 1645 N STEMMONS FWY STE #B | | DALLAS, TX 75207 | |
| 009272P001-1552A-032 | KIM HUMMEL PHOTOGRAPHY | KIM HUMMEL | | 3120 LATROBE DR STE 250 | | CHARLOTTE, NC 28211 | |
| 005021P001-1552A-032 | KIM NABOZNY PRODUCTIONS INC | KIM NABOZNY | | 2717 DICTURN ST | | LOS ANGELES, CA 90065 | |
| 005022P001-1552A-032 | KIM POTVIN | | | 3524 PREAKNESS DR | | FLOWER MOUND, TX 75028 | |
| 013047P001-1552A-032 | KIM RILEY LAW | | | 9018 BALBOA BLVD | #552 | NORTHRIDGE, CA 91325 | |
| 001982P001-1552A-032 | KIM*ANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011233P001-1552A-032 | KIM*YOUNG DO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000382P001-1552A-032 | KIM*YUNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003781P001-1552A-032 | KIM*YUNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009274P001-1552A-032 | KIMBERLY DIPADOVA | MARK / KIM DIPADOVA | DBA 24HR PRODUCTION CATERING | 5100 ALHAMA DR | | WOODLAND HILLS, CA 91364 | |
| 000383P001-1552A-032 | KIMBLE*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006795P001-1552A-032 | KING FEATURES SYNDICATE | | | 214 N TYRON ST 30TH FL | | CHARLOTTE, NC 28202 | |
| 009275P001-1552A-032 | KING FEATURES SYNDICATE | DIANE BURRIER | | 214 N TYRON ST 31ST FL | | CHARLOTTE, NC 28202 | |
| 006794P001-1552A-032 | KING FEATURES SYNDICATE | DIANE BURRIER | | 214 N TYRON ST 30TH FL | | CHARLOTTE, NC 28202 | |
| 006796P001-1552A-032 | KING FILM USA GROUP | JUNG WANG | | 1909 W BURBANK BLVD | | BURBANK, CA 91506 | |
| 006435P001-1552A-032 | KING II*WAYNE | WAYNE KING | DBA WAYNE KING PHOTOGRAPHY | 28110 N 123RD LN | | PEORIA, AZ 85383 | |
| 001983P001-1552A-032 | KING*GARLAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001984P001-1552A-032 | KING*MELISSA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003692P001-1552A-032 | KING*RICO A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011791P001-1552A-032 | KING*SILAS | DBA HAPPY EQUIPMENT RENTALS | SILAS KING | PO BOX 920 | | CARLSBAD, CA 92018 | |
| 006378P001-1552A-032 | KING*STERNS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006797P001-1552A-032 | KINKO'S INSTANT SIGNS | | | 13318 BURBANK BLVD | DO NOT USE | VAN NUYS, CA 91401 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008128P001-1552A-032 | KINNEY*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006715P001-1552A-032 | KINSBRUNER*JODI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009442P001-1552A-032 | KINSBRUNER*MARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010117P001-1552A-032 | KINSBRUNER*RANDIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011209P001-1552A-032 | KINYANJUI*ROBERT MUGO | ROBERT KINYANJUI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009276P001-1552A-032 | KIRBY CHIP WASS | CHIP WASS | | 16 MERRYMOUNT RD | | BALTIMORE, MD 21210 | |
| 006024P001-1552A-032 | KIRKMAN*DONALD W | DINNIE KIRKMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003313P001-1552A-032 | KIRSCHNER*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001985P001-1552A-032 | KIRSCHNER*BRUCE JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009714P001-1552A-032 | KIRSHNER*NEIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001986P001-1552A-032 | KISHABA*MARLENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005024P001-1552A-032 | KIVA MICROFUNDS | GORDON HATTORI | | 986 MISSION ST STE 400 | | SAN FRANCISCO, CA 94103 | |
| 006800P001-1552A-032 | KLAUBER BROTHERS INC | | | 114 EAST 32ND ST | | NEW YORK, NY 10016 | |
| 005982P001-1552A-032 | KLEBANOFF*COLLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006058P001-1552A-032 | KLEIMAN*EVAN A | EVAN KLEIMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006715P001-1552A-032 | KLEIMAN*NEIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005025P001-1552A-032 | KLEIN AND WILSON | LINDA ROMERO | | 4770 VON KARMAN AVE | | NEWPORT BEACH, CA 92660 | |
| 001987P001-1552A-032 | KLEIN*KELLY ANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006316P001-1552A-032 | KLEIN*ROBERT DREXEL | ROBERT DREXEL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003749P001-1552A-032 | KLEIN*THOMAS D | THOMAS KLEIN | DBA THOMAS D KLEIN CPA PLLC | 10 LACKEY DR | | WILLIAMS BAY, WI 53191 | |
| 003742P001-1552A-032 | KLENOVICH*TARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002659P001-1552A-032 | KLENOVICH*TARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000384P001-1552A-032 | KLENOVICH*TARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003438P001-1552A-032 | KLINGMAN*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002683P001-1552A-032 | KM ARTIST AGENCY LLC | ALICIA-MARIE BROWN | DBA APOSTROPHE | 217 CENTRE ST 7TH FL | | NEW YORK, NY 10013 | |
| 006801P001-1552A-032 | KM MANAGEMENT INC | KM MANAGEMENT | | 6320 CANOGA AVE #1500 | | WOODLAND HILLS, CA 91367 | |
| 006802P001-1552A-032 | KNA SEWING CO | | | 6717 CATHOUN ST | | VAN NUYS, CA 91405 | |
| 009277P001-1552A-032 | KNIGHT COMMUNICATIONS INC | LISA ONDRAS | DBA CAROLINA YOUTH ALLIANCE | 10150 MALLARD CREEK RD STE 101 | | CHARLOTTE, NC 28262 | |
| 009388P001-1552A-032 | KNIGHT*MAGGIE ROSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009278P001-1552A-032 | KNIGHTHOUSE MEDIA INC | JULIA FLORES | DBA RETAIL MERCHANDISER MAGAZINE | 150 N MICHIGAN AVE STE 900 | | CHICAGO, IL 60601 | |
| 006803P001-1552A-032 | KNIT 2000 MILLS INC | | | 2871 EAST PICO BLVD | | LOS ANGELES, CA 90023 | |
| 003798P001-1552A-032 | KNIT RITE INC | DALENE THEIS | TF  KNITRITE INC | 120 OSAGE AVE | | KANSAS CITY, KS 66105 | |
| 011815P001-1552A-032 | KNITEX INC | HELLER FINANCIALINC | | DEPARTMENT 4177 | | LOS ANGELES, CA 90096 | |
| 006804P001-1552A-032 | KNITEX INC | | | 3155 BANDINI BLVD | | VERNON, CA 90023 | |
| 011871P001-1552A-032 | KNITEX, INC | REPUBLIC FACTORS CORP | | DEPT49941 | | LOS ANGELES, CA 90088 | |
| 012430P001-1552A-032 | KNITEXNATIONSBANC COMM CORP | | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 006805P001-1552A-032 | KNITWEAR INC | | KNITWEAR INC | 2318 OATES DR | | DALLAS, TX 75228 | |
| 009279P001-1552A-032 | KNOX ASSOCIATES INC | | DBA KNOX CO | 1601 W DEER VLY RD | | PHOENIX, AZ 85027-2112 | |
| 009280P001-1552A-032 | KNS TRAVEL | | | 3350 WILSHIRE BLVD | STE 755 | LOS ANGELES, CA 90010 | |
| 006215P001-1552A-032 | KNUTSON*MATTHEW CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014540P001-1552A-032 | KOBRE AND KIM LLP | | | 800 THIRD AVE | | NEW YORK, NY 10022 | |
| 005848P001-1552A-032 | KOCH*KEVIN R | KEVIN KOCH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008556P001-1552A-032 | KOCHKIN*DENIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002744P001-1552A-032 | KODIMER*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009281P001-1552A-032 | KOELNMESSE INC | LORA RODRIGUEZ | | 8600 W BRYN MAWR AVE STE 410N | | CHICAGO, IL 60631 | |
| 009282P001-1552A-032 | KOHL BUILDING MAINTENANCE | | | 9538 TOPANGA CANYON BLVD | | CHATSWORTH, CA 91311 | |
| 005895P001-1552A-032 | KOHL*ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009566P001-1552A-032 | KOHSE*MICHELE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009755P001-1552A-032 | KOHUT*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000385P001-1552A-032 | KOI*REBECCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003231P001-1552A-032 | KOLLAR*ABIGAIL NOELANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005026P001-1552A-032 | KOMALPREET TUR | | | 24655 THATCHER DR | | NOVI, MI 48375 | |
| 005027P001-1552A-032 | KOMAR ALLIANCE LLC | RENE MILES | | 6900 WASHINGTON BLVD | | MONTEBELLO, CA 90640-5424 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007085P001-1552A-032 | KOMAR APPAREL SUPPLY COMPANY LLC | | | 6900 WASHINGTON BLVD | | MONTEBELLO, CA 90640-5424 | |
| 012024P001-1552A-032 | KOMAR KNITSFINOVA CAP CORP | | | PO BOX 10282 | | NEWARK, NJ 07193 | |
| 005978P001-1552A-032 | KONCKI*CHRISTOPHER M | CHRIS KONCKI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011317P001-1552A-032 | KONICA MINOLTA BUSINESS SOLUTIONS | | | DEPT AT 952823 | | ATLANTA, GA 31192-2823 | |
| 004084P001-1552A-032 | KONTEX CO LTD | | | 710A RUNYU BLDG | 10XIAOGUAN DONOLI | BEIJING, 100029 | CHINA |
| 009178P001-1552A-032 | KONTRA*JESSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005904P001-1552A-032 | KOPP*ALYSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005029P001-1552A-032 | KORE1 LLC | RONALD LEWIS | | 530 TECHNOLOGY DR # 150 | | IRVINE, CA 92618 | |
| 003536P001-1552A-032 | KORKOWSKI*KRISTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005030P001-1552A-032 | KORN FERRY (US) | AR | | 1900 AVE OF THE STARS | STE 2600 | LOS ANGELES, CA 90067 | |
| 011920P001-1552A-032 | KORN FERRY INTERNATIONAL | MARY CAHILL | | NW 5064 | PO BOX 1450 | MINNEAPOLIS, MN 55485-5064 | |
| 006852P001-1552A-032 | KORT*LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003011P001-1552A-032 | KOSALKA*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002870P001-1552A-032 | KOSER ENTERPRISES INC | JESSICA BLACK | | 17740 HOLIDAY DR | | MORGAN HILL, CA 95037 | |
| 002727P001-1552A-032 | KOSER-BLACK SUPPLY INC | JESSICA BLACK | | 5111 PEBBLE STONE CT | | GASTONIA, NC 28056 | |
| 007737P002-1552A-032 | KOSZAREK*ALEXANDRA HUGHES | ALEXANDRA KOSZAREK | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009284P001-1552A-032 | KOTICK MARKETING GROUP INC | | | 1232 N FAIR OAKS AVE | | PASADENA, CA 91103 | |
| 006933P001-1552A-032 | KOURKCHIAN*MAKROUIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005563P001-1552A-032 | KOYE*STEVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007609P001-1552A-032 | KPMG ASSESSORES LTDA | RAPHAELA TAMAIO | | TORRE A 8 ANDARD | | SÃO PAULO,  4711904 | BRAZIL |
| 005031P001-1552A-032 | KPMG LLP | DEBBIE COPPINGER | | 3 CHESTNUT RIDGE RD | | MONTVALE, NJ 07645 | |
| 009285P001-1552A-032 | KPOST CO | DENISE MCHUGH | | 1841 W NORTHWEST HIGHWAY | | DALLAS, TX 75220 | |
| 004271P001-1552A-032 | KRAEHLING*AMANDA LEAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005032P001-1552A-032 | KRAFTAPE PRINTER INC | | | 124 ORCHARD ST | | NEWARK, NJ 07102 | |
| 000386P001-1552A-032 | KRATOWICZ*ANTHONY MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003763P001-1552A-032 | KRATOWICZ*TONY | TONY KRATOWICZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006376P001-1552A-032 | KRAUS*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002797P001-1552A-032 | KRAZY KAT SPORTSWEAR LLC | HEALING HANDS | DBA HEALING HANDS | PO BOX 930487 | | ATLANTA, GA 31193 | |
| 005033P001-1552A-032 | KRAZY KAT SPORTSWEAR LLC | SRINATH IYER | | 25 EAST UNION AVE STE 100 | | EAST RUTHERFORD, NJ 07073 | |
| 003958P001-1552A-032 | KRISHNA BEADS INDUSTRIES | | | UNIT NO150 1ST FL | A-A SHAH & NAHAR INDUSTRIAL ESTATE | MUMBAI,  400103 | INDIA |
| 003770P001-1552A-032 | KRISHNA*VIBHUTI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012464P001-1552A-032 | KROLL BACKGROUND AMERICA, INC | JULIE CANNON | | PO BOX 1418 | | COLUMBUS, GA 31902-1418 | |
| 011825P001-1552A-032 | KROLL, INC | HARRISON J MARRIOTT | | DEPT #9782 | | LOS ANGELES, CA 90084-9782 | |
| 011816P001-1552A-032 | KRONFLI SPUNDALE MILLS, INC | HELLER FINANCIALINC | | DEPARTMENT 4177 | | LOS ANGELES, CA 90096 | |
| 012210P001-1552A-032 | KRONFLI SPUNDALE MILLS, INC | THE CIT GROUPFACTORING INC | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 011993P001-1552A-032 | KRONOS, INC | | | PO BOX 845748 | | BOSTON, MA 02284 | |
| 012852P001-1552A-032 | KRONOS, INC | LEASING DIVISION | | PO BOX 845765 | | BOSTON, MA 02284 | |
| 004291P001-1552A-032 | KRUPCHECK*ANNABELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001988P001-1552A-032 | KRUTSINGER*ARIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005080P001-1552A-032 | KSAUNDERS*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000387P001-1552A-032 | KSOR*DO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000388P001-1552A-032 | KSOR*MEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001989P001-1552A-032 | KSOR*SUING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009288P001-1552A-032 | KUEHNE AND NAGEL INC | ROSANNA ROBLES | | 20000 S WESTERN AVE | | TORRANCE, CA 90501 | |
| 003545P001-1552A-032 | KUL BRANDS INC | DAMIAN KULCZYCKI | | 754 N GENEVA AVE | | ELMHURST, IL 60126 | |
| 004583P001-1552A-032 | KULCZYCKI*DAMIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009289P001-1552A-032 | KULICK PSYCHOLOGICAL CORP | FRANCINE KULICK | DBA FRANCINE B KULICK PHD | 1541 OCEAN AVE #200 | | SANTA MONICA, CA 90401 | |
| 007061P001-1552A-032 | KUNAK*GREGG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011305P001-1552A-032 | KUNKEL*LANITA | LANITA KUNKEL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004085P001-1552A-032 | KUNSHAN DELTA PI TEXTILE CO LTD | | | 999 BAILU SOUTH-RD | | KUNSHAN DEVELOPMENT ZONE, | CHINA |
| 009394P001-1552A-032 | KURCZAK*MALGORZATA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009290P001-1552A-032 | KURT KOESTER STUDIO | KURT KOESTER | | 26 W MAIN ST | | FREEPORT, IL 61032 | |
| 009291P001-1552A-032 | KUSHIES BABY USA INC | ARIEL KOHAN | DBA FREESTYLE CARE | 4450 WITMER INDUSTRIAL ESTATE RD | UNIT 1 | NIAGARA FALLS, NY 14305 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002599P001-1552A-032 | KUSHIES BABY USA INC | ARIEL KOHAN | DBA FREESTYLE CARE | 4450 WITMER INDUSTRIAL ESTATE RD #1 | | NIAGARA FALLS, NY 14305 | |
| 012330P001-1552A-032 | KUTTNER PRINTS, INC  REP | REPUBLIC BUSINESS CREDIT CORP | | PO BOX 7777W8720 | | PHILADELPHIA, PA 19175 | |
| 009807P001-1552A-032 | KUYKENDALL*NYEKRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007500P001-1552A-032 | KVE INDUSTRIAL LIMITED VINCENT LI | KV YONG ZHOU IFORA SPORTS GOODS CO | UNIT 803 8F FORTUNE COMMERCIAL BLDG | NO362 SHA TSUI RD | TSUEN WAN NORTHERN TERRITORIES | HONG KONG, | CHINA |
| 006247P001-1552A-032 | KWAN*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001990P001-1552A-032 | KYLE*MARCUS D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002806P001-1552A-032 | L A IMPRINTS | | | 1036 BROXTON AVE STE B | | LOS ANGELES, CA 90024 | |
| 006809P001-1552A-032 | L A KNITS INC | | | 3133 E 12TH ST | | LOS ANGELES, CA 90023 | |
| 006810P001-1552A-032 | L A PARTY RENTS INC | | | 13520 SATICOY ST | | VAN NUYS, CA 91402 | |
| 009294P001-1552A-032 | L AGRAPHICO | CREATIVE IMAGING PREMEDIA PRINTING | | 3800 VANOWEN ST | | BURBANK, CA 91505 | |
| 012084P001-1552A-032 | L AND E PACKAGING | | | PO BOX 2115 | | SAINT LOUIS, MO 63195-2115 | |
| 006808P001-1552A-032 | L AND H STEAM IRON AND TAILOR SUPPLY | | | 2039 E CESAR CHAVEZ AVE | | LOS ANGELES, CA 90033 | |
| 006811P001-1552A-032 | L J IMPORTS | | | 13082 MINDANAO WAY  137 | | MARINA DEL REY, CA 90292 | |
| 009295P001-1552A-032 | L2 SPECIALTIES INC | CORPORATE HEADQUARTERS | | 3613 W MACARTHUR BLVD STE 611 | | SANTA ANA, CA 92704 | |
| 006818P001-1552A-032 | LA  BOYS COLLECTION INC | | | 2104 MOUNTAIN VIEW RD | | EL MONTE, CA 91733 | |
| 009296P001-1552A-032 | LA AIR LINE INC | DENNIS MARONEY | LA AIR LINE | 3844 S SANTA FE AVE | | LOS ANGELES, CA 90058 | |
| 006813P001-1552A-032 | LA APPAREL SVC INC | | | 2556 E OLYMPIC BLVD | | LOS ANGELES, CA 90023 | |
| 006819P001-1552A-032 | LA BEST PIZZA | | | 20926 LASSEN ST | | CHATSWORTH, CA 91311 | |
| 005036P001-1552A-032 | LA COUNTY TAX COLLECTOR | TREASURER AND TAX COLLECTOR | | 225 NORTH HILL ST RM 122 | PO BOX 514818 | LOS ANGELES, CA 90051-4818 | |
| 009297P001-1552A-032 | LA COUNTY TREASURER - | TAX COLLECTOR | | 2525 CORPORATE PL ROOM#150 | | MONTEREY PARK, CA 91754 | |
| 12691P001-1552A-032 | LA COUNTY TREASURER TAX COLLECTOR | | | PO BOX 54978 | | LOS ANGELES, CA 90054-0978 | |
| 000006P001-1552A-032 | LA DEPT OF WATER AND POWER | | | 1394 S SEPULVEDA | | LOS ANGELES, CA 90025 | |
| 006820P001-1552A-032 | LA DYE AND PRINT INC | GEORGE CHAGHOURI | LADYE AND PRINT WORKS | 13416 ESTRELLA AVE | | GARDENA, CA 90248 | |
| 006821P001-1552A-032 | LA FILMCO | | | 2070 FLOYD ST | | BURBANK, CA 91504 | |
| 009298P001-1552A-032 | LA FITNESS INTERNATIONAL LLC | LETRECE MENDIOLA | FITNESS INTERNATIONAL LLC | 3161 MICHELSON DRSTE 600 | | IRVINE, CA 92612 | |
| 006822P001-1552A-032 | LA HYDROJET AND ROOTER SVC INC | | | 10639 WIXOM ST | | SUN VALLEY, CA 91352 | |
| 006823P001-1552A-032 | LA MANAGEMENT | | | 7700 SUNSET BLVD | | LOS ANGELES, CA 90046 | |
| 006824P001-1552A-032 | LA MISSION COLLEGE | | | 13356 ELDRIGE AVE | | SYLMAR, CA 91342 | |
| 003848P002-1552A-032 | LA MODELS INC | MARLENE GALINDO | LA MODELS | 7700 SUNSET BLVD | | LOS ANGELES, CA 90046-3913 | |
| 006825P001-1552A-032 | LA NOVELTY AND TREATMENTS INC | | | 13607 SATICOY ST | | VAN NUYS, CA 91402 | |
| 005037P001-1552A-032 | LA NUBE TECHNOLOGIES LLC | REYNALDO COLON VALERO | | 17863 BOTTLEBRUSH | | DALLAS, TX 75252 | |
| 002964P001-1552A-032 | LA OAK GROUP | FRANK ZHUANG | | 471 W LAMBERT RD STE 105 | | BREA, CA 92821 | |
| 011425P001-1552A-032 | LA OPINION, LP | LA OPINION LP | MARY GOMEZ | PO BOX  71847 | | LOS ANGELES, CA 90071 | |
| 005038P001-1552A-032 | LA PLUME INC | REINA SALAS | | 1304 CHANDLER BLVD | PO BOX 282 | NORTH HOLLYWOOD, CA 91601 | |
| 006814P001-1552A-032 | LA POCKET INC | | | 2947 EAST 44TH ST VERNON | | VERNON, CA 90058 | |
| 011869P001-1552A-032 | LA PRINT WORKS  HELLER | HELLER FINANCIAL INC | | DEPT4177 | | LOS ANGELES, CA 90096 | |
| 009299P001-1552A-032 | LA PRINT WORKS / CIT | THE CIT GROUP | COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 012043P001-1552A-032 | LA PRINT WORKS / NATIONBANC | NATION BANC COMMERCIAL CORP | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 006826P001-1552A-032 | LA QUINTA INN | TRIMEKA | | 4001 SCOT'S LEGACY DR | | ARLINGTON, TX 76015 | |
| 006827P001-1552A-032 | LA RUE MAUDE VIGIL | HARMONY YAPLE | | 227 N NIAGARA ST | | BURBANK, CA 91505 | |
| 005039P001-1552A-032 | LA SALLE ACADEMY | | | 44 E 2ND ST | | NEW YORK, NY 10003 | |
| 009300P001-1552A-032 | LA VIDA LLC | | DBA AX BROTHERS | 9703 BLOCK AVE | | DOWNEY, CA 90240 | |
| 003881P001-1552A-032 | LA VIE STUDIO LONDON LTD | SIMONA URBUTIENE | | 10 SELWYN AVE | | LONDON,  E4 9LR | UNITED KINGDOM |
| 007086P001-1552A-032 | LA WAREHOUSE | | | 790 GLADYS AVE | | LOS ANGELES, CA 90021-1414 | |
| 007087P001-1552A-032 | LA WAREHOUSE INC TEXTILE | | | 790 GLADYS AVE | | LOS ANGELES, CA 90021-1414 | |
| 006812P001-1552A-032 | LA ZIPPER | | | 1940 LONG BEACH AVE | | LOS ANGELES, CA 90058 | |
| 005040P001-1552A-032 | LABELS INTERGLOBAL INC | | | 109 WEST 38TH ST STE3 701 | | NEW YORK, NY 10018 | |
| 009301P001-1552A-032 | LABELTEX MILLS INCCAPITAL FACTORS | PATRICIA STOKES/CAPITAL BUSINESS | CAPITAL BUSINESS CREDIT LLC | CL # 3592 | | ATLANTA, GA 30384-4174 | |
| 006828P001-1552A-032 | LABJ INC | JANE LIANG | YD  LABJ INC | 1000 S FREMONT AVE | STE 1216 UNIT 28 | ALHAMBRA, CA 91803 | |
| 002905P001-1552A-032 | LABOR LAW POSTER SVC | | | 2443 FAIR OAKS BLVD #216 | | SACRAMENTO, CA 95825-7684 | |
| 005948P001-1552A-032 | LACHER*BILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006445P001-1552A-032 | LACHER*WILLIAM J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001991P001-1552A-032 | LACHER*WILLIAM JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Charismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001992P001-1552A-032 | LACOE*FRANCESCA R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003563P001-1552A-032 | LACSON*LEILANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003290P001-1552A-032 | LACY*BARBARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002600P001-1552A-032 | LADREAMER AND DAISY HELPING | HANDS FOUNDATION INC | LADREAMER LARK | 2569 ADAM CLAYTON POWELL JR BLVD | APT 8A | NEW YORK, NY 10039 | |
| 007607P001-1552A-032 | LAFAYETTE SQUARE CDO LTD | SHEETAL THAKKAR | | GEORGE TOWN | | GRAND CAYMAN. | BRITISH WEST INDIES |
| 001993P001-1552A-032 | LAFFERTY*ISABELLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012801P001-1552A-032 | LAFORST SHOES, INC | LA - LA FORST SHOE LARRY DULA | PATRICK CHOW | PO BOX 77467 | | SAN FRANCISCO, CA 94107-0467 | |
| 003566P001-1552A-032 | LAGARDE*LEZYON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009303P001-1552A-032 | LAGUNA FABRICS | DANNY | DBA DIVISION OF ROSHAN TRADING INC | 673 SOUTH MATEO ST | | LOS ANGELES, CA 90021 | |
| 009134P001-1552A-032 | LAI*JACINDA | JANCINDA LAI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001994P001-1552A-032 | LAIBLE*KENNETH J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006162P001-1552A-032 | LAIBLE*KENNETH JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007084P001-1552A-032 | LAIDIG*KEITH ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012413P001-1552A-032 | LAINIERE DE PICARDIE, INC | JOYCE DUFFY | CIT GROUP/COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 009304P001-1552A-032 | LAKE BOOK MANUFACTURING INC | DAVID ROSENTHAL | | 2085 N CORNELL AVE | | MELROSE PARK, IL 60160 | |
| 007088P001-1552A-032 | LAKE SHORE PUBLISHERS SVC | | | 5315 NCLARK ST 313 | | CHICAGO, IL 60640-2113 | |
| 005041P001-1552A-032 | LAKHANEY NICK FAMILY TRUST | | | 46 GERALDINE RD | | ENGLEWOOD CLIFFS, NJ 07632 | |
| 000389P001-1552A-032 | LAKHANEY*PUSHPA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003677P001-1552A-032 | LAKHANEY*PUSHPA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005042P001-1552A-032 | LAKHANI BANSI FAMILY 2019 TRUST | | | 46 GERALDINE RD | | ENGLEWOOD CLIFFS, NJ 07632 | |
| 005043P001-1552A-032 | LAKHANI FAMILY FOUNDATION DAF | | | 46 GERALDINE RD | | ENGLEWOOD CLIFFS, NJ 07632 | |
| 005044P001-1552A-032 | LAKHANI SPORTSWEAR INC | | | 51-18 GRAND AVE | | MASPETH, NY 11378 | |
| 001995P001-1552A-032 | LAKHANI*BANSI T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003362P001-1552A-032 | LAKHANI*PRIYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001996P001-1552A-032 | LALEZARI*FARZANEH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013032P001-1552A-032 | LALWANI*DEEPAK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001997P001-1552A-032 | LALWANI*DEEPAK K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003441P001-1552A-032 | LAM*HON YEE | JASON LAM | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000391P001-1552A-032 | LAM*HON YEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008513P001-1552A-032 | LAMBERT*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003590P001-1552A-032 | LAMBIRIS*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007382P001-1552A-032 | LANA FASHION HK LTD | LENNIE CHAN | LF  LANA FASHION HK LTD | 4/F BLK A CHING MEI CENTRE | 1517 HING YIP ST KWUN TONG | KOWLOON, | HONG KONG |
| 006829P001-1552A-032 | LANCASTER UNIFORM CAP CO INC | LANCASTER UNIFORM CAP COINC | | 5522 OLIVE ST | | MONTCLAIR, CA 91763 | |
| 013017P001-1552A-032 | LANCE A ETCHEVERRY | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | | 525 UNIVERSITY AVE | | PALO ALTO, CA 94301 | |
| 009307P001-1552A-032 | LANCOR PARTNERS LP | DAVE MORAVCIK | | 23 N FRANKLIN ST STE 4 | | CHAGRIN FALLS, OH 44022 | |
| 011648P001-1552A-032 | LAND ROVER FINANCIAL GROUP  CHASE | | | PO BOX 78074 | | PHOENIX, AZ 85062 | |
| 006380P001-1552A-032 | LAND*STEVE C | STEVE LAND | STEVEN C LAND | ADDRESS INTENTIONALLY OMITTED | | | |
| 001998P001-1552A-032 | LAND*STEVEN CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009417P001-1552A-032 | LANDA*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009308P001-1552A-032 | LANDAU AND BERGER LLP | SHEILA M OWEN | | 1801 CENTURY PK EAST STE 1460 | | LOS ANGELES, CA 90067 | |
| 014541P001-1552A-032 | LANDAU APPAREL LLC | | | 5522 OLIVE ST | | MONTCLAIR, CA 91763 | |
| 002756P001-1552A-032 | LANDAU APPAREL, LLC | BRENDA HELUMS | | DEPT 5847 | PO BOX 11407 | BIRMINGHAM, AL 35246 | |
| 012707P001-1552A-032 | LANDMARK | JENNIFER ROLL | | PO BOX 599 | | SUNMAN, IN 47041 | |
| 005561P001-1552A-032 | LANDREY*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012783P001-1552A-032 | LANDSBERG | | | PO BOX 731575 | | DALLAS, TX 75373-1575 | |
| 009309P001-1552A-032 | LANDSCAPE FORMS INC | JOSH BUURSMA | | 7800 E MICHIGAN AVE | | DETROIT, MI 49048 | |
| 006830P001-1552A-032 | LANDSTAR RANGER INC | | | DRAWER 0360 | | BIRMINGHAM, AL 35246 | |
| 006831P001-1552A-032 | LANE AGENCY | | | 2700 NORTH MAIN ST STE 502 | | SANTA ANA, CA 92705 | |
| 011061P001-1552A-032 | LANE*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009311P001-1552A-032 | LANYON SOLUTIONS INC | NATALIE FISHER | | 1765 GREENSBORO STATIOI PL 7TH FL | | TYSONS CORNER, VA 22102 | |
| 006832P001-1552A-032 | LAPIN ASSOCIATES | | | 888 BRANNAN ST | | SAN FRANCISCO, CA 94103 | |
| 009312P002-1552A-032 | LAQUER URBAN CLIFFORD AND HODGE LLP | TRICIA VAN KOETSVELD | | 200 S LOS ROBLES AVE STE 500 | | PASADENA, CA 91101-5802 | |
| 000392P001-1552A-032 | LARA VASQUEZ*EDITH | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 007850P001-1552A-032 | LARA*ANA ROSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002000P001-1552A-032 | LARA*ERMINIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006512P001-1552A-032 | LARA*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006833P001-1552A-032 | LAREDO DRAYAGE FORWARDING CO | | | 13513 REGIONAL DR | | LAREDO, TX 78045 | |
| 006834P001-1552A-032 | LARIOS AC INC | | | 9420 RESEDA BLVD 114 | | NORTHRIDGE, CA 91324 | |
| 005046P001-1552A-032 | LARIOS AIR CONDITIONING INC | ERICK LARIOS | | 9420 RESEDA BLVD # 114 | | NORTHRIDGE, CA 91324-2932 | |
| 003377P001-1552A-032 | LARKIN*DELANEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000393P001-1552A-032 | LARKIN*DELANEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000394P001-1552A-032 | LARKIN*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003473P001-1552A-032 | LARKIN*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009313P001-1552A-032 | LARRY LEATHERS | | DBA LARRY LEATHERS DESIGN SVC | 2401 S ERVAY # 106 | | DALLAS, TX 75215 | |
| 006835P001-1552A-032 | LARRY PHILLIPS PHOTOGRAPHY INC | LINDA | | 327 EAST BROAD ST | | COLUMBUS, OH 43215 | |
| 000395P001-1552A-032 | LARSCHEID*TAMMY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006778P001-1552A-032 | LARSEN*KELCI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006059P001-1552A-032 | LARSON*FAITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002858P001-1552A-032 | LARSON*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006365P001-1552A-032 | LARSON*SHARON LEA | SHARON LARSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007433P001-1552A-032 | LAS BRISAS TEXTILES S A | | | MIXCO NORTE KM 165 | | SUN JUAN, | GUATEMALA |
| 010863P001-1552A-032 | LASALLE*TIFFANY LYNN | TIFFANY LASALLE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007110P001-1552A-032 | LASGE | LONG AN MANUFACTURER OF LEATHER SHOES | SPORT GOODS AND GARMENT PRODUCTS LASGE | 7A IST NATIONAL RD TANAN DIST | | LONG AN PROVINCE SR, | VIETNAM |
| 004464P001-1552A-032 | LASITER*CHERYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006815P001-1552A-032 | LASOX DIVNCSOCK CO INC | | | 1222 F AVE SE PO BOX 1941 | | HICKORY, NC 28601 | |
| 006816P001-1552A-032 | LASTEELCRAFT PRODUCTS INC | | | 1974 LINCOLN AVE | | PASADENA, CA 91103 | |
| 005048P001-1552A-032 | LATA EXPORTS | | | 201 BHAICHAND TEXTILE MILLS CO | B WING LBS MARG | BHANDUP (W), INDIA, | INDIA |
| 002783P001-1552A-032 | LATITUDES INC | TONYA TOLLIVER | DBA KLOGS FOOTWEAR | PO BOX 39 | | SULLIVAN, MO 63080 | |
| 006887P001-1552A-032 | LAUNER*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009314P001-1552A-032 | LAURA-SHAY GRIFFIN | | DBA CHEZ CASTING | 2221 PEACHTREE ST | X 14 | ATLANTA, GA 30309 | |
| 009315P001-1552A-032 | LAUREN ALPERT MAGNIN | LAUREN ALPERT | DBA LAUREN ALPERT DESIGN | 134 N HAMILTON DR | | BEVERLY HILLS, CA 90211 | |
| 009317P001-1552A-032 | LAUREN G ANTON | LAUREN ANTON | DBA ARRIVE: NUTRITION~MOVEMENT~LIFE | 11107 BRADDOCK DR | | CULVER CITY, CA 90230 | |
| 005857P001-1552A-032 | LAURENCE*LES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006838P001-1552A-032 | LAURIE FREILICH CONSULTING | | | 2256 LINNINGTON AVE | | LOS ANGELES, CA 90064 | |
| 006839P001-1552A-032 | LAURIE KORSGADEN WATERCOLORS LLC | | | 3486 WATERFRONT CIR | | STOCKTON, CA 95209 | |
| 006840P001-1552A-032 | LAW OFFICE OF STEVEN B ZISSER | STEVEN B ZISSER | | STE 34 | | SAN DIEGO, CA 92173 | |
| 006841P001-1552A-032 | LAW OFFICES KATZ HOYT SEIGEL | | | 11111 SANTA MONICA BLVD | EIGHT FL | LOS ANGELES, CA 90025 | |
| 007089P001-1552A-032 | LAW OFFICES OF ALAN F BROIDY | | | 1925 CENTURY PK EAST | SEVENTEENTH FL | LOS ANGELES, CA 90067-2701 | |
| 005050P001-1552A-032 | LAW OFFICES OF DAVID B GARDNER INC | DAVID B GARDNER | | 8889 WEST OLYMPIC BLVD | STE 260 | BEVERLY HILLS, CA 90211 | |
| 003171P001-1552A-032 | LAW OFFICES OF DENNIS W CHANG | | | STE 2800 | 1055 W 7TH ST | LOS ANGELES, CA 90017 | |
| 013042P001-1552A-032 | LAW OFFICES OF HALL AND LIM | | | 16430 VENTURA BLVD | STE 200 | ENCINO, CA 91436 | |
| 006842P001-1552A-032 | LAW OFFICES OF RUDY VALNER | | | 10100 SANTA MONICA BLVD | STE 945 | LOS ANGELES, CA 90067 | |
| 006843P001-1552A-032 | LAW OFFICES OF WATKINS BLAKELY | | | & TORGERSONLLP | SUITE800535 ANTON BLVD | COSTA MESA, CA 92626 | |
| 009323P001-1552A-032 | LAWRENCE BENJAMIN - EXPENSES | LARRY BENJAMIN | | 130 E ONWENTSIA RD | | LAKE FOREST, IL 60045 | |
| 009324P001-1552A-032 | LAWRENCE CANNER | | DBA LARRY CANNER PHOTOGRAPHY | 108 HAWTHORN RD | | BALTIMORE, MD 21210 | |
| 002843P001-1552A-032 | LAWRENCE J TURNER TRUST ACCT | | | 13245 RIVERSIDE DR STE 330 | | SHERMAN OAKS, CA 91423 | |
| 009325P001-1552A-032 | LAWRENCE JACKSON - EXPENSES | LAWRENCE JACKSON | | 2312 ELLISTON PL #451 | | NASHVILLE, TN 37203 | |
| 009326P001-1552A-032 | LAWRENCE MERCHANDISING SVC | KATHY SIERCKS | | 1405 XENIUM LN NORTH STE 250 | | PLYMOUTH, MN 55441 | |
| 006844P001-1552A-032 | LAWRENCE SCHIFF SILK MILLS INC | | | 590 CALIFORNIA RD | | QUAKERTOWN, PA 18951 | |
| 009327P001-1552A-032 | LAWRENCE SULLIVAN AND ASSOCIATES INC | LARRY SULLIVAN | | 1148 W CHICAGO AVE STE 101 | | EVERGREEN PARK, IL 60642 | |
| 004588P002-1552A-032 | LAWRENCE*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003030P001-1552A-032 | LAWRENCE*ZEBOWITZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000396P001-1552A-032 | LAWSON*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003474P001-1552A-032 | LAWSON*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 013037P001-1552A-032 | LAZO*SALVADOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002001P001-1552A-032 | LAZO*SALVADOR H | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000397P001-1552A-032 | LAZO*VERONICA B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009328P001-1552A-032 | LB COMMERCIAL ROOFING | DEBBIE ADAMS | | 5502 RICHARD AVE | | DALLAS, TX 75206 | |
| 005051P001-1552A-032 | LB INTERIORS | | | 4714 STANFORD AVE | | DALLAS, TX 75209 | |
| 003799P001-1552A-032 | LBI/BOYD WALL COVERINGS | AUSTIN GRAZIANO | LBI BOYD WALLCOVERINGS | 1743 W 6200 S  STE 1 | | TAYLORSVILLE, UT 84129 | |
| 006845P001-1552A-032 | LC GRADING AND MARKING | | | 20310 DAMIETTA DR | | DIAMOND BAR, CA 91789 | |
| 012300P001-1552A-032 | LCS DATA SERVICES, INC | | | PO BOX 5717 | | SANTA CLARA, CA 95056 | |
| 000398P001-1552A-032 | LE ANONG*MICHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006846P001-1552A-032 | LE CONCIERGE | | | 1206 N WALTON BLVD | STE 4 | BENTONVILLE, AR 72712 | |
| 003863P001-1552A-032 | LE GIA TRAVEL AND LOGISTICS SVC CO L | | | CH7 GROUND FL SKY CTR BLDG | 5B PHO QUANG ST WARD 2 | HOCHIMINH, | VIETNAM |
| 005052P001-1552A-032 | LE SEWING PTR | | | 615 SOTOGRANDE ST | | GRAND PRAIRIE, TX 75051 | |
| 003338P001-1552A-032 | LE*CHERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006022P001-1552A-032 | LE*DIENVINH MINH | TAM LEE | DBA VDS SEWING | 2432 BRAYTON AVE | | LONG BEACH, CA 90806 | |
| 000399P001-1552A-032 | LE*PHUONG MINH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002002P001-1552A-032 | LE*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002003P001-1552A-032 | LE*THI P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002004P001-1552A-032 | LE*TIEN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003281P001-1552A-032 | LE-MADISON*ASIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006847P001-1552A-032 | LEADDOG MARKETING GROUP INC | MAGGIE HIGHTOWER | | 440 9TH AVE 17TH FL | | NEW YORK, NY 10001 | |
| 006848P001-1552A-032 | LEADER WEBBING INC | | | 1360 W FIRST ST | | POMONA, CA 91766 | |
| 011561P001-1552A-032 | LEAF CAPITAL FUNDING LLC | STACY CHESLOCK | DBA LEAF | PO BOX 5066 | | HARTFORD, CT 06102 | |
| 012735P001-1552A-032 | LEAF FINANCIAL CORP | ACCOUNTING DEPT | | PO BOX 644006 | | CINCINNATI, OH 45264-4006 | |
| 002005P001-1552A-032 | LEAL*ALEJANDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003560P001-1552A-032 | LEANDER*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003028P001-1552A-032 | LEARFIELD LICENSING PARTNERS LLC | LICENSE APPLICATIONS | | 8900 KEYSTONE CROSSING # 605 | | INDIANAPOLIS, IN 46240 | |
| 006849P001-1552A-032 | LEARNING TREE UNIVERSITY | | | 20920 KNAPP ST | | CHATSWORTH, CA 91311 | |
| 002006P001-1552A-032 | LEATHERWOOD*ERIC H | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007930P001-1552A-032 | LEB*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000400P001-1552A-032 | LECHUGA*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002007P001-1552A-032 | LECLERCQ-COULTAS*SHARON ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012495P001-1552A-032 | LECTRA , INC | LECTRA SYSTEMS INC | | PO BOX 198501 | | ATLANTA, GA 30384-8501 | |
| 010294P001-1552A-032 | LEDBETTER*SALLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002008P001-1552A-032 | LEDESMA*ANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000401P001-1552A-032 | LEDESMA*MARCELINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000402P001-1552A-032 | LEDESMA*SAMANTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005053P001-1552A-032 | LEDET GLOBAL ENTERPRISE | DR RUSSELL J LEDET | | 7950 SOUTHEASTERN AVE | #39364 | INDIANAPOLIS, IN 46239 | |
| 005226P001-1552A-032 | LEDEZMA-FAJARDO*NELSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007723P002-1552A-032 | LEDFORD*ALASIA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006850P001-1552A-032 | LEE B GARTNER PA | | | 1650 SYCAMORE AVENUESUITE 40 | | BOHEMIA, NY 11716 | |
| 012607P001-1552A-032 | LEE ENTERPRISES INC | DBA BISMARCK TRIBUNE | | PO BOX 4001 | | LA CROSSE, WI 54602-4001 | |
| 006851P001-1552A-032 | LEE FASHION FABRICS INC | | | 111 WOODSIDE AVE | | GLOVERSVILLE, NY 12078 | |
| 009329P001-1552A-032 | LEE VALLEY JANITORIAL SUPPLY | | | 5931 RESEDA BLVD 215 | | TARZANA, CA 91356 | |
| 006854P001-1552A-032 | LEE'S FASHIONS | | | 11247 ILEX AVE | | PACOIMA, CA 91331 | |
| 005957P001-1552A-032 | LEE*BYRON | | DBA BYRON LEE DESIGN | 271 ROSEMONT AVE | | PASADENA, CA 91103 | |
| 000372P001-1552A-032 | LEE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002009P001-1552A-032 | LEE*DAVID D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000403P001-1552A-032 | LEE*HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009058P001-1552A-032 | LEE*HELEN BONNAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000404P001-1552A-032 | LEE*JENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009187P001-1552A-032 | LEE*JINA A | JINA LEE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009555P001-1552A-032 | LEE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003666P001-1552A-032 | LEE*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000405P001-1552A-032 | LEE*RACHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006360P001-1552A-032 | LEE*SHALI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003727P001-1552A-032 | LEE*SIMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002010P001-1552A-032 | LEE*SIMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000406P001-1552A-032 | LEE*SIOUXKEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010864P001-1552A-032 | LEE-HUERTES*TIFFINEI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007148P001-1552A-032 | LEEDS ARTS UNIVERSITY | VICTORIA WARREN | | BLENHEIM WALK | | LEEDS, LS29AQ | UNITED KINGDOM |
| 007149P001-1552A-032 | LEEDS COLLEGE OF ART | JONATHAN BERRY | BA (HONS) PRINTED TEXTILES | BLENHEIM WALK | | LEEDS, LS29AQ | UNITED KINGDOM |
| 006855P001-1552A-032 | LEEWOO CALIFORNIA INC | | | 425 W 11TH ST  300 | | LOS ANGELES, CA 90015 | |
| 006400P001-1552A-032 | LEFEBVRE*TERRI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009330P001-1552A-032 | LEG PARTNERS DEBENTURE SBIC LP | SANG LEE | | 551 MADISON AVE 6TH FL | | NEW YORK, NY 10022 | |
| 005054P001-1552A-032 | LEG RELIEF LLC | DORI GOLAN | | 7801 BAYSIDE AVE | | GALVESTON, TX 77554 | |
| 005055P001-1552A-032 | LEGACY PRODUCTIONS INC | | DBA EASY SONG | 12800 WHITEWATER DR STE 275 | | MINNETONKA, MN 55343 | |
| 011038P001-1552A-032 | LEGASPI*VALEENA N | VALEENA LEGASPI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006102P001-1552A-032 | LEGERE*JAN D | TRACEY | DBA JANTEC NEON PRODUCTS | 332 SEXTON RD | | MOUNT AIRY, NC 27030 | |
| 011175P001-1552A-032 | LEGERE*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009893P001-1552A-032 | LEHMANN*PAMELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006449P001-1552A-032 | LEHOANG*Y-NHI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006448P001-1552A-032 | LEHOANG*YNHI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006309P001-1552A-032 | LEIBLE*RICHARD JOSEPH | RICHARD LEIBLE | DBA STEADIMOTION PRODUCTIONS LLC | 4419 CONSUELO RD | | WOODLAND HILLS, CA 91364 | |
| 006757P001-1552A-032 | LEIGH*KANDIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000407P001-1552A-032 | LEJA CRUZ*MARIA DULCE N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002011P001-1552A-032 | LEJA*JUAN A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006234P001-1552A-032 | LEIKAM*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012851P001-1552A-032 | LEK CONSULTING, LLC | LEK CONSULTING LLC | LEIGH-ANN HOOD | PO BOX 845288 | | BOSTON, MA 02284 | |
| 006856P001-1552A-032 | LEL COROPORATION | | | 915 S SANTE FE AVE | | LOS ANGELES, CA 90021 | |
| 005057P001-1552A-032 | LELIA'S SCRUBS | | | 8175 S VIRGINIA STE B250 | | RENO, NV 89511 | |
| 006857P001-1552A-032 | LEMAR TEXT CO | | | 821 SOSANTEE ST | | LOS ANGELES, CA 90014 | |
| 007150P001-1552A-032 | LEMON RIBBON | EDWARD WEALE | | 50 CANBURY PK RD KINGSTON UPON THAMES | | SURREY,  KT2 6LX | UNITED KINGDOM |
| 006858P001-1552A-032 | LEMUS SEWING MACHINE | | | 3810 MAXON RD | | ELMONTE, CA 91732 | |
| 000408P001-1552A-032 | LEMUS*BRENDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003301P001-1552A-032 | LEMUS*BRENDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002012P001-1552A-032 | LEMUS*JHONNY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000409P001-1552A-032 | LEMUS*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006859P001-1552A-032 | LEN AND PHIL SALES | | | 4950 SANTA FE AVE | | VERNON, CA 90058 | |
| 008309P001-1552A-032 | LENA*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009331P001-1552A-032 | LENNIE MARVIN ENTERPRISES INC | SHANNON LUGO | DBA LENNIE MARVIN'S PROP HEAVEN | 3110 WINONA AVE | | BURBANK, CA 91504 | |
| 009332P001-1552A-032 | LENS MANAGEMENT GROUP | RICH WEBER | DBA LAS VEGAS MODELS | 1591 E DESERT INN #1 | | LAS VEGAS, NV 89109-2502 | |
| 003672P001-1552A-032 | LENTZ*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008268P001-1552A-032 | LEO PHD*CHARLES P | CHARLES LEO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005058P001-1552A-032 | LEOCOM | | | 613 BELLERIVE CT | | NORTH CHESTERFIELD, VA 23236 | |
| 002013P001-1552A-032 | LEON*ABEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004263P001-1552A-032 | LEON*ALONDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004010P001-1552A-032 | LEON*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000411P001-1552A-032 | LEON*MARIA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009333P001-1552A-032 | LEONARD A HENDERSON | DBA QUICK PIX IMAGING | | 4760 PRESTON RD STE 244 | | FRISCO, TX 75034 | |
| 002891P001-1552A-032 | LEONCIO*MARIANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005059P001-1552A-032 | LESEW PTR | | | 3201 E PIONEER PKWY STE 16 | | ARLINGTON, TX 76010 | |
| 009334P001-1552A-032 | LESLIE FOX COPY INC | LESLIE FOX | | 220 E BROADWAY #213 | | GLENDALE, CA 91205 | |
| 006878P001-1552A-032 | LESNIAK*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009335P001-1552A-032 | LESTER LITHOGRAPH INC | YVONNE GOODIN | DBA THE CASTLE PRESS | 1128 N GILBERT ST | | ANAHEIM, CA 92801 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007197P001-1552A-032 | LETILCS STUDIO SAGL | SAMUELE CINI | | VIA VOLTA 2/A | | CHIASSO,  6830 | SWITZERLAND |
| 006166P001-1552A-032 | LEVARIO*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002014P001-1552A-032 | LEVARIO*KIMBERLY ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005061P001-1552A-032 | LEVEL TWO | | | 3809 PARRY AVE | STE 205 | DALLAS, TX 75226 | |
| 003159P002-1552A-032 | LEVENE*LAWRENCE | SCRUBS AC INC | | 24025 PK SORRENTO # 200 | | CALABASAS, CA 91302 | |
| 009552P001-1552A-032 | LEVIN*MICHAEL G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006298P001-1552A-032 | LEVIN*RACHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006862P001-1552A-032 | LEVINCE | | | 724 SSPRING ST | | LOS ANGELES, CA 90014 | |
| 008559P001-1552A-032 | LEVINE*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002735P001-1552A-032 | LEVITSKAYA*IRINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004786P001-1552A-032 | LEVITT*FRIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006863P001-1552A-032 | LEVON FASHION | | | 166 S 6TH AVE | | CITY-INDUSTRY, CA 91746 | |
| 005062P001-1552A-032 | LEVY AND SON | | | 11024 INDIAN TRL | PO BOX 29509 | DALLAS, TX 75229 | |
| 006407P001-1552A-032 | LEVY*TIFFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009336P001-1552A-032 | LEVYING OFFICER | SHERIFFS DEPT | | 900 THIRD ST | | SAN FERNANDO, CA 91340 | |
| 009338P001-1552A-032 | LEVYING OFFICER/SHERIFF'S DEPT | LOS ANGELES COUNTY SHFFOFFICE | | 14400 ERWIN ST MALL | | VAN NUYS, CA 91401 | |
| 009337P001-1552A-032 | LEVYING OFFICERSHERIFFDEPT | LOS ANGELES COUNTY SHERIFF/OFF | | 300 EAST OLIVE | | BURBANK, CA 91502 | |
| 000838P001-1552A-032 | LEVYT*IRENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008500P001-1552A-032 | LEW*DARYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006339P001-1552A-032 | LEWALLEN*SAM | DBA THE MACHINE GUY | | 3870 LA SIERRA AVE | UNIT 171 | RIVERSIDE, CA 92505 | |
| 007151P001-1552A-032 | LEWIS AND LEWIS DESIGN | JAQUI LEWIS | | 15 LYNDHURST WAY | | LONDON,  SE155AG | UNITED KINGDOM |
| 005063P001-1552A-032 | LEWIS BRISBOIS BISGAARD AND SMITH LLP | | | 633 W FIFTH ST | LAWYERS STE 4000 | LOS ANGELES, CA 90071 | |
| 006003P001-1552A-032 | LEWIS III*DAVID R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007152P001-1552A-032 | LEWIS ORCHARD | | | 1 NORTH ST LEWES | | EAST SUSSEX,  BN7 2PA | UNITED KINGDOM |
| 000412P001-1552A-032 | LEWIS*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002015P001-1552A-032 | LEWIS*BRITNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000413P001-1552A-032 | LEWIS*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000414P001-1552A-032 | LEWIS*KAITLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002784P001-1552A-032 | LEWIS*KAITLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006381P002-1552A-032 | LEWIS*STEVE E | STEVE LEWIS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005064P001-1552A-032 | LEXICON BRANDING INC | DAVID SANTSCHI | | 30 LIBERTY SHIP WAY | STE 3360 | SAUSALITO, CA 94965 | |
| 009339P001-1552A-032 | LEXICON TECHNOLOGIES INC | STEVE | | 2195 EASTVIEW PKWY STE 100 | | CONVERS, GA 30013 | |
| 012881P001-1552A-032 | LEXISNEXIS | VICKY WHITAKER/JUDY DAVIS | | PO BOX 894166 | | LOS ANGELES, CA 90189-4166 | |
| 000415P001-1552A-032 | LEYVA*ESMERALDA P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002849P002-1552A-032 | LFC LLC | WAYNE LEE | DBA GENUINE GRIP FOOTWEAR | 141 LANZA AVE BLDG 18C | | GARFIELD, NJ 07026 | |
| 005065P001-1552A-032 | LGC PLUMBING INC | MADISON CARLSON | | 2612 NATIONAL CIR | STE 100 | GARLAND, TX 75041 | |
| 004426P001-1552A-032 | LI*CAILING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002698P002-1552A-032 | LI*ZANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011836P001-1552A-032 | LIAISON TECHNOLOGIES, INC | LIAISON TECHNOLOGIES INC | KELLIE WEBB | DEPT AT 952956 | | ATLANTA, GA 31192-2956 | |
| 007493P001-1552A-032 | LIANG*JIA SHENG | SELINA LIANG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006414P001-1552A-032 | LIANG*TING | PERRY LUDWIG/TING LIANG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003782P001-1552A-032 | LIAO*ZONRAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011554P001-1552A-032 | LIBER ENTERPRISES COLORADO LLC | DANIEL LEVITON | | PO BOX 49625 | | LOS ANGELES, CA 90049 | |
| 012536P001-1552A-032 | LIBERTY CARTON CO  TX | SN FOWLER | | PO BOX 2544 | | FORT WORTH, TX 76113-2544 | |
| 012894P001-1552A-032 | LIBERTY MUTUAL GROUP INC | LIBERTY MUTUAL INSURANCE | EILEEN HAMANN | PO BOX 91012 | | CHICAGO, IL 60680-1110 | |
| 011499P001-1552A-032 | LIBERTY MUTUAL INSURANCE | | | PO BOX 2839 | | NEW YORK, NY 10116 | |
| 011692P001-1552A-032 | LIBERTY MUTUAL INSURANCE CO | EILEEN HAMANN | | PO BOX 91012 | | CHICAGO, IL 60680-1110 | |
| 011464P001-1552A-032 | LIBERTY PAPER AND JANITORIAL SUPPLY CO | | | PO BOX 1607 | | BAYONNE, NJ 07002 | |
| 007257P001-1552A-032 | LIC HILDA BRETON CAMPILLO | | | CALLE 33 NTE 2404B | PUEBLAPUE | VELLE DORADO, | MEXICO |
| 007090P001-1552A-032 | LICENSED PRACTICAL NURSE ASSOC OF OHIO | | | 1310 ST PARIS RD | | SPRINGFIELD, OH 45504-1693 | |
| 007204P001-1552A-032 | LIDO INDUSTRIAS SA DE CV | SOCIEDAD ANONIMA DE CAPITAL VERIABLE | | CARRETERA A SANTA ANA SAN JUAN OPICO | | LA LIBERTAD, | SLOVAKIA |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003864P001-1552A-032 | LIEM TRINH CO LIMITED | | | HAMLET 1B AN PHU WARD | | THUAN AN TOWN, BINH, | VIETNAM |
| 006890P001-1552A-032 | LIEU*LORRAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006689P001-1552A-032 | LIEU*LORRAINE ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005066P001-1552A-032 | LIFE FROSTING | SARA NIYAZI | | 3010 W CHAPIN AVE | | TAMPA, FL 33611 | |
| 002854P001-1552A-032 | LIFE IS GOOD WHOLESALE INC | PAM EDGECOMB | | 15 HUDSON PK DR | | HUDSON, NH 03051 | |
| 006864P001-1552A-032 | LIFE MODEL MANAGEMENT LLC | | | 9250 WILSHIRE BLVD # 200 | | BEVERLY HILLS, CA 90212 | |
| 003024P001-1552A-032 | LIFE THREADS | | | 85 BROAD ST 28TH FL | | NEW YORK, NY 10004 | |
| 006865P001-1552A-032 | LIFE UNIFORM | | | 700 ROSEDALE AVE | | ST. LOUIS, MO 63112 | |
| 009340P001-1552A-032 | LIGHTBULB LLC | CHRIS BURGDORF | DBA BANDED LLC | 264 MALLORY STATION RD STE 5 | | FRANKLIN, TN 37067 | |
| 005068P001-1552A-032 | LIGHTWELL INC | KIRSTEN MCCLEERY | | 565 METRO PL SOUTH STE 220 | | DUBLIN, OH 43017 | |
| 009341P001-1552A-032 | LILLA J ROGERS | SUSAN | DBA LILLA ROGERS STUDIO | 6 PARKER RD | | ARLINGTON, MA 02474 | |
| 002016P001-1552A-032 | LIMONES*ADRIAN J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008096P001-1552A-032 | LIN*BORTON B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003625P001-1552A-032 | LIN*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002177P001-1552A-032 | LIN*SHIHCHUNG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002018P001-1552A-032 | LIN*YU-YIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012861P001-1552A-032 | LINA | CIGNA GROUP INSURANCE | | PO BOX 8500 K110 | | PHILADELPHIA, PA 19178-0001 | |
| 005782P001-1552A-032 | LINARES*YESENIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012335P001-1552A-032 | LINCOLN BENEFIT LIFE | | | PO BOX 80469 | | LINCOLN, NE 68501 | |
| 011429P001-1552A-032 | LINCOLN NATIONAL LIFE INSURANCE CO | | | PO BOX 0821 | | CAROL STREAM, IL 60132-0821 | |
| 005069P001-1552A-032 | LINCOLN PROPERTY CO COMMERCIAL INC | | | 2000 MCKINNEY AVE STE 1000 | | DALLAS, TX 75201-1954 | |
| 009345P001-1552A-032 | LINDA HOLLER | DBA ART FOUNDRY DESIGN GROUP | | 4816 GAVIOTA AVE | | ENCINO, CA 91436 | |
| 006870P001-1552A-032 | LINDA MCDONALD INC | | | 5200 PK RD STE 104 | | CHARLOTTE, NC 28209 | |
| 005071P001-1552A-032 | LINDA PEDROSO | | DBA LINDA PEDROSO PHOTOGRATHY LLC | 119 60TH ST APT 7 | | WEST NEW YORK, NJ 07093 | |
| 008795P001-1552A-032 | LINDBOM*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006146P001-1552A-032 | LINDSEY*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000416P001-1552A-032 | LINDSEY*JULIE E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007330P001-1552A-032 | LINEASTUDIO DI SARTORI AND CSAS | | | 131 VIA DIAZ | | COMO, CO 22100 | ITALY |
| 003222P001-1552A-032 | LING*YAO XIAO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009348P001-1552A-032 | LINK MCS LLC FKA MCS COMTEX | DONNA ADAMS | DBA FIRST RESPONSE COMMUNICATIONS | ATTN: ACCOUNTS RECEIVABLE | 3002 CENTURY DR | ROWLETT, TX 75088-7542 | |
| 012755P001-1552A-032 | LINK STAFFING SVC CORP | CARMEN TRAHAN | | PO BOX 678364 | | DALLAS, TX 75267 | |
| 003685P001-1552A-032 | LINK*REAGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003756P001-1552A-032 | LINK*TIMARA LOTAH | DBA TINYTIMA DESIGNS | | 3917 OAKDALE AVE | | PASADENA, CA 91107 | |
| 005074P001-1552A-032 | LINKEDIN CORP | BILLING SUPPORT | | 1000 W MAUDE AVE | | SUNNYVALE, CA 94085 | |
| 013023P002-1552A-032 | LINSENBARDT*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011977P001-1552A-032 | LINUX MAGAZINE | | | PO BOX 55731 | | BOULDER, CO 80321-5731 | |
| 009349P001-1552A-032 | LION BUTTON CO | | | 246 W 38TH ST | | NEW YORK, NY 10018 | |
| 005076P001-1552A-032 | LION TRADING INC | | | 8 HAVEN AVE STE 208 | | PORT WASHINGTON, NY 11050 | |
| 005077P001-1552A-032 | LIONFISH PARTNERS LLC | SAM VAN TILBURGH | | 3470 WILSHIRT BLVD 900 | | LOS ANGELES, CA 90010 | |
| 000417P001-1552A-032 | LIOU*GRACE S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005078P001-1552A-032 | LIPPS LLC | PETER DIMITROFF | | 11012 VENTURA BLVD # G | | STUDIO CITY, CA 91604 | |
| 006873P001-1552A-032 | LIPPSPHOTO LLC | BRIAN LIPPS | LIPPSPHOTO | 824 LINCOLN BLVD STE 10 | | SANTA MONICA, CA 90403 | |
| 005079P001-1552A-032 | LIQUID FLOORING SOLUTIONS | CATHERINE SCHLICHTING | | 4621 S COOPER ST #131283 | | ARLINGTON, TX 76017-5866 | |
| 005049P001-1552A-032 | LIRA*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002019P001-1552A-032 | LIRA*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006874P001-1552A-032 | LISA CROCKATT PHOTOGRAPHY LLC | LISA CROCKATT | | 674 SOUTH AVE 21 | | LOS ANGELES, CA 90031 | |
| 006680P001-1552A-032 | LISA PEEK PAXAR CORP | | | 15206 TRANSISTOR LN | | HUNTINGTON BEACH, CA 92649 | |
| 002896P001-1552A-032 | LISZEWSKI*STACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012326P001-1552A-032 | LITTLE BROWN AND COMPANY, INC | | | PO BOX 745 | | BOSTON, MA 02117 | |
| 012642P001-1552A-032 | LITTLE DESIGN HORSE PTY LTD | | | PO BOX 489 | | NORTH PERTH,  6906 | AUSTRALIA |
| 003509P001-1552A-032 | LITTLE*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000418P001-1552A-032 | LITTLE*KATHERINE F | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011062P001-1552A-032 | LITTLE*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005081P001-1552A-032 | LITTLER MENDELSON PC | HOLLY MCCUNE | | 333 BUSH ST | 34TH FL | SAN FRANCISCO, CA 94104 | |
| 006452P001-1552A-032 | LIU*YUKINA MITSUHASHI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009355P001-1552A-032 | LIVING DOLL LLC | RACHEL HIPOLITO | | 18525 RAILROAD ST | | CITY OF INDUSTRY, CA 91748-1316 | |
| 002708P001-1552A-032 | LIVING ROYAL INC | RACHEL BETANCOURT | | 333 W HINTZ RD | | WHEELING, IL 60090 | |
| 012901P001-1552A-032 | LIVINGSTON INTERNATIONAL, INC | LIVINGSTON INTERNATIONAL INC | | PO BOX 920 | | BUFFALO, NY 14213 | |
| 005082P001-1552A-032 | LIVINGSTON INTL PROFESSIONAL SVC INC | SHEILA HARRIS CCS LCB | | 150 PIERCE RD | STE 500 | ITASCA, IL 60413-1222 | |
| 006817P001-1552A-032 | LJ IMPORTS | LARRY SCHWARTZ | | 13082 MINDANAO WAY  37 | | MARINA DEL REY, CA 90292 | |
| 003482P001-1552A-032 | LLAMAS*JONATHAN MARTIN VILLAFUERTE | DR JONATHAN V LLAMAS | DBA JONATHAN V LLAMAS | 3461 ATWATER AVE | | LOS ANGELES, CA 90039 | |
| 003254P001-1552A-032 | LLORET*ALYSSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005083P001-1552A-032 | LLOYD AND MCDANIEL | | | 11405 PK RD | STE 200 | LOUISVILLE, KY 40223-0200 | |
| 009357P001-1552A-032 | LLOYD GREIF CTR FOR ENTREPRENEURIAL STUDIES | GENE MILLER | MARSHALL SCHOOL OF BUSINESS USC | BRIDGE HALL ONE | | LOS ANGELES, CA 90089-0801 | |
| 003184P001-1552A-032 | LLOYD'S PLUMBING INC | | | UNIT A | 2630 LAVERY CT | NEWBURY PARK, CA 91320 | |
| 007286P001-1552A-032 | LLOYD'S REGISTER MALAYSIA SDN BHD | LOUISE AU | | PLATINUM PK NO 10 PERSIARAN KLLC | | KUALA LUMPUR,  50088 | MALAYSIA |
| 008769P001-1552A-032 | LLOYD*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005846P001-1552A-032 | LLOYD*KENNETH L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002020P001-1552A-032 | LLOYD*KENNETH LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010548P001-1552A-032 | LLOYD*STACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009358P001-1552A-032 | LLOYDPARKS HOLDING CO INC | LLOYD PARKS | DBA SUPERREGADO | 9818 FRY RD STE 150 C/O UNIT 118 | | CYPRESS, TX 77433-5374 | |
| 011261P001-1552A-032 | LLOYDS | LEGAL DEPT | | 8190 PRECINCT LINE RD | STE 101 | COLLEYVILLE, TX 76034 | |
| 006187P001-1552A-032 | LMCM GLOBAL INC | LOIS MIKITA | | 216 EL CONTENTO DR | | BENTONVILLE, AR 72712 | |
| 005084P001-1552A-032 | LMG CHARITABLE FOUNDATION | PARKER POSEY | | 224D CORNWELL ST NW STE 403 | | LEESBURG, VA 20176 | |
| 007384P001-1552A-032 | LNF GARMENT ACCESSORIES LTD | KEVIN LEE | LNF GARMENT ACCESSORIED LTD | UNIT 102 1/F KWONG LOONG TAI BLDG | 1016-1018 TAI NAN WEST ST LAI CHI KOK | KOWLOON, | HONG KONG |
| 004310P001-1552A-032 | LOAIZA*ARIANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003308P001-1552A-032 | LOCKARD*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002021P001-1552A-032 | LOCKARD*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003498P001-1552A-032 | LOCKE*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008700P001-1552A-032 | LOCKLEAR*EBBA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000419P001-1552A-032 | LOERA ORTIZ*ROSA I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000420P001-1552A-032 | LOERA ORTIZ*SELENE G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000421P001-1552A-032 | LOERA-TANNER*BONNIE L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004985P001-1552A-032 | LOERA-TANNER*JOSE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007854P001-1552A-032 | LOFY*ANDREA C | ANDREA LOFY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012390P001-1552A-032 | LOGANTEX, INCCIT | LOGANTEX | THE CIT GROUP COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 002779P001-1552A-032 | LOGILITY INC | BILL WHALEN | | PO BOX 101743 | | ATLANTA, GA 30392 | |
| 005984P001-1552A-032 | LOGSTON*CORY A | DBA: LOGSTON ARTISTIC PARTNERS | | 18029 RIVER CIR DR # 4 | | CANYON COUNTRY, CA 91387 | |
| 010382P001-1552A-032 | LOIZOS*SEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010590P001-1552A-032 | LOIZOS*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007970P001-1552A-032 | LOKKESMOE*AYLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011753P001-1552A-032 | LOLLI*STEVEN | STEVEN LOLLI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009261P001-1552A-032 | LOMBARD*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000422P001-1552A-032 | LOMELI*ORLANDO LEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006473P001-1552A-032 | LONDON PORTFOLIO INC | NEIL | | 20 COMMUNITY PL | 22ND FL | MORRISTOWN, NJ 07960 | |
| 003346P001-1552A-032 | LONDON*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004023P001-1552A-032 | LONDON*KRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005086P001-1552A-032 | LONE STAR STORAGE TRAILERS INC | UTE WILSON | | 1095 E PHILLIP NOLAN EXPWY | | NOLANVILLE, TX 76559 | |
| 006684P001-1552A-032 | LONG BAR TRANSPORTATION CO INC | | | 11715 MAHONING AVE | | NORTH JACKSON, OH 44451 | |
| 005087P001-1552A-032 | LONG HOANG | | | 210 FIELD ST | STE 118 | ARLINGTON, TX 76010 | |
| 009362P001-1552A-032 | LONG RAGSDALE AND WATERS PC | ATTORNEYS AT LAW | LYNNE OGLESBY | 1111 NORTHSHORE DR STE S-700 | | KNOXVILLE, TN 37919-4074 | |
| 003102P001-1552A-032 | LONG*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002022P001-1552A-032 | LONG*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005992P001-1552A-032 | LONG*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005244P001-1552A-032 | LONG*NIKKI I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012455P001-1552A-032 | LONGINA PHILLIPS DESIGNS PTY LTD | KAREN SHIRLEY | | PO BOX 1308 | | STRAWBERRY HILLS NSW,  2012 | AUSTRALIA |
| 002023P001-1552A-032 | LONGINOS*EMMANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002024P001-1552A-032 | LONGORIO III*JOSEPH B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008021P001-1552A-032 | LONTOC*BELEN B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007619P001-1552A-032 | LOOK EAST DESIGN LIMITED | RAFIQUE | LE - LOOK EAST DESIGN LTD | APT A2 1ST FL HOUSE 416 WEST | LN 7 WEST DOHS BARIDHARA | DHAKA,  1206 | BANGLADESH |
| 006474P001-1552A-032 | LOOKING GOOD LICENSING | DANA/2032707776 | | 15 NORTH SAWYER HILL RD | | NEW PRESTON, CT 06777 | |
| 000426P001-1552A-032 | LOPEZ AGUIRRE*CRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000425P001-1552A-032 | LOPEZ DE SALMERON*MARIA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000426P001-1552A-032 | LOPEZ FARFAN*ADILENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000427P001-1552A-032 | LOPEZ REA*YULISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003234P001-1552A-032 | LOPEZ*ADILENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005892P001-1552A-032 | LOPEZ*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005930P001-1552A-032 | LOPEZ*ARTURO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000428P001-1552A-032 | LOPEZ*BEATRIZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006067P001-1552A-032 | LOPEZ*FRANCISCO | DBA: A PLUS PLUMBING | | 1530 AGNEW ST | | SIMI VALLEY, CA 93065 | |
| 004870P001-1552A-032 | LOPEZ*HOLLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006698P001-1552A-032 | LOPEZ*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002025P001-1552A-032 | LOPEZ*JESUS N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000429P001-1552A-032 | LOPEZ*MARGARITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000839P001-1552A-032 | LOPEZ*MARIA O | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002026P001-1552A-032 | LOPEZ*MARINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002027P001-1552A-032 | LOPEZ*MARTHA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000430P002-1552A-032 | LOPEZ*MAURICIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002028P001-1552A-032 | LOPEZ*MAYRA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000431P001-1552A-032 | LOPEZ*ROSA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000432P001-1552A-032 | LOPEZ*TARANEH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006455P001-1552A-032 | LOPEZ*ZAHIRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002029P001-1552A-032 | LOPEZ*ZAHIRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012404P001-1552A-032 | LORBER INDUSTRIES OF CALIFORNIA | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 011938P001-1552A-032 | LORBER INDUSTRIES OF CALIFORNIA/CIT | THE CIT GROUPCOMM SVC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 006885P001-1552A-032 | LORD WEST | | | 257 RITTENHOUSE CIR | PO BOX 456 | BRISTOL, PA 19007 | |
| 002030P001-1552A-032 | LOREDO*JENNIFER M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011974P001-1552A-032 | LORMAN EDUCATION SVC | | | PO BOX 509 | | EAU CLAIRE, WI 54702-0509 | |
| 003800P001-1552A-032 | LOS ANGELES APPAREL INC | REA NERI | | 1020 E 59TH ST | | LOS ANGELES, CA 90001 | |
| 009363P001-1552A-032 | LOS ANGELES AREA COUNCIL | BOY SCOUTS OF AMERICA | DENA L WAGNER | 2333 SCOUT WAY | | LOS ANGELES, CA 90026 | |
| 006891P001-1552A-032 | LOS ANGELES CARTON CO | | | 5100 SANTA FE AVE | PO BOX 58472 | VERNON, CA 90058 | |
| 006892P001-1552A-032 | LOS ANGELES CARTON CO | LA CARTON CO | | 5100 S SANTA FE AVE | | LOS ANGELES, CA 90058 | |
| 002895P001-1552A-032 | LOS ANGELES CO TAX COLLECTOR | | | 225 NORTH HILL ST RM 122 | PO BOX 514818 | LOS ANGELES, CA 90051-4818 | |
| 012451P001-1552A-032 | LOS ANGELES COUNTY CLERK | LOS ANGELES COUNTY | BUSINESS FILING AND REGISTRATION | PO BOX 1208 | | NORWALK, CA 90651-1208 | |
| 002780P001-1552A-032 | LOS ANGELES COUNTY CLERK | | | PO BOX 1208 | | NORWALK, CA 90651-1208 | |
| 009364P001-1552A-032 | LOS ANGELES COUNTY SHERIFF'S OFFICE | SHERIFF'S DEPT | | 900 3RD ST | | SAN FERNANDO, CA 91340 | |
| 012011P001-1552A-032 | LOS ANGELES COUNTY TAX COLL | | | PO BOX  54978 | | LOS ANGELES, CA 90054-0027 | |
| 006893P001-1552A-032 | LOS ANGELES MISSION COLLEGE | | | 13356 ELDRIDGE AVE | | SYLMAR, CA 91342 | |
| 006894P001-1552A-032 | LOS ANGELES MUNICIPAL COURTS | SMALL CLAIMS | | 110 N GRAND AVE429 | | LOS ANGELES, CA 90012 | |
| 006895P001-1552A-032 | LOS ANGELES TIMES | | | GENERAL MAIL FACILITY | | LOS ANGELES, CA 90099 | |
| 002987P001-1552A-032 | LOS ANGELES VALLEY COLLEGE | WENDY DU FOUR | | 5800 FULTON AVE | | VAN NUYS, CA 91401 | |
| 009365P001-1552A-032 | LOS ANGELESAIRPORT | HILTON AND TOWERS/ENGINEERING | | 5711 WEST CENTURY BLVD | | LOS ANGELES, CA 90045 | |
| 012719P001-1552A-032 | LOS ANGLES DAILY NEWS PUBLISHING CO | LOS ANGELES NEWSPAPER GROUP | DBA LOS ANGELES NEWSPAPER GROUP | PO BOX 6151 | | COVINA, CA 91722 | |
| 008802P001-1552A-032 | LOSKUTOFF*ERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002031P001-1552A-032 | LOTT*ASHLEY R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005838P001-1552A-032 | LOUCKS*JULIE | JULIE | | ADDRESS INTENTIONALLY OMITTED | | | |

Document    Page 524 of 755

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009366P001-1552A-032 | LOUIE-BERNARD | A DIVISION OF PJK INC | | 5175 SOTO ST | | VERNON, CA 90058 | |
| 006896P001-1552A-032 | LOUIES INC | | | 810 S SPRING ST 219 | | LOS ANGELES, CA 90014 | |
| 001246P001-1552A-032 | LOUISIANA ATTORNEY GENERAL | JEFF LANDRY | | PO BOX 94095 | | BATON ROUGE, LA 70804-4095 | |
| 001131P001-1552A-032 | LOUISIANA DEPATMENT OF REVENUE | SALES AND USE TAX | | NORTH THIRD ST | | BATON ROUGE, LA 70802 | |
| 000908P001-1552A-032 | LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | LEGAL AFFAIRS DIVISION | GALVEZ BUILDING | 602 NORTH FIFTH ST | | BATON ROUGE, LA 70802 | |
| 000982P001-1552A-032 | LOUISIANA DEPT OF REVENUE | | | PO BOX 201 | 617 NORTH 3RD ST | BATON ROUGE, LA 70821 | |
| 001370P001-1552A-032 | LOUISIANA DEPT OF REVENUE AND TAXATION | UNCLAIMED PROPERTY DIVISION | | PO BOX 91010 | | BATON ROUGE, LA 70821-9010 | |
| 001057P001-1552A-032 | LOUISIANA DEPT OF WORK FORCE COMMISSION | SECRETARY | | 1001 N 23RD ST | | BATON ROUGE, LA 70802 | |
| 000433P001-1552A-032 | LOUISSAINT*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002032P001-1552A-032 | LOURETTE*NORMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006275P001-1552A-032 | LOURETTE*NORMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005090P001-1552A-032 | LOVE EASY DESIGNS | | | 25 RESERVOIR AVE | | JERSEY CITY, NJ 07307 | |
| 000434P001-1552A-032 | LOVELACE*LAVERNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003561P001-1552A-032 | LOVELACE*LAVERNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006037P001-1552A-032 | LOVERN*ELVIA (JANINA) | JANINA LOVERN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006038P001-1552A-032 | LOVERN*ELVIA J | ELVIA LOVERN | DBA TINY SHINY ROBOTS | 326 S GRAND OAKS | | PASADENA, CA 91107 | |
| 000435P001-1552A-032 | LOVERN*ELVIA JANINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009367P001-1552A-032 | LOVESTONE TALENT AGENCY LLC | | DBA LOVESTONE AGENCY | 7772 SANTA MONICA BLVD | | WEST HOLLYWOOD, CA 90046 | |
| 004360P001-1552A-032 | LOVO VANEGAS*ISIS N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003444P001-1552A-032 | LOVO*ISIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010903P001-1552A-032 | LOWITZ*TORY J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003959P001-1552A-032 | LOYAL TEXTILE MILLS LTD | SREE VISHNU | | 83 41 1ST MAIN RD RA PURAM MANDAVELI | | CHENNAI, TAMIL NADU,  600028 | INDIA |
| 000437P001-1552A-032 | LOYD*ANGELITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010173P001-1552A-032 | LOZADA*RICARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002033P001-1552A-032 | LOZANO*ERICKA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000438P001-1552A-032 | LOZANO*JAZMINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006898P001-1552A-032 | LRP PUBLICATIONS INC | TAMMY CRUM | | 360 HIATT DR | | WEST PALM BEACH, FL 33418 | |
| 006118P001-1552A-032 | LU*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002034P001-1552A-032 | LU*JENNIFER CHAU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000439P001-1552A-032 | LU*TRACI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003760P001-1552A-032 | LU*TRACI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005092P001-1552A-032 | LUCAS ASSOCIATES INC | KEVIN BELBIN | DBA LUCAS GROUP | 1900 AVE OF THE STARS STE 1500 | | LOS ANGELES, CA 90067 | |
| 009368P001-1552A-032 | LUCASINI CLASSICS INC | | | 6480 CORVETTE ST | | COMMERCE, CA 90040 | |
| 006899P001-1552A-032 | LUCE FORMATION INC | NAOMI DELUCE | | 1832 1/2 N VAN NESS AVE | | LOS ANGELES, CA 90028 | |
| 006900P001-1552A-032 | LUCE FORWARD HAMILTON AND SCRIPPS LLP | | | 600 WEST BROADWAY | STE # 2600 | SAN DIEGO, CA 92101 | |
| 009262P001-1552A-032 | LUCE*KELSEY | LUCE KELSEY J | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000440P001-1552A-032 | LUCIO*CLAUDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000441P001-1552A-032 | LUCIO*REBECA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009369P001-1552A-032 | LUCKY AND HAPPY INC | DBA L AND H TAG AND LABEL | | 324 S SAN GABRIEL BLVD | | SAN GABRIEL, CA 91776 | |
| 007566P001-1552A-032 | LUCKY*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003882P001-1552A-032 | LUCRIA CONSULT | | | 7 BELL RD | | LONDON,  22 | UNITED KINGDOM |
| 002035P001-1552A-032 | LUDD*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007385P001-1552A-032 | LUEN FUNG BEADS CO | MAY YUN | | SHAM SHUI PO | | KOWLOON. | HONG KONG |
| 004012P001-1552A-032 | LUEN HING TEXTILE CO LIMITED | WING PAK | | BLOCK AB 20F EXCELSIOR INDUSTRIAL | BLDG 68 SHA TSUI RD | TSUEN WAN. | HONG KONG |
| 000442P001-1552A-032 | LUEVANO*ERIC JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000443P001-1552A-032 | LUEVANO*SONIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002036P001-1552A-032 | LUGARDO JUSTO*ABRAHAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006248P001-1552A-032 | LUGO*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003713P001-1552A-032 | LUGOSI*SELENA Z | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002037P001-1552A-032 | LUINYA*KAPWASA Z | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006903P001-1552A-032 | LUJANCO INTERNATIONAL | | | 10910 LA CIENEGA BLVD | | INGLEWOOD, CA 90304 | |
| 002038P001-1552A-032 | LUK*KA YEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005841P001-1552A-032 | LUK*KAYEE (ANGEL) | ANGEL LUK | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003960P001-1552A-032 | LUNA EXPORTS PVT LTD | | | A16 EAST 1ST FL NARAINA INDUSTRIAL | AREA PH - 11 | NEW DELHI, 110028 | INDIA |
| 000444P001-1552A-032 | LUNA*VANESSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006703P001-1552A-032 | LUNTZ*JILL M | JILLYIN LUNTZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011269P001-1552A-032 | LUSCOMBE*RUTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009181P001-1552A-032 | LUSK*JESSICA LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002039P001-1552A-032 | LUSK*MIA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006904P001-1552A-032 | LUSKIN / BLEDSOE MANAGEMENT | BOB RELLY | | 229 AVE I STE 300 | | REDONDO BEACH, CA 90277 | |
| 003260P001-1552A-032 | LUST*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006310P001-1552A-032 | LUSTIG*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009372P001-1552A-032 | LUVI DISTRIBUTING AND SERVICING | LUIS E VILLEGAS | | 117 W 9TH ST STE 1209 | | LOS ANGELES, CA 90015 | |
| 009373P001-1552A-032 | LUXE | NADIA SHAHIN | | 6442 SANTA MONICA BLVD 200B | | LOS ANGELES, CA 90038 | |
| 009374P001-1552A-032 | LUXE ARTIST MANGEMENT INC | SUZZI PLEMRNONS | DBA OPUS BEAUTY | 6442 SANTA MONICA BLVD  200B | | LOS ANGELES, CA 90038 | |
| 006905P001-1552A-032 | LUXOR LAS VEGAS HOTEL | | | 3900 LAS VEGAS BLVD SOUTH | | LAS VEGAS, NV 89119 | |
| 009375P001-1552A-032 | LUXOR STAFFING INC | MARTIN ZALEWSKI | LUXOR STAFFING | 2221 E LAMAR BLVD | | ARLINGTON, TX 76006 | |
| 009376P001-1552A-032 | LW MEDIA GROUP | MAXWELL ROSE | DBA MODERN SECTOR STUDIOS | 107 W VALENCIA AVE | | BURBANK, CA 91502 | |
| 006311P001-1552A-032 | LY*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005094P001-1552A-032 | LYDIA DDURON | | | 9090 SKILLMAN ST 182A | | DALLAS, TX 75243 | |
| 009377P001-1552A-032 | LYDIA M HERNANDEZ | LYDIA HERNANDEZ | DBA KITCHEN ANGEL CATERING | 8444 MELBA AVE | | WEST HILLS, CA 91304 | |
| 009378P001-1552A-032 | LYLOVE LLC | STEPHANIE | | 150 WEST 28TH ST STE 1901 | | NEW YORK, NY 10001 | |
| 006906P001-1552A-032 | LYNCH AND ASSOC | | | 451 EAST 58TH AVE # 4155 | | DENVER, CO 80216 | |
| 002040P001-1552A-032 | LYNCH*REGINALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006908P001-1552A-032 | LYNDA WEINSTEIN DESIGN RESOURCES | | | 315 W 9TH ST STE 1010 | | LOS ANGELES, CA 90015 | |
| 012841P001-1552A-032 | LYNDEN AIR FREIGHT | | | PO BOX 84167 | | SEATTLE, WA 98124 | |
| 009380P001-1552A-032 | LYNN ANN LIPINSKI | LYNN LIPINSKI | DBA MAJESTIC CONTENT LOS ANGELES | 5062 LANKERSHIM BLVD #185 | | NORTH HOLLYWOOD, CA 91601 | |
| 009381P001-1552A-032 | LYNN SAGE CANCER RESEARCH FOUNDATION | SUSAN SILVER ERLEBACHER | | 251 EAST HURON ST | STE 3-200 | CHICAGO, IL 60611 | |
| 007184P001-1552A-032 | LYNNTEX TRADING CO LTD | ERNIE HSU | LYNNTEX | 2FNO1924XI NING SRD | TAIPEI TAIWAN  ROC | NEW TAIPEI,  108 | TAIWAN |
| 002041P001-1552A-032 | LYNSKEY*ERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003467P001-1552A-032 | LYONS*JENNIFER ERIN | JEN LYONS | DBA JEN LYONS COPYWRITING LLC | 19226 120TH PL SE | | KENT, WA 98031 | |
| 002042P001-1552A-032 | LYTLE*SCOTT CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009382P001-1552A-032 | M AND D INVESTMENT GROUP LLC | AMY MOORE | DBA WILLIAMS DATA PROTECTION SVC | 1925 E VERNON AVE | | LOS ANGELES, CA 90058 | |
| 006911P001-1552A-032 | M AND G MANUFACTURING | | | 14629 ARMINTA ST # B | | VAN NUYS, CA 91401 | |
| 011682P001-1552A-032 | M AND J TRIMMING CO, INC | | | PO BOX 860 | | NEW YORK, NY 10018 | |
| 006914P001-1552A-032 | M AND M | | | 4215 LAFAYETTE PK PL # 520 | | LOS ANGELES, CA 90059 | |
| 006912P001-1552A-032 | M AND M SPORTS SCENE INC | LEONARD J PAOLUCCI | YA - CUSTOM PROMOS/M AND M SPORTS | 1010 W FUMERTON AVE STE A | | ADDISON, IL 60101 | |
| 011487P001-1552A-032 | M AND M TRANS INC | HZLDA GOMBE | | PO BOX 2316 | | DOWNEY, CA 90242 | |
| 011438P001-1552A-032 | M AND M XPRESS SERVICE, INC | | | PO BOX 1031 | | GRAPEVINE, TX 76099-1031 | |
| 006913P001-1552A-032 | M AND S SEWING INC | | | 14655 LANARK ST | | VAN NUYS, CA 91402 | |
| 012452P001-1552A-032 | M G BUTTON CO | MG BUTTON CO | | PO BOX 12393 | | LA CRESCENTA, CA 91224-5393 | |
| 009383P001-1552A-032 | M GEBREYOHANNES | HIYAN GEBREYOHANNES | DBA QUEEN OF SHEBA LLC | 5770 NORTHCOTE LN | | WEST BLOOMFIELD, MI 48322 | |
| 006915P001-1552A-032 | M GRABIE WOOLEN CO INC | | | 107-40 QUEENS BLVD | | FOREST HILLS, NY 11375 | |
| 012414P001-1552A-032 | M GRABIE WOOLEN CO, INCCIT | M GRABIE WOOLEN CO INC | CIT GROUP/COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 013012P002-1552A-032 | M LEONARD INTERNATIONAL INC | MATTHEW L TRACY | | 200 US RTE 1 | STE 210 | SCARBOROUGH, ME 04074-6003 | |
| 002678P001-1552A-032 | M LEONARD INTL INC | JERRY EBY | DBA SANITA USA | 200 US RTE ONE STE 210 | | SCARBOROUGH, ME 04074 | |
| 009651P001-1552A-032 | M-TECHS | CHRISSY MENDOZA | M-TECHS PRINTER REPAIR INC | 1038 E BASTANCHURY RD #298 | | FULLERTON, CA 92835 | |
| 009384P001-1552A-032 | M2 MARKETPLACE INC | ASH ADNAN | MARCO MAQUILAS SA DE CV | FILE 55327 | | LOS ANGELES, CA 90074-5327 | |
| 009385P001-1552A-032 | M86 AMERICAS INC | JASON W GREEN | DBA M86 SECURITY | 828 W TAFT AVE | | ORANGE, CA 92865 | |
| 007967P001-1552A-032 | MA*AVERY | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000445P001-1552A-032 | MA*CHI YUEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012987P003-1552A-032 | MA- DEPT OF REVENUE | BANKRUPTCY UNIT | | PO BOX 7090 | | BOSTON, MA 02204 | |
| 003589P001-1552A-032 | MAALA*MARIA ELLAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012259P001-1552A-032 | MAARNUM INTERNET GROUP | | | PO BOX 339 | | CHESHIRE, CT 06410 | |
| 003411P001-1552A-032 | MABANGLO*FERLYN | FERLYN MABANGLO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006916P001-1552A-032 | MAC NET | | | 8260 NW 27TH ST | STE 408 | MIAMI, FL 33122 | |
| 006917P001-1552A-032 | MAC UNIVERSE | | | 19100 VENTURA BLVD | | TARZANA, CA 91356 | |
| 000446P001-1552A-032 | MACAPAGAL*MYRISIA ISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000447P001-1552A-032 | MACEDO*PORFIRIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002834P001-1552A-032 | MACEK*RACHEL RENEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005097P001-1552A-032 | MACH 1 GLOBAL SVC INC | | | 1530 W BROADWAY RD | | TEMPE, AZ 85282 | |
| 000448P001-1552A-032 | MACHIN PORR*ENRIQUE RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000449P001-1552A-032 | MACIAS*VIRGINIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005098P001-1552A-032 | MACIEL ENTERPRISES DBA VAL PLEATING | | | 9840 MONROE DR STE104 | | DALLAS, TX 75220 | |
| 003567P001-1552A-032 | MACIEL-CHANEY*LIA | LIA MACIEL | ROSALIA MACIEL-CHANEY | ADDRESS INTENTIONALLY OMITTED | | | |
| 006919P001-1552A-032 | MACLAY APPLIANCE | | | 1051 NORTH MACLAY AVE | | SAN FERNANDO, CA 91340 | |
| 003392P001-1552A-032 | MACSMITH*ED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002043P001-1552A-032 | MACSMITH*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006920P001-1552A-032 | MAD MAX ENTERPRISES | | | 2555 RENATA CT | | THOUSAND OAKS, CA 91362 | |
| 009386P001-1552A-032 | MAD WIRE MEDIA | SETH BURNEY | | 504 W EISENHOWER BLVD | | LOVELAND, CO 80537 | |
| 006272P001-1552A-032 | MADDEN*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006235P001-1552A-032 | MADDOX*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004013P001-1552A-032 | MADEIRA HONG KONG LTD | RINGO MA | | 4/F EVERWIN CENTRE | 72 HUNG TO RD | KWUN TONG KLN, | HONG KONG |
| 002710P001-1552A-032 | MADEIRA USA LLC | ROBIN GONTHIER | | 344 HOUNSELL AVE | | GILFORD, NH 03249 | |
| 005100P001-1552A-032 | MADEIRA USA LTD | MICHELLE CHAMPION | | 30 BAYSIDE CT | | LACONIA, NH 03246-2302 | |
| 000450P001-1552A-032 | MADERA*ROCIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000451P001-1552A-032 | MADRID*EUSEBIO S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005824P001-1552A-032 | MADRIGAL*JOANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002868P001-1552A-032 | MADSON*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005976P001-1552A-032 | MADSON*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000452P001-1552A-032 | MADSON*CHRISTINE J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005102P001-1552A-032 | MAERSK AGENCY USA INC | ISHI CAMPBELL | DBA MAERSK LINE | 2 GIRALDA FARMS | | MADISON, NJ 07940-0880 | |
| 006921P001-1552A-032 | MAERSK SEALAND | | | 6000 CARNEGIE BLVD | | CHARLOTTE, NC 28209 | |
| 009387P001-1552A-032 | MAESTRO ENTREPRENEUR CENTER | SHELLY HERNANDEZ | | 1811 S LAREDO ST | | SAN ANTONIO, TX 78207 | |
| 000453P001-1552A-032 | MAGANA*SALVADOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006922P001-1552A-032 | MAGENTA CUTTING SVC INC | | | 4571-A SHEILA ST | | CITY OF COMMER., CA 90040 | |
| 003077P001-1552A-032 | MAGENTO INC | | | PO BOX 204105 | | DALLAS, TX 75320-4105 | |
| 005103P001-1552A-032 | MAGENTO INC | ANJUM KHAN | | 345 PK AVE | | SAN JOSE, CA 95110 | |
| 011492P001-1552A-032 | MAGGARD STRIPING, INC | JOSH MAGGARD | | PO BOX 2588 | | SANTA FE SPRINGS, CA 90670 | |
| 009390P001-1552A-032 | MAGIC CITY KIWANIS | ESTHER RYAN SHOE FUND INC | | 3837 BROOKSIDE DR | | BARBERTON, OH 44203 | |
| 009391P001-1552A-032 | MAGIC EMBROIDERY | DIVISION OF MAGIC GROUP | | 1121 E PICO BLVD | | LOS ANGELES, CA 90021 | |
| 004941P001-1552A-032 | MAGILL*JAMES M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003532P001-1552A-032 | MAGNESS*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005104P001-1552A-032 | MAGNIFICENT BABY LLC | DARIUS GIBBS | | 209 WEST 38TH ST | STE 501 | NEW YORK, NY 10018 | |
| 003556P001-1552A-032 | MAGNIN*LAUREN ALPERT | LAUREN ALPERT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002934P001-1552A-032 | MAGNUM MEDICAL INC | | | 3265 N NEVADA ST | | CHANDLER, AZ 85225 | |
| 005680P001-1552A-032 | MAGUNDAYAO*TRISTAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004992P001-1552A-032 | MAHALSKY*JOYCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000454P001-1552A-032 | MAHBUB*FARZANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006313P001-1552A-032 | MAHBUB*RIZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009515P001-1552A-032 | MAHDAVI*MEHDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006924P001-1552A-032 | MAIL DEPOT USA | | | 2760-7 TAPO CANYON RD | | SIMI VALLEY, CA 93063 | |
| 006925P001-1552A-032 | MAIL PLUS AND MORE | | | 1132 NORTH WALTON | | BENTONVILLE, AR 72712 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006926P001-1552A-032 | MAILQUIP INC | | | 15530 ROCKFIELD BLVDBLDGC | | IRVINE, CA 92619 | |
| 009392P001-1552A-032 | MAIN AND ROSE | KELLY GIBBONS | | 7896 S FAIRFAX CT | | CENTENNIAL, CO 80122 | |
| 001247P001-1552A-032 | MAINE ATTORNEY GENERAL | AARON FREY | | 6 STATE HOUSE STATION | | AUGUSTA, ME 04333 | |
| 000909P001-1552A-032 | MAINE DEPT OF ENVIRONMENTAL PROTECTION | | | 17 STATE HOUSE STATION | | AUGUSTA, ME 04333-0017 | |
| 001058P001-1552A-032 | MAINE DEPT OF LABOR | COMMISSIONER | | 45 COMMERCE DR | | AUGUSTA, ME 04330 | |
| 000983P001-1552A-032 | MAINE REVENUE SVC | | | 24 STATE HOUSE STATION | | AUGUSTA, ME 04333 | |
| 003135P001-1552A-032 | MAINE REVENUE SVC | | | PO BOX 9101 | | AUGUSTA, ME 04332 | |
| 005105P001-1552A-032 | MAINETTI GROUP USA | BARBARA ELARDE | MA - MAINETTI GROUP | 200 CONNELL DR STE 3100 | | BERKELEY HEIGHTS, NJ 07922 | |
| 007206P001-1552A-032 | MAINETTI SINGAPORE PTE LTD | HUONG PHAMQUYNH | MAINETTI SINGAPORE PTE LTD | 545 ORCHARD RD | 10-08 FAR EAST SHOPPING CTR | SINGAPORE,  238882 | SINGAPORE |
| 005107P001-1552A-032 | MAINETTI USA | BARBARA ELARDE | | 200 CONNELL DR | STE 3100 | BERKELEY HEIGHTS, NJ 07922 | |
| 012952P001-1552A-032 | MAINETTI VIETNAM CO, LTD | MAINETTI VIETNAM CO LTD | LAN NGUYEN | RD 7 LONG THANH INDUSTRIAL ZONE | | LONG THANH DISTRICT,  | VIETNAM |
| 012150P001-1552A-032 | MAINTEX | | | PO BOX 7110 | | CITY INDUSTRY, CA 91744 | |
| 006927P001-1552A-032 | MAINTEX INC | SUSANA MONTOYA | | 13300 E NELSON AVE | | LA PUENTE, CA 91746 | |
| 012444P001-1552A-032 | MAINZER MINTON CO ,INC | | | PO BOX 116405 | | ATLANTA, GA 30368-6405 | |
| 006475P001-1552A-032 | MAINZER MINTON CO INC | | | 144 MAIN ST | | HACKETTSTOWN, NJ 07840 | |
| 012116P001-1552A-032 | MAINZER MINTON INC CO  SUNTRUST | SUN TRUST BANKFACTORING DIV | ANTHONY | PO BOX 4986 | | ATLANTA, GA 30302 | |
| 012040P001-1552A-032 | MAINZER MINTON CO, INCNATIONS | NATIONSBANC COMM CORP | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 012877P001-1552A-032 | MAINZER MINTON CO, INCR AND R | ROSENTHAL AND ROSENTHAL INC | JOE LEE/NICOLE | PO BOX 88926 | | CHICAGO, IL 60696-1926 | |
| 000455P001-1552A-032 | MAJANO*MARINA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007386P001-1552A-032 | MAJESTIC RESOURCES TEXTILES LTD | CONIE CHENUG | MAJESTIC RESOURCES TEXTILE LTD | 136-138 AUSTIN RD KIN | | HONG KONG NT,  | HONG KONG |
| 007625P001-1552A-032 | MAJESTIC TOURS LIMITED | | | PO BOX N1401 | | NASSAU,  | BAHAMAS |
| 002938P001-1552A-032 | MAJESTIC*CASSONDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005109P001-1552A-032 | MAJIK CLEANING SERVICE INC | | | 299 BROADWAY STE 1610 | | NEW YORK, NY 10007 | |
| 006928P001-1552A-032 | MAJOR BUTTONS-DIV OF ZAR IND | | | 519 8TH AVE | | NEW YORK, NY 10018 | |
| 006929P001-1552A-032 | MAJOR FULFILLMENT LLC | KRISTINA SAM | MAJOR FULFILLMENT LLP | 13707 SOUTH FIGUEROA ST | | LOS ANGELES, CA 90061 | |
| 006930P001-1552A-032 | MAJOR LEAGUE BASEBALL CHARITIES | | | 245 PK AVE | | NEW YORK, NY 10167 | |
| 006931P001-1552A-032 | MAJOR LEAGUE BASEBALL PROPERTIES | | | 245 PK AVE | | NEW YORK, NY 10167 | |
| 007501P001-1552A-032 | MAJOR STANDARD INTERNATIONAL LTD | | | NO 31 YONGJIA RD | | SHANGHAI,  200020 | CHINA |
| 006932P001-1552A-032 | MAKE IT WORK INC | | | 3759 STATE ST | | SANTA BARBARA, CA 93105 | |
| 000456P001-1552A-032 | MAKHIJANI*BHARATLAL M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009393P001-1552A-032 | MAKO INC | MACY | | 736 MONTEREY PASS RD | | MONTEREY PARK, CA 91754 | |
| 000457P001-1552A-032 | MALDONADO DE ARIAS*CORNELIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000458P001-1552A-032 | MALDONADO*ALEXI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002044P001-1552A-032 | MALDONADO*IRIS G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000459P001-1552A-032 | MALDONADO*JODISED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000840P001-1552A-032 | MALDONADO*WILFREDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002045P001-1552A-032 | MALENA*THALIA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007258P001-1552A-032 | MALIBU MAQUILAS SADE CV | | | ENTRE 6AY8ACOL | | EMILIANO ZAPAT,  | MEXICO |
| 005110P001-1552A-032 | MALIN INTEGRATED HANDLING | GUY SMITH | | PO BOX 843860 | | DALLAS, TX 75284 | |
| 011280P001-1552A-032 | MALINARIC*MICHAEL | MICHELMAN & ROBINSON LLP | HALL TIMOTHY ANDREW & MALINARIC MICHAEL | 10880 WILSHIRE BOULEVARD 19TH FLOOR | | LOS ANGELES, CA 90024 | |
| 003777P001-1552A-032 | MALL III*WILLIAM J | BILL MALL | LAW OFFICE OF WILLIAM J MALL III | 2201 E CHAPMAN AVE | | FULLERTON, CA 92831 | |
| 003733P001-1552A-032 | MALLICK*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009395P001-1552A-032 | MALLOY AND ASSOCIATES INC | MICHAEL MALLOY | | 4880 WINDSOR CT | | EAGAN, MN 55122 | |
| 003961P001-1552A-032 | MALMO EXPORTS PVT LTD | | | SEWREE (EAST) | | MUMBAI,  400015 | INDIA |
| 010176P001-1552A-032 | MALO*RICHARD CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005883P001-1552A-032 | MALONEY*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002046P001-1552A-032 | MAMAKAS*BREANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003300P001-1552A-032 | MAMAKAS*BREANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011314P001-1552A-032 | MAMONOVA*LARISA | LARISA MAMONOVA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005495P001-1552A-032 | MAMPATTA*SHOBHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007387P001-1552A-032 | MAN SUN WEAVING AND DYEING LIMITED | CECILIA LEUNGVIVIANMANSUNCOMHK | | CTR 71-75 CONTAINER PRT RD | | KWAI CHUNG NT,  | HONG KONG |
| 005112P001-1552A-032 | MANAGEASSIST INC | | | 1 BETHANY RD BLDG 4 STE 52 | | HAZLET, NJ 07730 | |

Caeismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009396P001-1552A-032 | MANAGED PRESCRIPTION PROGRAM | | | 10860 N MAVINEE DR | | ORO VALLEY, AZ 85737 | |
| 005308P001-1552A-032 | MANAHAN*PAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002824P001-1552A-032 | MANATT PHELPS PHILLIPS | | | 11355 W OLYMPIC BLVD | | LOS ANGELES, CA 90064 | |
| 007837P001-1552A-032 | MANCIA*AMILCAR B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009590P001-1552A-032 | MANCIA*MILTON S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003227P001-1552A-032 | MANDEL*ZOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000460P001-1552A-032 | MANDELBAUM*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000461P001-1552A-032 | MANDRY*FREDDY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002047P001-1552A-032 | MANDRY*FREDRICK RIVERA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002048P001-1552A-032 | MANDUJANO*ZSA ZSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002049P001-1552A-032 | MANEA*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003421P001-1552A-032 | MANEA*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010206P001-1552A-032 | MANGOLD*ROBERT L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003546P001-1552A-032 | MANGUM*KURT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003513P001-1552A-032 | MANGUS*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011712P001-1552A-032 | MANHATTAN FIRE AND SAFETY CORP | | | PO BOX BOX 1534 | | NEW YORK, NY 10117 | |
| 008817P002-1552A-032 | MANJOSSOVA*EVGENIA | EVGENIA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011306P002-1552A-032 | MANKAAH*ATANGA VIVIAN | ATANGA VIVIAN MANKA'AH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006935P001-1552A-032 | MANMEX INC | | | 809 E 15TH ST | | LOS ANGELES, CA 90021 | |
| 009397P001-1552A-032 | MANNING SELVAGE AND LEE | MARISSA MCKEON/212-468-4170 | | 13273 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 011076P001-1552A-032 | MANNLEIN*VIOLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003963P001-1552A-032 | MANOJ EXPO INTERNATIONAL | | | A/131 AKURLI INDUSTRIAL ESTATE | AKURLI RD KANDIVALI EAST0 | MUMBAI, 400101 | INDIA |
| 011036P001-1552A-032 | MANOUKIAN*VAHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009398P001-1552A-032 | MANPOWER GROUP US INC | AR | | 100 MANPOWER PL | | MILWAUKEE, WI 53212 | |
| 007092P001-1552A-032 | MANPOWER INC DO NOT USE SEE MANGR1 | MILIE OR MATIE | MANPOWER INC | 21271 NETWORK PL | | CHICAGO, IL 60673-1212 | |
| 010581P001-1552A-032 | MANSER*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000831P001-1552A-032 | MANSFIELD*WHITNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007093P001-1552A-032 | MANTEK | | | 23261 NETWORK PL | | CHICAGO, IL 60673-1232 | |
| 002050P001-1552A-032 | MANTHALA*NISHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009399P001-1552A-032 | MANUEL ALBERTO ECHEGARAY | | DBA ON TIME TRANSPORTAT | 1628 ORO VISTA RD 189 | | SAN DIEGO, CA 92154 | |
| 005906P001-1552A-032 | MANZO*AMALIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009400P001-1552A-032 | MAP ANYTHING INC | CHANTEL DUNCAN | | 5200 77 CTR DR #400 | | CHARLOTTE, NC 28217 | |
| 009401P001-1552A-032 | MAPLEWOOD GROWTH PARTNERS LLC | KATHERINE NANNIZZI | | 37 MAPLEWOOD ST | | LARCHMONT, NY 10538 | |
| 007260P001-1552A-032 | MAQUILA MARDI SA DE CV | | | ALLENDE NO 304 | COLCENTRO | TEZIUTLAN,PUEBLA, C.P. 73800 | MEXICO |
| 007219P001-1552A-032 | MAQUILADORA RONACO SA | DOMENICK LALAMA | ZONA FRANCA INDUSTRIAL 'LAS MERCEDES' | MANAGUA NICARAGUA | | MANAGUA, | NICARAGUA |
| 007261P001-1552A-032 | MAQUILAS CONFDEBORAH SADECV | | | BOSQUES DE CIDROS NO 46 | | DF, 11720 | MEXICO |
| 007262P001-1552A-032 | MAQUILAS Y CONF CAVI SADE CV | | | AV GRAL LAZARO CARDENAS NO 5 | BARRIO DE FRANCIA TEZIUTLAN CENTRO | TEZIUTLAN PUE, 73800 | MEXICO |
| 009402P001-1552A-032 | MARAGARET JANE POWERS | MARGARET POWERS | THE POWERS LAW FIRM | 79 N MAIN ST | | CROSSVILLE, TN 38555 | |
| 009403P001-1552A-032 | MARCELINO NAVARRO CATALAN | CHALINO | DBA NEW VISION EMBROIDERY | 1638 STRINITY ST | | LOS ANGELES, CA 90015-3713 | |
| 008094P001-1552A-032 | MARCHETTI*BONNIE L | BONNIE MARCHETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008498P001-1552A-032 | MARCHI*DARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005114P001-1552A-032 | MARCIE DESIGNS INC | | | 40 WEST 37TH ST | | NEW YORK, NY 10018 | |
| 009404P001-1552A-032 | MARCIE DESIGNS INC | MARCIE | | 40 W 37TH ST | | NEW YORK, NY 10018 | |
| 009405P001-1552A-032 | MARCUS BROTHERS TEXTILES INC | RICHARD GILMAN | MARCUS BROTHERS TEXTILE INC | 9800 AVE OF THE AMERICAS | | NEW YORK, NY 10018 | |
| 009406P001-1552A-032 | MARCUS SIRIOTIS LLC | MARCUS SIRIOTIS | | 60 CUMBERLAND TRL | | SMALLWOOD, NY 12778-0629 | |
| 009407P001-1552A-032 | MAREK AND ASSOCIATES | DONNA CERUTTI | | 508 W 26TH ST 12C | | NEW YORK, NY 10001-5541 | |
| 000462P001-1552A-032 | MARES*GRACIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007331P001-1552A-032 | MARESCA S R L | | | VIA MENTANA30323446030 | (MN) | CIZZOLO, | ITALY |
| 008474P001-1552A-032 | MARGOLIS*DALIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007732P002-1552A-032 | MARIANO*ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009421P001-1552A-032 | MARIAS MONOGRAMS INC | MARIAS MONOGRAMS INC | | 6474 CORVETTE ST | | COMMERCE, CA 90040 | |
| 005120P001-1552A-032 | MARILYN KERN TEXTILE DESIGNS INC | | | 202 WEST 40TH ST STE 401 | | NEW YORK, NY 10018 | |
| 012477P001-1552A-032 | MARINE HOTEL ASSOCIATION | | | PO BOX 1659 | | SALITO, CA 94965 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006095P001-1552A-032 | MARINESE*JACLYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005121P001-1552A-032 | MARINO WELLNESS LLC | CARLY HEALY | | 620 W IMPERIAL AVE #2 | | EL SEGUNDO, CA 90245 | |
| 009423P001-1552A-032 | MARION E BROOME | MARION BROOME | MARCUS BROTHERS TEXTILE INC | 1116 HOOPER PL | | DURHAM, NC 27703 | |
| 000463P001-1552A-032 | MARISCAL*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000464P001-1552A-032 | MARISCAL*VIRGINIA N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009427P001-1552A-032 | MARK E LOGSDON | MARK LOGSDON | DBA CHAMPION SWEEPING CO | 3104 W DIVISION ST | | ARLINGTON, TX 76012 | |
| 005124P001-1552A-032 | MARK EVANS | DBA ACUMEN AND ACTION | | 2746 CARRINGTON DR | | WEST DUNDEE, IL 60118 | |
| 012206P001-1552A-032 | MARK FABRICS, INC | THE CIT GROUP COMMERICAL | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 009433P001-1552A-032 | MARK R RUDIN ATTORNEY AT LAW | DBA: TALIANOFF RUBIN AND RUBIN | ATTORNEYS AT LAW | STE 881 GABLES ONE TOWER | | CORAL GABLES, FL 33146 | |
| 009434P001-1552A-032 | MARK SPANDORF | KEN FOSSAN | DBA IMAGETECH LLC | 2919 UNION ST | | OAKLAND, CA 94608 | |
| 005125P001-1552A-032 | MARKACY LLC | LINDSAY OLVER | | 325 HUDSON ST 4TH FL | | NEW YORK, NY 10013 | |
| 011272P001-1552A-032 | MARKEL AMERICAN INSURANCE CO | LEGAL DEPT | | 4521 HIGHWOODS PKWY | | GLEN ALLEN, VA 23060 | |
| 009436P001-1552A-032 | MARKER DUPLICATES ENT | | | 3250 WILSHIRE BLVD STE 900 | | LOS ANGELES, CA 90010 | |
| 012957P001-1552A-032 | MARKERIO | COTE CLAIR SPRL | | RUE D'ALOST 7 | | BRUSSELS, 1000 | BELGIUM |
| 012327P001-1552A-032 | MARKET DATA RETRIEVAL | | | PO BOX 75174 | | CHICAGO, IL 60675 | |
| 009437P001-1552A-032 | MARKET STRATEGIES INC | MIKE PETERS | DBA MARKET STRATEGIES INTERNATIONAL | #778564 | 8565 SOLUTION CTR | CHICAGO, IL 60677-8005 | |
| 009438P001-1552A-032 | MARKET TOOLS INC | TRACY DUNCAN | ACCOUNTS RECEIVABLE | 150 SPEAR ST STE 600 | | SAN FRANCISCO, CA 94105-5119 | |
| 009439P001-1552A-032 | MARKETCENTS INC | NISHI SHAH | | 1214 MARINE ST | | SANTA MONICA, CA 90405 | |
| 009440P001-1552A-032 | MARKETING PRODUCTS GROUP INC | | | 9730 REAVIS PK DR | | SAINT LOUIS, MO 63123 | |
| 007022P001-1552A-032 | MARKGREN*TAMMY | TAMMY S MARKGREN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006127P001-1552A-032 | MARKS*JOANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005720P001-1552A-032 | MARKS*VALERIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012457P001-1552A-032 | MARLIN BUSINESS BANK | CELESTE ONORI | | PO BOX 13604 | | PHILADELPHIA, PA 19101-3604 | |
| 004862P001-1552A-032 | MARPET*HILDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002051P001-1552A-032 | MARQUEZ*BOBBI JO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000465P001-1552A-032 | MARQUEZ*GEORGINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011304P001-1552A-032 | MARQUEZ*JOSE B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003570P001-1552A-032 | MARQUEZ*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000466P001-1552A-032 | MARQUEZ*LINDA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002052P001-1552A-032 | MARQUEZ*MAXINE T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009443P001-1552A-032 | MARRIOTT HOTELS | | | 21850 OXNARD ST | | WOODLAND HILLS, CA 91367 | |
| 009444P001-1552A-032 | MARRIOTT INTERNATIONAL INC | MARIE PALMER | MARRIOTT MARQUIS SAN DIEGO MARINA | 333 W HARBOR DR | | SAN DIEGO, CA 92101 | |
| 009445P001-1552A-032 | MARRIOTT INTERNATIONAL INC | | DBA JW MARRIOTT DESERT RIDGE RESORT | 5350 E MARRIOTT DR | | PHOENIX, AZ 85054 | |
| 003669P001-1552A-032 | MARRONE*PETE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002053P001-1552A-032 | MARRONE*PETER A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009446P001-1552A-032 | MARRS PRINTING INC | | | 860 TUCKER LN | | WALNUT, CA 91789 | |
| 006178P001-1552A-032 | MARSANICO-BYRNE*LEIGH | LEIGH BYRNE | DBA LEIGH BYRNE | 155 BAY ST STE 3G | | STATEN ISLAND, NY 10301 | |
| 002054P001-1552A-032 | MARSDEN*BENITO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011267P001-1552A-032 | MARSH | | | 1166 AVE OF THE AMERICAS | | NEW YORK, NY 10036 | |
| 011329P001-1552A-032 | MARSH AND MCLENNAN AGENCY LLC | LAURA WOODWORTH-GIBSON | | LOCKBOX 740663 | | LOS ANGELES, CA 90074 | |
| 014542P001-1552A-032 | MARSH AND MCLENNAN COMPANIES INC | | | 4565 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 011678P001-1552A-032 | MARSH INC | MARSH  INC | | PO BOX 846112 | | DALLAS, TX 75284-6112 | |
| 009447P001-1552A-032 | MARSHALL AND STEVENS INC | | | 355 SOUTH GRAND AVE | STE 1750 | LOS ANGELES, CA 90071-1568 | |
| 008516P001-1552A-032 | MARSHALL*DAVID RAY | DAVID MARSHALL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003720P001-1552A-032 | MARSHALL*SHAUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002055P001-1552A-032 | MARSHALL*SHAUN VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009453P001-1552A-032 | MARTIN LABELS AND PRINTS | ARASH DANAEI | | 5557 CAHUENGA BLVD | | NORTH HOLLYWOOD, CA 91601 | |
| 011443P001-1552A-032 | MARTIN M SHENKMAN, PC | | | PO BOX 1130 | | FORT LEE, NJ 07024 | |
| 003325P001-1552A-032 | MARTIN*CARMEN ARCE-SAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005983P001-1552A-032 | MARTIN*CORRINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000467P001-1552A-032 | MARTIN*DEVON | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005821P001-1552A-032 | MARTIN*JERI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002056P001-1552A-032 | MARTIN*MICHELLE R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002057P001-1552A-032 | MARTIN*ZOE GLENN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009456P001-1552A-032 | MARTINELLI'S OFFICE MACHINES | | | 211 N MACLAY AVE | | SAN FERNANDO, CA 91340 | |
| 000468P001-1552A-032 | MARTINEZ BAISA*MILENA O | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002058P001-1552A-032 | MARTINEZ DE CARDONA*CARMEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000469P001-1552A-032 | MARTINEZ DE MONTERROSA*EDITH Y | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000470P001-1552A-032 | MARTINEZ SORIA*YESENIA ELOISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000471P001-1552A-032 | MARTINEZ*ALEXANDER C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002059P001-1552A-032 | MARTINEZ*ALVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002060P001-1552A-032 | MARTINEZ*ANA MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004313P001-1552A-032 | MARTINEZ*ARMANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002061P001-1552A-032 | MARTINEZ*CRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008648P001-1552A-032 | MARTINEZ*DORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008767P001-1552A-032 | MARTINEZ*EMILIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002062P001-1552A-032 | MARTINEZ*FLOR DE M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002063P001-1552A-032 | MARTINEZ*FLOR E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002064P001-1552A-032 | MARTINEZ*GLORIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000472P001-1552A-032 | MARTINEZ*HERLINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004948P001-1552A-032 | MARTINEZ*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002065P001-1552A-032 | MARTINEZ*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000473P001-1552A-032 | MARTINEZ*JENNIFER RUTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002066P001-1552A-032 | MARTINEZ*JOSE G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002067P001-1552A-032 | MARTINEZ*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003541P001-1552A-032 | MARTINEZ*KRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002068P001-1552A-032 | MARTINEZ*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002069P001-1552A-032 | MARTINEZ*NEREIDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009846P001-1552A-032 | MARTINEZ*OSCAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010216P001-1552A-032 | MARTINEZ*ROBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000474P001-1552A-032 | MARTINEZ*ROGELIO JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002070P001-1552A-032 | MARTINEZ*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000475P001-1552A-032 | MARTINEZ*TOMMYE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002071P001-1552A-032 | MARTINEZ*YULIANA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004947P001-1552A-032 | MARTINEZ-CRUZ*JASON ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009457P001-1552A-032 | MARTINS LABELS AND TAGS INC | ARASH DANAEI | | 5557 CAHUENGA BLVD | | NORTH HOLLYWOOD, CA 91601 | |
| 008714P001-1552A-032 | MARTINS*EDSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000476P001-1552A-032 | MARTINS*MANUEL JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011800P001-1552A-032 | MARTINSVILLE-HENRY COUNTY SPCA | DBA SOCIETY FOR THE PREVENTION OF | CRUELTY TO ANIMALS, LESLIE P HERVEY | 132 JOSEPH MARTIN HWY | | MARTINSVILLE, VA 24112 | |
| 009458P001-1552A-032 | MARTY DANIELS TEXTILES | | | 5518 MURIETTA AVE | | VAN NUYS, CA 91401 | |
| 002072P001-1552A-032 | MARTY*ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009461P001-1552A-032 | MARUBENI AMERICA CORP | THOMAS BUFF | | 375 LEXINGTON AVE | | NEW YORK, NY 10017 | |
| 007313P001-1552A-032 | MARUBENI CORP | KISHIDA KYOICHI-TOKB900 | | 4-2 OHTEMACHI 1-CHROME | | CHIYODA-KU, TOKYO, | JAPAN |
| 003780P001-1552A-032 | MARUOKA*YUKARI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009462P001-1552A-032 | MARVCO ENTERPRISES INC | ANGELA BOYD | DBA HEADSETTERS | 12123 EMMET ST | | OMAHA, NE 68164 | |
| 005127P001-1552A-032 | MARVEL BRANDS LLC | ALEX RUSSO | | 1201 FLOWER ST | | GLENDALE, CA 91201 | |
| 011716P002-1552A-032 | MARVEL CHARACTERS BV | FORTIS INTERTRUST | ALEX RUSSO | PRINS BERNARDPLEIN 200 | | AMSTERDAM,  1097 JB | THE NETHERLANDS |
| 009463P001-1552A-032 | MARVEL ENTERPRISES INC | FEITELSON | | 417 5TH AVE | | NEW YORK, NY 10016 | |
| 009465P001-1552A-032 | MARVIN'S VACUUM CENTER | JUDY ROSENFIELD | | 8342 TOPANGA CANYON BLVD | | CANOGA PARK, CA 91304 | |
| 009474P001-1552A-032 | MARY ROSELYNN CONCEPCION CRUZ | MARY CRUZ | DBA STICK A CAKE IN IT | 7099 MARINO PL | | RANCHO CUCAMONGA, CA 91701 | |
| 001248P001-1552A-032 | MARYLAND ATTORNEY GENERAL | ANTHONY G BROWN | | 200 ST PAUL PL | | BALTIMORE, MD 21202-2022 | |
| 001059P001-1552A-032 | MARYLAND DEPT OF LABOR | LICENSING AND REGULATION | SECRETARY | 1100 N EUTAW ST BALTIMORE MD 21201 | | BALTIMORE, MD 21202 | |
| 000910P001-1552A-032 | MARYLAND DEPT OF NATURAL RESOURCES | | | 580 TAYLOR AVE | TAWES STATE OFFICE BLDG | ANNAPOLIS, MD 21401 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000911P001-1552A-032 | MARYLAND DEPT OF THE ENVIRONMENT | | | 1800 WASHINTON BLVD | | BALTIMORE, MD 21230 | |
| 001338P001-1552A-032 | MARYLAND OCCUPATIONAL SAFETY | AND HEALTH MOSH | | 10946 GOLDEN WEST DR STE 160 | | HUNT VALLEY, MD 21031 | |
| 001372P001-1552A-032 | MARYLAND TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | | STATE OFFICE BLDG | 301 W PRESTON ST RM 301 | BALTIMORE, MD 21201-2384 | |
| 009479P001-1552A-032 | MARYMOUNT HIGH SCHOOL | | | 10643 SUNSET BLVD | | LOS ANGELES, CA 90077 | |
| 002073P001-1552A-032 | MASCORRO PEREZ*FLOR G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003089P001-1552A-032 | MASON CREATIVE LLC | ALEXANDRA D MASON | | PO BOX 410 | | CORTEZ, CO 81321 | |
| 009480P001-1552A-032 | MASON GROUP INC | | | 31828 VLG CTR RD | | WESTLAKE VILLAGE, CA 91361 | |
| 005131P001-1552A-032 | MASON LANE AAS LLC | | | 325 DEGRAW ST | | BROOKLYN, NY 11231 | |
| 006041P001-1552A-032 | MASON*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002074P001-1552A-032 | MASON*HORATIO D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001298P001-1552A-032 | MASSACHUSETTS ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | MCCORMACK BLDG | ONE ASHBURTON PL | BOSTON, MA 02108 | |
| 001249P001-1552A-032 | MASSACHUSETTS ATTORNEY GENERAL | ANDREA JOY CAMPBELL | | ONE ASHBURTON PL | | BOSTON, MA 02108-1698 | |
| 009481P001-1552A-032 | MASSACHUSETTS CONVENTION CTR AUTHORITY | | | 415 SUMMER ST | | BOSTON, MA 02210 | |
| 000912P001-1552A-032 | MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION | | | ONE WINTER ST | | BOSTON, MA 02108 | |
| 001060P001-1552A-032 | MASSACHUSETTS DEPT OF LABOR AND | WORK FORCE DEVELOPMENT | DIRECTOR | 1 ASHBURTON PL RM 2112 | | BOSTON, MA 02108 | |
| 005132P001-1552A-032 | MASSACHUSETTS DEPT OF REVENUE | | | PO BOX 7010 | | BOSTON, MA 02204 | |
| 001373P001-1552A-032 | MASSACHUSETTS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | ONE ASHBURTON PL | 12TH FL | BOSTON, MA 02108-1608 | |
| 002835P001-1552A-032 | MASSHARDT*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006588P001-1552A-032 | MASSIER*HEIDI LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007445P001-1552A-032 | MASSON*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011944P001-1552A-032 | MASTER NURSERY GARDEN CENTERS | KARAN | | PO BOX 1056 | | CONCORD, CA 94522 | |
| 012026P001-1552A-032 | MASTER SCREENS, INC | FINOVA CAPITAL CORP | | PO BOX 10282 | | NEWARK, NJ 07193 | |
| 005133P001-1552A-032 | MASTER SEWING MACHINES | | | 4460 W WALNUT ST 132 | | GARLAND, TX 75042 | |
| 007865P001-1552A-032 | MASTERS*ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004014P001-1552A-032 | MASTRADE HOLDINGS LIMITED | CONNIE LUM | | UNIT G 6F MAI LUEN INDUSTRIAL BLDG | NO 2331 KUNG YIP ST KWAI CHUNG | NEW TERRITORIES, | HONG KONG |
| 004181P001-1552A-032 | MASTRADE INT'L GARMENTS LTD | ANIL D RAO | MT - MASTRADE INTERNATIONAL GARMENTS LT | PLOT 72 BYPASS BISWAROAD MOGARKHAL | | GAZIPUR, 1701 | BANGLADESH |
| 005134P001-1552A-032 | MATA GATES CORP | | | 1268 STRATFORD AVE | | BRONX, NY 10472 | |
| 002075P001-1552A-032 | MATA*JOSE J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008943P001-1552A-032 | MATASKA*FRANK CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009482P001-1552A-032 | MATCHBOX DESIGN GROUP LLC | BRENT FELDMAN | | 8050 WATSON RD STE 301 | | SAINT LOUIS, MO 63119 | |
| 007156P001-1552A-032 | MATERIAL FORCE DESIGNS | JANIS HOGG | | 9 RED SQUARE CARUSFORT RD | | LONDON, N16 9AB | UNITED KINGDOM |
| 003302P001-1552A-032 | MATHERN*BRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003303P001-1552A-032 | MATHERN*BRETT | DBA SSCT SCRUBS | | 912 WEST DIVIDE AVE | | BISMARCK, ND 58501 | |
| 000477P001-1552A-032 | MATHERN*BRETT M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009483P001-1552A-032 | MATHEW VAN WINKLE | MATT VAN WINKLE | DBA MSV TECHNOLOGY | 1223 WILSHIRE BLVD 125 | | SAN DIEGO, CA 92130 | |
| 004441P001-1552A-032 | MATHEWS*CARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002076P001-1552A-032 | MATHIS*CHARLETTRIA SHERE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002077P001-1552A-032 | MATHIS*SHALANDA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000478P001-1552A-032 | MATHIS*SHARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000479P001-1552A-032 | MATSUMOTO*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006284P001-1552A-032 | MATSUMOTO*PAUL KENJ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009488P001-1552A-032 | MATTHEW VAN WINKLE | MATT VAN WINKLE | DBA MSV TECHNOLOGY | 3525 DEL MAR HEIGHTS RD #323 | | SAN DIEGO, CA 92130 | |
| 009489P001-1552A-032 | MATTHEWS MEDICAL AND SCIENTIFIC BOOKS INC | | DBA MATTHEWS MEDICAL BOOKS | 11559 ROCK ISLAND CT | | MARYLAND HEIGHTS, MO 63043 | |
| 005817P001-1552A-032 | MATTHEWS*J JUDSON | JJUDSON MATTHEWS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000933P001-1552A-032 | MATTHEWS*PEGGY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006910P001-1552A-032 | MATUK*LYNNE ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010838P001-1552A-032 | MAURER*THEODORE RIX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002078P001-1552A-032 | MAURIZ*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003324P001-1552A-032 | MAURIZ*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010912P001-1552A-032 | MAURO*TRACY ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011390P001-1552A-032 | MAVERICK FIRE EXTINGUISHERS CO LLC | BRIAN BUMPUS | | PO BOX 2501 | | WYLIE, TX 75098 | |
| 009491P001-1552A-032 | MAVERICK MEDIA INC | | | 8383 WILSHIRE BLVD STE 1000 | | BEVERLY HILLS, CA 90211 | |
| 012098P001-1552A-032 | MAVESTRAND*RANDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009492P001-1552A-032 | MAVRICK ARTISTS AGENCY INC | ERICK NEGRI | | 8447 WILSHIRE BLVD STE 301 | | BEVERLY HILLS, CA 90211 | |
| 005136P001-1552A-032 | MAX CARGO INC | | | 1250 W ARTESIA BLVD | | COMPTON, CA 90220 | |
| 004087P001-1552A-032 | MAX WORLDWIDE TRADING CO LTD | SANDY ZHOU | | HOUDAI LIUXIAN LAIDIAN XIANYOU | | PUTIAN FUJIAN,  351251 | CHINA |
| 011914P001-1552A-032 | MAX ZIPPER CO LTD | MAX ZIPPER CHINA CO LTD | OWEN HUANG | NO 1 HUANGPOJJANG RD | | KONSHANCITY JIANGSU, | CHINA |
| 007502P001-1552A-032 | MAXHOUSE RISE LIMITED | ZHENGZHIJIAN | MX - WJX - FUIJAN WANJIAXIN INDUSTRIAL | 99 QUEENS RD CENTRAL | | HONG KONG, | CHINA |
| 009493P001-1552A-032 | MAXIM PUBLICATIONS INC | | | 110 W 34 ST | RM 707 | NEW YORK, NY 10001 | |
| 005137P001-1552A-032 | MAXIMUM SOURCING INC | | | 200 WINSTON DR STE# 1809 | | CLIFFSIDE PARK, NJ 07010 | |
| 009494P002-1552A-032 | MAXON COMPUTER | | | 515 MARIN ST STE 322 | | THOUSAND OAKS, CA 91360-4116 | |
| 005138P001-1552A-032 | MAY ADVERTISING | | | 1200 FORUM WAY SOUTH | | FORT WORTH, TX 76140-5012 | |
| 009418P001-1552A-032 | MAY*MARIA N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008875P001-1552A-032 | MAYA*FAUSTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007744P001-1552A-032 | MAYAUTE*ALICIA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009495P001-1552A-032 | MAYER BROWN LLP | | | 230 SOUTH LA SALLE ST | | CHICAGO, IL 60604-1404 | |
| 002079P001-1552A-032 | MAYES*HOWARD E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002862P001-1552A-032 | MAYES*TIM C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005035P001-1552A-032 | MAYS*KRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006503P001-1552A-032 | MAZARIEGOS*GABRIELA GIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009497P001-1552A-032 | MB2 / MBV MOTORSPORTS | MS KATRINA GOODE | | 7065 ZEPHYR PL NW | | CONCORD, NC 28027 | |
| 005095P001-1552A-032 | MC APPAREL | | | 3101 BENTON ST | | GARLAND, TX 75042 | |
| 005141P001-1552A-032 | MC KINNEY | | | 8400 ESLAUSON AVE | | PICO RIVERA, CA 90660 | |
| 000480P001-1552A-032 | MCADAM*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009498P001-1552A-032 | MCAFEE INC | CAROL LORIE | | 6052 PAYSPHERE CIR | | CHICAGO, IL 60674-6052 | |
| 003053P001-1552A-032 | MCAFEE, INC | | | LOCKBOX 6052 | 6052 PAYSPHERE CIR | CHICAGO, IL 60674 | |
| 000481P001-1552A-032 | MCALISTER*ADRIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007177P001-1552A-032 | MCARDLE*TAYLOR | NICOLA TAYLOR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006706P001-1552A-032 | MCBREEN*JIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008751P001-1552A-032 | MCCANN*ELLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009490P001-1552A-032 | MCCARTHY*MAURA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003516P001-1552A-032 | MCCARTNEY*KATIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006219P001-1552A-032 | MCCLAIN*MEGHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008202P002-1552A-032 | MCCOLM*CANYON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002080P001-1552A-032 | MCCOSH*LAURA MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003554P001-1552A-032 | MCCOSH*LAURA MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012648P001-1552A-032 | MCCOY HEALTH SCIENCE SUPPLY | NAN LOWERY | | PO BOX 501195 | | SAINT LOUIS, MO 63150-1195 | |
| 002775P001-1552A-032 | MCCOY SURGICAL INSTRUMENTS | JEAN GENAIL | | PO BOX 790379 | | SAINT LOUIS, MO 63179-0379 | |
| 003544P001-1552A-032 | MCCRAY*KRISTYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006399P001-1552A-032 | MCCREARY*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009154P001-1552A-032 | MCCRORY*JANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009499P001-1552A-032 | MCCULLAR ENTERPRISES INC | | | 2008 JOHNSON INDUSTRIAL BLVD | | NOLENSVILLE, TN 37135-9773 | |
| 009153P001-1552A-032 | MCCURLEY*JANE M | JANE MCCURLEY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007929P001-1552A-032 | MCCURRY*ASHLEY D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000482P001-1552A-032 | MCCUTCHEN*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003321P001-1552A-032 | MCDANIEL*CANDACE | DBA CRF MEDICAL | | 24895 HAMLET WAY | | LAGUNA BEACH, CA 92677 | |
| 010741P001-1552A-032 | MCDANIEL*TERRI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 014543P001-1552A-032 | MCDONALD HOPKINS LLC | | | 300 N LASALLE ST | | CHICAGO, IL 60654 | |
| 012684P001-1552A-032 | MCDONALD PACKAGING, INC | SUE | | PO BOX 54407 | | LOS ANGELES, CA 90054-0407 | |
| 002081P001-1552A-032 | MCDONALD*JEREMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005859P001-1552A-032 | MCDONALD*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002082P001-1552A-032 | MCFAYDEN*TERRY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002083P001-1552A-032 | MCGAHA*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000483P001-1552A-032 | MCGEE*RODDRICK D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005916P001-1552A-032 | MCGEEVER*ANDREW M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003295P001-1552A-032 | MCGHEE*BLAIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002988P001-1552A-032 | MCGILVRAY*BRIAN P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005844P001-1552A-032 | MCGINLEY*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002913P001-1552A-032 | MCGREW*ALICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011461P001-1552A-032 | MCHUGH CONSTRUCTION, LLC | | | PO BOX 1507 | | DUBLIN, OH 43017 | |
| 012173P001-1552A-032 | MCI COMMERCIAL SVC | | | PO BOX 85059 | | LOUISVILLE, KY 40285 | |
| 012280P001-1552A-032 | MCI INTERNATIONAL | DIANA COX | | PO BOX 42925 | | PHILADELPHIA, PA 19101 | |
| 011649P001-1552A-032 | MCI OPERATING CO | | | PO BOX 780949 | | PHILADELPHIA, PA 19178-0949 | |
| 009500P001-1552A-032 | MCI TELECOMMUNICATIONS | | | 800 SERVICE | PO BOX 371322 | PITTSBURGH, PA 15250 | |
| 005143P001-1552A-032 | MCI USA HOLDING CO | CHRISTINE BAXLEY | DBA MCI USA | 307 INTERNATIONAL CIR | STE 190 | HUNT VALLEY, MD 21030 | |
| 006025P001-1552A-032 | MCKEAN*DOUGLAS T | DOUG MCKEAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000484P001-1552A-032 | MCKEAN*KYLIE NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006186P001-1552A-032 | MCKENDALL*LISA | | DBA MCKENDALL COMMUNICATIONS | 8726 S SEPULVEDA BLVD STE D-B74 | | LOS ANGELES, CA 90045 | |
| 009501P001-1552A-032 | MCKENZIE A MCADARAGH | | | 2404 35TH ST | | DES MOINES, IA 50310 | |
| 002602P001-1552A-032 | MCKESSON CANADA CORP | | | 4705 RUE DOBRIN | | MONTREAL, QC H4R2P7 | CANADA |
| 002603P001-1552A-032 | MCKESSON CORP | | | 6555 N STATE HWY 161 | | IRVING, TX 75039 | |
| 012319P001-1552A-032 | MCKESSON WATER PRODUCTS | SPARKLETTS DRINKING WATER | | PO BOX 7126 | | PASADENA, CA 91109 | |
| 000485P001-1552A-032 | MCKINNEY*DESTINEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009161P001-1552A-032 | MCKNIGHT*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006168P001-1552A-032 | MCKNIGHT*KINGSTON | TERRY KINGSTON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002084P001-1552A-032 | MCLAMARA*ROXANNE N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012328P001-1552A-032 | MCMASTER-CARR SUPPLY CO | | | PO BOX 7690 | | CHICAGO, IL 60680 | |
| 006073P001-1552A-032 | MCNEIL*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005853P001-1552A-032 | MCNEIL*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011110P001-1552A-032 | MCNEILL*WANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009502P001-1552A-032 | MCPAYNE INC | DANIEZ PAYNE | DBA ROELKE CABINET KITCHEN AND BATH | 8920 INDEPENDENCE AVE | | CANOGA PARK, CA 91304 | |
| 009471P001-1552A-032 | MCRAE*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002085P001-1552A-032 | MCREE*JARRETT W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006106P001-1552A-032 | MCREE*JAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005096P001-1552A-032 | MCS INC | | | 2326 PETERS RD | | IRVING, TX 75061 | |
| 011471P001-1552A-032 | MCSHAN FLORIST INC | | | PO BOX 180430 | | DALLAS, TX 75218-0430 | |
| 004706P001-1552A-032 | MCSHERRY*ERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002985P001-1552A-032 | MD*ONUR YENIGUN, | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009503P001-1552A-032 | MDF INSTRUMENTS DIRECT INC | JANA GANESH / DWAYNE MIDDLETON | M1 - MDF INSTRUMENTS | 31416 AGOURA RD STE 180 | | WESTLAKE VILLAGE, CA 91361 | |
| 009504P001-1552A-032 | MDI OF WISCONSIN INC | JULIE WALOTKA | DBA GALOW PLASTICS | 2685 UNIVERSAL ST | | OSHKOSH, WI 54904 | |
| 005144P001-1552A-032 | MDL PROMOTIONS | | | 2033 W MCDERMOTT DR | STE 320-102 | ALLEN, TX 75013 | |
| 005546P002-1552A-032 | ME - BUREAU OF REVENUE SVC | COMPLIANCE DIVISION | BROCK DERAPS | PO BOX 9107 | | AUGUSTA, ME 04332-9107 | |
| 005145P001-1552A-032 | MEADOWLANDS FIRE PROTECTION | | | 348 NEW COUNTY RD | | SECAUCUS, NJ 07094 | |
| 005146P001-1552A-032 | MECHANICAL SOLUTIONS INC | | | 3235 HALIFAX ST | | DALLAS, TX 75247 | |
| 010657P001-1552A-032 | MECKLENBURG*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005147P001-1552A-032 | MED CENTER UNIFORMS | | | 2240 W HOLCOMBE BLVD | | HOUSTON, TX 77030 | |
| 005148P001-1552A-032 | MED COUTURE INC | SCOTT HADLEY | | 1901 HUTTON CT STE 200 | | FARMERS BRANCH, TX 75234 | |
| 002674P001-1552A-032 | MED COUTURE INC | PAMELA SCOTT | | 1901 HUTTON CT STE 200 | | DALLAS, TX 75234 | |
| 009505P001-1552A-032 | MEDED INC | | | 1911 CHARLOTTE DR | | CHARLOTTE, NC 28203 | |
| 002690P001-1552A-032 | MEDELITA LLC | AMY DOYLE | | 23456 SOUTH POINTE DR STE A | | LAGUNA HILLS, CA 92653 | |
| 009506P001-1552A-032 | MEDICAL MART UNIFORM | | | 773 YELLOWSTONE | | POCATELLO, ID 83206 | |
| 002879P001-1552A-032 | MEDICAL WORLD | ACCOUNTS RECEIVABLE | | 20 FORTUNE RD WEST | | MIDDLETON, NY 10941 | |
| 005149P001-1552A-032 | MEDICINE CHEST | | | 411 MAIN ST | | SULPHER SPRINGS, TX 75482 | |
| 000486P001-1552A-032 | MEDINA AVILA*SAIRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002086P001-1552A-032 | MEDINA SEGOVIA*MELISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007733P002-1552A-032 | MEDINA*ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009507P001-1552A-032 | MEDITERRANEAN BISTRO | | | 19735 RINALDI ST | | NORTHRIDGE, CA 91326 | |
| 005150P001-1552A-032 | MEDITERRANEAN SHIPPING CO (USA) INC | JOHN LEPORE | | 700 WATERMARK BLVD | | MOUNT PLEASANT, SC 29464 | |
| 011845P001-1552A-032 | MEDLINE INDUSTRIES, INC | MD - MEDLINE INDUSTRIES | | DEPT LA 21558 | | PASADENA, CA 91185-1558 | |
| 000487P001-1552A-032 | MEDRANO*IBELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006120P001-1552A-032 | MEDRANO*JENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004969P001-1552A-032 | MEDRANO*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002087P001-1552A-032 | MEDRANO*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012878P001-1552A-032 | MEDTRADE 2008 | | | PO BOX 88938 | | CHICAGO, IL 60695-1938 | |
| 005950P001-1552A-032 | MEEK*BRANDON DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006087P001-1552A-032 | MEEK*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005847P001-1552A-032 | MEEKS*KENNETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009571P001-1552A-032 | MEERE*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004015P001-1552A-032 | MEGA GOODWILL LIMITED | DANNY KWAN | | UNIT 629A 6F STAR HOUSE | 3 SALISBURY RD TSIM SHA TSUI | KOWLOON, | HONG KONG |
| 009512P001-1552A-032 | MEGATRAX PRODUCTION MUSIC INC | GEORGE TUMANJAN | | 7629 FULTON AVE | | NORTH HOLLYWOOD, CA 91605 | |
| 004016P001-1552A-032 | MEGIDDO HONGKONG INTERNATIONAL LTD | NALEE | | 2-16 FA YUEN ST | | MONGKOK KLN KLN, | HONG KONG |
| 005317P001-1552A-032 | MEGUIRE*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005182P001-1552A-032 | MEHTA*MITHIL G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009516P001-1552A-032 | MEIDE LLC | IRENE WONG | | 215 W 47TH ST | | LONG BEACH, CA 90805 | |
| 002088P001-1552A-032 | MEJIA FUENTES*MARVIN J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000488P001-1552A-032 | MEJIA PEREZ*CECIBEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002089P001-1552A-032 | MEJIA*ANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002090P001-1552A-032 | MEJIA*JUAN J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010457P001-1552A-032 | MEKONEN*SIRGUT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009518P001-1552A-032 | MELCO INTERNATIONAL LLC | EVA GAUDRY | DBA MELCO EMBROIDERY SYSTEMS | 1575 W 124TH AVE | | WESTMINSTER, CO 80234 | |
| 003409P001-1552A-032 | MELE*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000489P001-1552A-032 | MELE*EUGENE HJ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000490P001-1552A-032 | MELENDEZ-HENRIQUEZ*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000491P001-1552A-032 | MELGAR*SANTOS G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009519P001-1552A-032 | MELISSA CASTRO | | DBA M-CASTRO PHOTOGRAPHY | 530 S HEWITT ST UNIT 332 | | LOS ANGELES, CA 90013 | |
| 006723P001-1552A-032 | MELLIN*JOHN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008212P001-1552A-032 | MELLOR*CAREY WAYNE | CAREY MELLOR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006160P001-1552A-032 | MELLOR*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002091P001-1552A-032 | MELLOR*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009758P001-1552A-032 | MELTON*NICOLE D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003801P001-1552A-032 | MELTWATER NEWS US INC | JOSE CASTELLANOS | | 465 CALIFORNIA ST FL 11 | | SAN FRANCISCO, CA 94104 | |
| 013030P001-1552A-032 | MELTZER*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006736P001-1552A-032 | MENDEZ*JOSE F | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000492P001-1552A-032 | MENDEZ*LIZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000493P001-1552A-032 | MENDEZ*RAFAEL J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005427P001-1552A-032 | MENDEZ*RUBEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002092P001-1552A-032 | MENDEZ*SONIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002093P001-1552A-032 | MENDEZ-GARCIA*ESTHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004987P001-1552A-032 | MENDIOLA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010266P001-1552A-032 | MENDIOLA*RUSSELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011279P001-1552A-032 | MENDOZA*ANGELA | JAY S ROTHMAN & MARY JEAN SUMELL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003355P001-1552A-032 | MENDOZA*CRYSTAL ROSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008710P001-1552A-032 | MENDOZA*EDGAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006647P001-1552A-032 | MENDOZA*ISELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002096P001-1552A-032 | MENDOZA*MARIA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000494P001-1552A-032 | MENDOZA*MARIA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002097P001-1552A-032 | MENDOZA*MILVIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000495P001-1552A-032 | MENDOZA*OLIVIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002098P001-1552A-032 | MENDOZA*TIFFANY MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004017P001-1552A-032 | MENGDI (FAR EAST) LTD | JIMMY HO | | 696 CASTLE PEAK RD | | KOWLOON, | HONG KONG |
| 006064P001-1552A-032 | MENJIVAR*FLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002099P001-1552A-032 | MENJIVAR*FLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006086P001-1552A-032 | MENJIVAR*HECTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009523P001-1552A-032 | MENLO WORLDWIDE FORWARDING | | | BOX 371232 | | PITTSBURGH, PA 15250-7232 | |
| 009524P001-1552A-032 | MENS APPAREL GUILD IN CALIFORNIA INC | STEPHINE | DBA MAGIC INTERNATIONAL | ATTN: ACCOUNTS RECEIVABLE | 131 W 1ST ST | DULUTH, MN 55802 | |
| 009525P001-1552A-032 | MENTORS OF MINORITIES IN EDUCATION | DR MALCOLM WOODLAND | DBA YOUNG DOCTORS OF DC | 2616 GEORGIA AVE NW | | WASHINGTON, DC 20001 | |
| 008122P001-1552A-032 | MENTUCK*BRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005155P001-1552A-032 | MENZIES AVIATION | | | 2520 WEST AIRFIELD DR | DFW INTERNATIONAL AIRPORT | DALLAS, TX 75261 | |
| 006938P001-1552A-032 | MERAKI MANAGEMENT INC | | | 953 COLE AVE | | LOS ANGELES, CA 90038 | |
| 012138P001-1552A-032 | MERANT,INC | | | PO BOX 631691 | | BALTIMORE, MD 21263 | |
| 012175P001-1552A-032 | MERCANTILE LOGISTICS, INC | | | PO BOX 885 | | MADISON, NJ 07940 | |
| 009526P001-1552A-032 | MERCANTILE STORES CO INC NY | | | 9450 SEWARD RD | | FAIRFIELD, OH 45014 | |
| 006939P001-1552A-032 | MERCER HEALTH AND BENEFITS LLC | JUAN MARTINEZ | | 4565 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 009528P001-1552A-032 | MERCHANDISE TESTING LAB INC | | | 244 LIBERTY ST | | BROCKTON, MA 02301 | |
| 005156P001-1552A-032 | MERCHANT CENTRIC | VANESSA FONTAINE | REACH PROS INC | 31365 OAK CREST DR #100 | | WESTLAKE VILLAGE, CA 91361 | |
| 008461P001-1552A-032 | MERCK*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009529P001-1552A-032 | MERCURY MAILING SYSTEMS INC | JASON DIDOMENICO | | 2727 EXPOSITION BLVD | | LOS ANGELES, CA 90018 | |
| 009530P001-1552A-032 | MERCURY MESSENGER SVC INC | CELEST | | 16735 SATICOY ST STE 104 | | VAN NUYS, CA 91406 | |
| 012620P001-1552A-032 | MERCY HEALTH SYSTEM OF NW ARKANSAS INC | DBA MERCY MEDICAL CLINICS | | PO BOX 406 | | ROGERS, AR 72757-0406 | |
| 009531P001-1552A-032 | MEREDITH BRUNER LLC | | | 3859 LATROBE ST | | LOS ANGELES, CA 90031 | |
| 010113P001-1552A-032 | MERG*RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009760P001-1552A-032 | MERHEJ*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005157P001-1552A-032 | MERIDIAN COMPENSATION PARTNERS LLC | KIMBERLY LILLY | | 100 N FIELD DR | STE 300 | LAKE FOREST, IL 60045 | |
| 009532P001-1552A-032 | MERIDIAN IT INC | MILES LOWRY | MERIDIAN IT | 9 PKWY N STE 500 | | DEERFIELD, IL 60015 | |
| 009533P001-1552A-032 | MERIDIAN TEXTILES | | | 4599 DISTRICT BLVD | | VERNON, CA 90058 | |
| 009534P001-1552A-032 | MERRILL LYNCH | RICHARD AND LONETTE POPE LIVING TRUST | | 2000 TULIP GROVE CT | | HENDERSON, NV 89052 | |
| 111897P001-1552A-032 | MERRILL LYNCH GLOBAL PRIVATE EQUITY, INC | SN MERRILL | | FOUR WORLD FINANCIAL CTR 23RD FL | | NEW YORK, NY 10080 | |
| 009535P001-1552A-032 | MERRILL RESEARCH LLC | CYNTHIA SALA | | 1300 S EL CAMINO REAL SUTIE 370 | | SAN MATEO, CA 94402-2987 | |
| 003476P001-1552A-032 | MERRITT*JILLIAN PAIGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002100P001-1552A-032 | MERTAN*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003883P002-1552A-032 | MES UK LIMITED | KR MES UK LIMITED | AYDIN OZGUVEN | 1 HALLSWELLE RD | HALLSWELLE HOUSE | LONDON, NW11 0DH | UNITED KINGDOM |
| 007153P001-1552A-032 | MES UK LIMITED  AFRICA APPAREL | AYDIN OZGUVEN | KA  MES UK LIMITED 3 | 1 HALLSWELLE RD | | LONDON, NW110DH | UNITED KINGDOM |
| 003884P001-1552A-032 | MES UK LIMITED  HABITUS FASHION LT | AYDIN OZGUVEN | HT - HABITUS - CHERRYFIELD BANGLADESH | 1 HALLSWELLE RD | | LONDON, NW11 0DH | UNITED KINGDOM |
| 003885P001-1552A-032 | MES UK LIMITED  KAZAREEN TEXTILE C | AYDIN OZGUVEN | KZ - KAZAREEN - CHERRYFIELD EGYPT | 1 HALLSWELLE RD | | LONDON,  NW11 0DH | UNITED KINGDOM |
| 007154P001-1552A-032 | MES UK LIMITED  MEGA GARMENT KENYA | KM  MES UK LIMITED | | HALLSWELLE RD | | LONDON DBS,  NW11OD | UNITED KINGDOM |
| 003886P001-1552A-032 | MES UK LIMITED  MILLENIUM | AYDIN OZGUVEN | MR - MILLENNIUM TEXTILES (SOUTHERN) LTD | 1 HALLSWELLE RD | | LONDON,  NW11 0DH | UNITED KINGDOM |
| 003887P001-1552A-032 | MES UK LIMITED  ODYSSEY | AYDIN OZGUVEN | BO - ODYSSEY DRESSES LTD | 1 HALLSWELLE RD | | LONDON, NW11 0DH | UNITED KINGDOM |
| 003888P001-1552A-032 | MES UK LIMITED  PRAGYAA APPARELS | AYDIN OZGUVEN | | 1 HALLSWELLE RD | | LONDON, NW11 0DH | UNITED KINGDOM |
| 003889P001-1552A-032 | MES UK LIMITED  RENAISSANCE | AYDIN OZGUVEN | RB  RENAISSANCE BARIND LTD | BARIND LTD | HALLSWELLE HOUSE 30 OLD BROAD ST | LONDON,  EC2N1HQ | UNITED KINGDOM |
| 003890P001-1552A-032 | MES UK LIMITED  ROYAL CLOTHING EPZ | AYDIN OZGUVEN | | 1 HALLSWELLE RD | | LONDON,  NW11 0DH | UNITED KINGDOM |
| 007155P001-1552A-032 | MES UK LIMITED  UNITED ARYAN | AYDIN OZGUVEN | KU - UNITED ARYAN | I HALLSWELLE RD | | LONDON,  NW11 0DH | UNITED KINGDOM |
| 012511P001-1552A-032 | MESA GATEWAYGREITZER BROKERS, INC | | | PO BOX 211210 | | CHULA VISTA, CA 91921-1210 | |
| 006027P001-1552A-032 | MESHURIS*EDWARD M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005158P001-1552A-032 | MESKO GLASS COMPANY INC | | | 314 WASHINGTON ST | | E.STROUDSBURG,, PA 18301 | |
| 006941P001-1552A-032 | MESSE DUESSELDORF NORTH AMERICA | GALINA YUKHVID | | 150 N MICHIGAN AVE STE 2920 | | CHICAGO, IL 60601 | |
| 011333P001-1552A-032 | MESSE DUSSELDORF GMBH | ANKE MULLENDER | | MESSEPLATZ | | DUSSELDORF,  40474 | GERMANY |
| 005159P001-1552A-032 | MESSE FRANKFURT INC | JEWELL KOWZAN | | 3200 WINDY HILL RD | STE 500 WEST | ATLANTA, GA 30339 | |
| 003788P001-1552A-032 | MESSENT*SIMON | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012999P001-1552A-032 | MESSENT*SIMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004703P001-1552A-032 | MESTYANEK*ERICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005160P001-1552A-032 | META PLATFORMS INC | | | 1601 WILLOW RD | | MENLO PARK, CA 94025 | |
| 009536P001-1552A-032 | METALITE MANUFACTURING CO | | | 11441 BRADLEY AVE | | PACOIMA, CA 91331 | |
| 009537P001-1552A-032 | METAVANTE 401 ( K ) SVC | ATTENTION ACCOUNTING (ADMN) | | BOX 88258 | | MILWAUKEE, WI 53288-0258 | |
| 006871P001-1552A-032 | METCALF*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011655P001-1552A-032 | METLIFE SMALL BUSINESS CENTER | | | PO BOX 804466 | | KANSAS CITY, MO 64180-4466 | |
| 003114P001-1552A-032 | METRIC THEORY LLC | | | PO BOX 748544 | | LOS ANGELES, CA 90074 | |
| 009538P001-1552A-032 | METRO CUTTING AND FUSING | | | 5811 S SAN PEDRO ST | | LOS ANGELES, CA 90011 | |
| 011872P001-1552A-032 | METRO FABRICS, INC | REPUBLIC FACTORS CORP | | DEPT49941 | | LOS ANGELES, CA 90088 | |
| 005161P001-1552A-032 | METRO FIRE AND SAFETY EQUIP CO INC | | | 509 WASHINGTON AVE (MIJACK ST) | | CARLSTADT, NJ 07072 | |
| 005162P001-1552A-032 | METRO MECHANICAL INC | | | 430 S BRYANBELTLINE RD | | MESQUITE, TX 75149 | |
| 009539P001-1552A-032 | METRO NOVELTY AND PLEATING CO INC | | | 1540 CALZONA ST | | LOS ANGELES, CA 90023 | |
| 009540P001-1552A-032 | METRO PADS INC | | | 3850 SSANTA FE | | VERNON, CA 90058 | |
| 009541P001-1552A-032 | METROPLEX REFRIGERATION | SHERYL LESLIE | | 2240 CARSON ST | | FORT WORTH, TX 76117 | |
| 005163P001-1552A-032 | METROPOLITAN | | | 6400 MAPLE AVE STE 850 | | DALLAS, TX 75235 | |
| 012405P001-1552A-032 | METROPOLITAN INDUSTRIES TEXTILE DIVISION | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 005164P001-1552A-032 | METROPOLITAN LIFE INSURANCE CO | ANTHONY TODD | DBA METLIFE (SAFE GUARD) | PO BOX 804466 | | KANSAS CITY, MO 64180 | |
| 009542P001-1552A-032 | METROPOLITAN PIER AND EXPOSITION AUTHORITY | | | 2301 S LAKE SHORE DR | | CHICAGO, IL 60616 | |
| 011433P001-1552A-032 | METTLERTOLEDO, INC | METTLERTOLEDO INC | | PO BOX 100682 | | PASADENA, CA 91189-0682 | |
| 004877P001-1552A-032 | MEYER*HOWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005128P001-1552A-032 | MEYER*MARY ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005931P001-1552A-032 | MEYERS*ASHLEY SCOTT | ASHLEY MEYERS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011764P001-1552A-032 | MEYERS*ASHLEY SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011139P001-1552A-032 | MEYERS*WENDY K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009544P001-1552A-032 | MFJ CUTTING INC | MARIA VARGAS | CA  MFJ CUTTING INC | 2615 FRUITLAND AVE | | LOS ANGELES, CA 90058 | |
| 009545P002-1552A-032 | MGA ENTERTAINMENT INC | KARMA BURNS | | 9220 WINNETKA AVE | | CHATSWORTH, CA 91311-8172 | |
| 007427P001-1552A-032 | MGA HAITI SA | MICHAEL KIM | | BATIMENT 1117 SONAPI | | PORT-AU-PRINCE, | HAITI |
| 007428P001-1552A-032 | MGA SA | AUGUST PARK | MO  MODAS GLORIA APPAREL SA | BATIMENT 11 17 SONAPI | BLVD TOUSSAINT LOUVERTURE | PORT-AU-PRINCE,  HT6110 | HAITI |
| 006942P001-1552A-032 | MGID PROFESSIONAL SVC INC | MARY GRACE I DIZON | | 28409 STEEL LN | | SANTA CLARITA, CA 91354 | |
| 012797P001-1552A-032 | MGM RESORTS INTERNATIONAL | INCL NEW YORK NEW YORK HOTEL AND CASINO | | PO BOX 748137 | | LOS ANGELES, CA 90074 | |
| 009546P001-1552A-032 | MIAMI VOGUE BIAS | | | 316 NW 26TH ST | | MIAMI, FL 33127 | |
| 009547P001-1552A-032 | MICHAEL ALLEN | MIKE ALLEN | DBA I-CONNECT-TECH COMMUNICATIONS | 2840 ALTURA AVE | | LA CRESCENTA, CA 91214 | |
| 009548P001-1552A-032 | MICHAEL C DESIGNS | | | 1247 GOODRICH BLVD | | LOSANGELES, CA 90022 | |
| 009550P001-1552A-032 | MICHAEL CHAPPELL | DBA CHAPSTYLE GRAPHICS | | 3244 HAWTHORNE BLVD | | ALTON, IL 62002-4310 | |
| 005165P001-1552A-032 | MICHAEL KRAUSE | BOLLINGER CONNOLLY KRAUSE LLC | | 500 W MADISON ST STE 2430 | | CHICAGO, IL 60661 | |
| 005166P001-1552A-032 | MICHAEL L SINGER TTE | THE SINGER 1995 FAMILY TRUST | | 25334 PRADO DE LA FELICIDAD | | CALABASAS, CA 91302 | |
| 007503P001-1552A-032 | MICHAEL LEALAND CO LTD (USE MICLE2) | MAY ZHANG | MICHAEL LEALAND CO LTD | 251 XIAOMUQIAO RD | TIANYI BLDG ROOM# 702 | SHANGHAI,  200032 | CHINA |
| 007504P001-1552A-032 | MICHAEL LEALAND HK LTD | MAY ZHANG | | TIANYI MANSION- SHANGHAI | | SHANGHAI, | CHINA |
| 005167P001-1552A-032 | MICHAEL LEALAND INC | MAY ZHANG | | 39 OLD OAK RD | | BLUFFTON, SC 29909 | |
| 009556P001-1552A-032 | MICHAEL MILLER FABRICS LLC | | | 63 W38TH ST | STE 200 | NEW YORK, NY 10018 | |
| 009557P001-1552A-032 | MICHAEL MILLER FABRICS LLC / STERLING | BETTY TASSNER | STERLING FACTORS CORP | MIDTOWN STATION | | NEW YORK, NY 10018 | |
| 009558P001-1552A-032 | MICHAEL PALUMBO | DBA MICHAEL PALUMBO PHOTOGRAPHY | | 257 CAROLYN DR | | HARAHAN, LA 70123 | |
| 009560P001-1552A-032 | MICHAEL RAY MENDOZA | | DBA M-TECHS | 1038 E BASTANCHURY RD #298 | | FULLERTON, CA 92835 | |
| 002604P001-1552A-032 | MICHAEL ROBERTS MARKETING CONSULTANTS | MICHAEL MOLNAR | | 129 HEBRON ST | | RIVERVIEW, NB E1B2K8 | CANADA |
| 005168P001-1552A-032 | MICHELE'S GROUP INC | | | 330 LINCOLN AVE | | ORMOND BEACH, FL 32174 | |
| 011281P001-1552A-032 | MICHELMAN AND ROBINSON | KIM RILEY LAW | ANDREW F. KIM | 9018 BALBOA BOULEVARD SUITE 552 | | NORTHRIDGE, CA 91325 | |
| 004979P001-1552A-032 | MICHENER*JOHN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001250P001-1552A-032 | MICHIGAN ATTORNEY GENERAL | DANA NESSEL | | PO BOX 30212 | 525 W OTTAWA ST | LANSING, MI 48909-0212 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001061P001-1552A-032 | MICHIGAN DEPT OF ENERGY, LABOR AND | ECONOMIC GROWTH | DIRECTOR, OTTAWA BUILDING | 611 WEST OTTAWA, PO BOX 30004 | | LANSING, MI 48909 | |
| 000913P001-1552A-032 | MICHIGAN DEPT OF ENVIRONMENTAL QUALITY | CONSTITUTION HALL | | 525 WEST ALLEGAN ST | PO BOX 30473 | LANSING, MI 48909-7973 | |
| 011828P001-1552A-032 | MICHIGAN DEPT OF TREASURY | | | DEPT 30774 | | LANSING, MI 48909-8274 | |
| 001135P001-1552A-032 | MICHIGAN DEPT OF TREASURY | SALES AND USE TAX | | 430 W ALLEGAN ST | | LANSING, MI 48922 | |
| 001374P001-1552A-032 | MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | 7285 PARSONS DR | | DIMONDALE, MI 48821 | |
| 000984P001-1552A-032 | MICHIGAN DEPT OF TREASURY | | | TREASURY BLDG | | LANSING, MI 48922 | |
| 001339P001-1552A-032 | MICHIGAN OCCUPATIONAL SAFETY AND | HEALTH ADMINISTRATION MIOSHA | | 530 W ALLEGAN ST | PO BOX 30643 | LANSING, MI 48909-8143 | |
| 003296P001-1552A-032 | MICIC*BOJAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002101P001-1552A-032 | MICKENS*GROVER T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011809P001-1552A-032 | MICRO FOCUS, INC | | | DEPARTMENT 1294 | | DENVER, CO 80291-1294 | |
| 009575P001-1552A-032 | MICRO SYSTEMS INTEGRATION LLC | | | 26012 PALA DR | | MISSION VIEJO, CA 92691 | |
| 009576P001-1552A-032 | MICRO WAREHOUSE | | | 7077 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 006944P001-1552A-032 | MICROCHEM LABORATORY LLC | GINA TANNER | | 1304 WEST INDUSTRIAL BLVD | | ROUND ROCK, TX 78681 | |
| 003121P001-1552A-032 | MICROSOFT CORP | | | PO BOX 849008 | | DALLAS, TX 75284 | |
| 011930P001-1552A-032 | MICROSOFT CORP | | | ONE MICROSOFT WAY | | REDMOND, WA 98052-6399 | |
| 002796P001-1552A-032 | MICROSOFT ONLINE INC | | | PO BOX 847543 | | DALLAS, TX 75284 | |
| 005169P001-1552A-032 | MICROSOFT ONLINE INC | | | 6880 SIERRA CTR PKWY BLDG B | | RENO, NV 89511 | |
| 012296P001-1552A-032 | MICROSOFT SYSTEMS JOURNAL | | | PO BOX 56621 | | BOULDER, CO 80322 | |
| 009577P001-1552A-032 | MICROTRACE LLC | JEFF PALENIK | | 790 FLETCHER DR STE 106 | | ELGIN, IL 60123 | |
| 011408P001-1552A-032 | MID AMERICAN ENERGY SERVICES, LLC | | | PO BOX 8019 | | DAVENPORT, IA 52808-8019 | |
| 012668P001-1552A-032 | MID-CITIES HUMAN RESOURCES ASSOCIATION | | | PO BOX 532182 | | GRAND PRAIRIE, TX 75053-2182 | |
| 005170P001-1552A-032 | MIDCOM DATA TECHNOLOGIES INC | | | 33493 W 14 MILE RD STE 150 | | FARMINGTON HILLS, MI 48331 | |
| 006303P001-1552A-032 | MIDDLEMAN*RAPHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005171P001-1552A-032 | MIDDLETON REUTLINGER PSC | ALICIA M MATTINGLY | | 401 S 4TH ST STE 2600 | | LOUISVILLE, KY 40202 | |
| 002102P001-1552A-032 | MIDDLETON*TORY R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002103P001-1552A-032 | MIDDLETON*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009578P001-1552A-032 | MIDSTATES DISTRIBUTING CO INC | STEPHANIE HAHN | | 548 S SNELLING AVE | | SAINT PAUL, MN 55116 | |
| 009579P001-1552A-032 | MIDWEST DISTRIBUTOR GROUP INC | | | 1064 N GARFIELD ST | | LOMBARD, IL 60148 | |
| 009580P001-1552A-032 | MIDWEST PRODUCTS INC | JESSE MACK | | W194N11665 MCCORMICK DR | | GERMANTOWN, WI 53022-2493 | |
| 009581P001-1552A-032 | MIDWEST TALENT MANAGEMENT INC | | | 11211 COHASSET ST | | SUN VALLEY, CA 91352 | |
| 008756P001-1552A-032 | MIEZAL*ELWIRA | ELWIRA NIEZAL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010658P001-1552A-032 | MIGDALSKI*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006945P001-1552A-032 | MIGHTY MEDIA STUDIOS LLC | KELSEY DILLON | | 14822 BEL-RED RD | | BELLEVUE, WA 98007 | |
| 009584P001-1552A-032 | MIKE CANETTY TEXTILES INC | | | 796 E 14TH PL | | LOS ANGELES, CA 90021 | |
| 005174P001-1552A-032 | MIKE MYERS | | DBA D AND M PROMOS | 2510 SAN DIEGO DR | | ARLINGTON, TX 76015-1330 | |
| 009360P001-1552A-032 | MIKITA*LOIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007220P001-1552A-032 | MIL COLORES S A | | | ZONA FRANCA SARATOGA | KM 15 CARRETERA NUEVA A LEON | MANAGUA, | NICARAGUA |
| 000496P001-1552A-032 | MILAN*EVANGELINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002104P001-1552A-032 | MILAN*YARED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003849P001-1552A-032 | MILBANK LLP | | | 55 HUDSON YARDS | | NEW YORK, NY 10001-2163 | |
| 009586P001-1552A-032 | MILK STUDIOS LOS ANGELES LLC | GILA CHRISTIE | | 855 N CAHUENGA BLVD | | LOS ANGELES, CA 90038 | |
| 009587P001-1552A-032 | MILKPRINT LLC | CLAIR HEBBLEWHITE-LAKE | | 45 BAY 28 ST B3 | | BROOKLYN, NY 11214 | |
| 005175P001-1552A-032 | MILLER AD AGENCY | | | 2711 VLY VIEW LN STE 101 | | DALLAS, TX 75234 | |
| 005176P001-1552A-032 | MILLER INK INC | EVAN BRONNER | | 11400 W OLYMPIC BLVD | STE 300 | LOS ANGELES, CA 90064 | |
| 009588P001-1552A-032 | MILLER PHOTOGRAPHY INC | | | 212 N MAIN ST | | TULSA, OK 74103 | |
| 007582P001-1552A-032 | MILLER ZELL CANADA INC | | | 6733 MISSISSAUGA RD | STE 601 | MISSISSAUGA, ON L5N6J5 | CANADA |
| 000497P001-1552A-032 | MILLER*CATHLEEN MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003331P001-1552A-032 | MILLER*CATHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000498P001-1552A-032 | MILLER*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005999P001-1552A-032 | MILLER*DARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000499P001-1552A-032 | MILLER*DARLA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003431P001-1552A-032 | MILLER*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000500P001-1552A-032 | MILLER*HEATHER MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003485P001-1552A-032 | MILLER*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005101P001-1552A-032 | MILLER*MADISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009517P001-1552A-032 | MILLER*MELANNIE M | MELANNIE MILLER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002105P001-1552A-032 | MILLER*MITCHELL R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002106P001-1552A-032 | MILLER*PHILLIP D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006302P001-1552A-032 | MILLER*RANDY E | RANDY MILLER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005391P001-1552A-032 | MILLER*RANDY E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002869P001-1552A-032 | MILLER*RICHARD E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000501P001-1552A-032 | MILLER*TAQUELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003335P001-1552A-032 | MILLER-DAVIS*CHARMION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009589P001-1552A-032 | MILLICARE OF SOUTHERN CALIFORNIA INC | TONY FABIAN OR JEFF BLACKSTONE | | 3744 INDUSTRY AVE #402 | | LAKEWOOD, CA 90712 | |
| 012845P001-1552A-032 | MILLIKEN AND CO | DENNIS GOLDEN | | PO BOX 843234 | | DALLAS, TX 75284-3234 | |
| 012844P001-1552A-032 | MILLIKEN AND CO | | | PO BOX 843234 | | DALLAS, TX 75284-3234 | |
| 003018P001-1552A-032 | MILLINGTON CENTRAL HIGH SCHOOL | | | 8050 WEST ST | | MILLINGTON, TN 38053 | |
| 005177P001-1552A-032 | MILLINGTON FIRE CO | | | 1891 LONG HILL RD | | MILLINGTON, NJ 07946 | |
| 003019P001-1552A-032 | MILLSAP*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005860P001-1552A-032 | MILON*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005178P001-1552A-032 | MILTON RENE GARCIA ZERON | MILTON ZERON | DBA K AND G LIGHTING SUPPLIES | 6333 CANOGA AVE #356 | | WOODLAND HILLS, CA 91367 | |
| 006324P001-1552A-032 | MILTON*RONALD C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009799P001-1552A-032 | MINASIAN*NUNE BEKIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003579P001-1552A-032 | MINAYA*LORANNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003632P001-1552A-032 | MINAYA*MIRKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000503P001-1552A-032 | MINAYA*MIRKO J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009591P001-1552A-032 | MIND MELD INC | | | 270 SEBRISTOL ST | SUITE# 200 | COSTA MESA, CA 92626 | |
| 009592P001-1552A-032 | MIND OVER MEDIA LLC | AMY RAPPAPORT | | 702 16TH ST | | SANTA MONICA, CA 90402 | |
| 005179P001-1552A-032 | MINDBODY INC | CHARITY RENFRO | DBA CLASSPASS LLC | 101 E FRONT ST STE 202 | | MISSOULA, MT 59802 | |
| 002107P001-1552A-032 | MINDIETA*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009593P001-1552A-032 | MINDSPRING ENTERPRISES INC | | | 1430 WEST PEACHTREE ST NW | STE 400 | ATLANTA, GA 30309 | |
| 005180P001-1552A-032 | MINERAL INC | JENN LE | | 6701 KOLL CTR PKWY | STE 430 | PLEASANTON, CA 94588 | |
| 006169P001-1552A-032 | MINEVICH*KONSTANTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007505P001-1552A-032 | MING JUN FASHION CO | | | YUEN FACTORY BLDG 505 CASTLE PEAK RD | | BU JI TOWN SHA,  58112 | CHINA |
| 002108P001-1552A-032 | MINGO*DENZEL W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009594P001-1552A-032 | MINIMAILERS INC NOW NOVDI1 | JENNIFER MORALES/ARMANDO | | 6259 BANDINI BLVD | | LOS ANGELES, CA 90040 | |
| 007583P001-1552A-032 | MINISTER OF FINANCE | | | 90 SHEPPARD AVE EAST | STE 200 | TORONTO, ON M2N0A4 | CANADA |
| 004158P001-1552A-032 | MINISTER OF FINANCE BC | | | 360 GEORGIA ST W | | VANCOUVER, BC V6B 6B2 | CANADA |
| 004159P001-1552A-032 | MINISTER OF FINANCE MB | | | 450 BROADWAY | 103 | WINNIPEG, MB R3C 1S4 | CANADA |
| 004160P001-1552A-032 | MINISTER OF FINANCE NB | | | CHANCERY PL | PO BOX 6000 | FREDERICTON, NB E3B 5H1 | CANADA |
| 004161P001-1552A-032 | MINISTER OF FINANCE ON | | | 33 KING ST WEST | | OSHAWA, ON L1H 1A1 | CANADA |
| 004162P001-1552A-032 | MINISTER OF FINANCE SK | | | 2350 ALBERT ST | 6TH FL | REGINA, SK S4P 4A6 | CANADA |
| 007584P001-1552A-032 | MINISTERE DU REVENU | REVENU QUEBEC | | 3800 RUE DE MARLY | | QUEBEC, QC G1X4A5 | CANADA |
| 001251P001-1552A-032 | MINNESOTA ATTORNEY GENERAL | KEITH ELLISON | | 1400 BREMER TOWER | 445 MINNESOTA ST | ST. PAUL, MN 55101-2131 | |
| 001375P001-1552A-032 | MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | | 85 7TH PL EAST | SUITE500 | ST. PAUL, MN 55101 | |
| 001062P001-1552A-032 | MINNESOTA DEPT OF LABOR AND INDUSTRY | COMMISSIONER | | 443 LAFAYETTE RD N | | ST. PAUL, MN 55155 | |
| 000914P001-1552A-032 | MINNESOTA DEPT OF NATURAL RESOURCES | | | 500 LAFAYETTE RD | | ST. PAUL, MN 55155-4040 | |
| 000985P001-1552A-032 | MINNESOTA DEPT OF REVENUE | | | 600 NORTH ROBERT ST | | ST. PAUL, MN 55146 | |
| 001136P001-1552A-032 | MINNESOTA DEPT OF REVENUE | SALES AND USE TAX | | 600 N ROBERT ST | | ST PAUL, MN 55146 | |
| 001340P001-1552A-032 | MINNESOTA OCCUPATIONAL SAFETY AND | HEALTH ADMINISTRATION | | 43 LAFAYETTE RD NORTH | | ST PAUL, MN 55155-4307 | |
| 000915P001-1552A-032 | MINNESOTA POLLUTION CONTROL AGENCY | | | 520 LAFAYETTE RD | | ST. PAUL, MN 55155-4194 | |
| 011332P001-1552A-032 | MINNESOTA REVENUE | | | MAIL STATION 1275 | | SAINT PAUL, MN 55145-1275 | |
| 009595P001-1552A-032 | MINNEWAWA INC | | | 2409 SYCAMORE DR | | KNOXVILLE, TN 37921-1786 | |

Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004953P001-1552A-032 | MINSKY*JAYSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007157P001-1552A-032 | MINT DESIGN | NEIL BAMFORD OR JANE GRAHAM | | UNIT 59 BATTERSEA BUSINESS CENTRE | 99-109 LAVENDAR HILL | LONDON, SW115QL | UNITED KINGDOM |
| 003964P001-1552A-032 | MINT FASHION PVT LTD | | | C-123 SECTOR-65 | | NOIDA, 201301 | INDIA |
| 012265P001-1552A-032 | MINUTE MAN DELIVERY | | | PO BOX 3759 | | GARDENA, CA 90247 | |
| 009596P001-1552A-032 | MINUTEMAN PRESS | | | 14653 LANARK ST | | VAN NUYS, CA 91402 | |
| 004018P001-1552A-032 | MIR'S (INTERNATIONAL) LIMITED | | | 176A QUEENS RD CENTRAL | | HONG KONG. | HONG KONG |
| 003255P001-1552A-032 | MIRA*AMANDA DE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012358P001-1552A-032 | MIRAC ENTERPRISES | MIRAC | | POBOX79216 | | LOS ANGELES, CA 90079 | |
| 012900P001-1552A-032 | MIRACLE DISTRIBUTORS, INC | ANTHONY MASSERIA | | PO BOX 92 | | BELLMORE, NY 11710-0092 | |
| 009597P001-1552A-032 | MIRAGE TECHNICAL SVC | | | 6455 S INDUSTRIAL RD STE C | | LAS VEGAS, NV 89118 | |
| 009598P001-1552A-032 | MIRANDA'S PRINTING | | | 14559 IRWIN | | VAN NUYS, CA 91405 | |
| 002109P001-1552A-032 | MIRANDA*CRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002110P001-1552A-032 | MIRANDA*DAISY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005945P001-1552A-032 | MIRELES*BERTHA ANDREA | BETHY MIRELES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007158P001-1552A-032 | MIRJAM ROUDEN LTD | ARIANA NIKOLOVA | | 11 LINKS YARD | 29A SPELMAN ST | LONDON, EI 5LX | UNITED KINGDOM |
| 009599P001-1552A-032 | MIRKOVICH AND ASSOCIATES | PATRICK STAACKMANN | | 1064 N GARFIELD ST | | LOMBARD, IL 60148 | |
| 012426P001-1552A-032 | MIROGLIO TEXTILES , INCCIT | THE CIT GROUP COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 009600P001-1552A-032 | MIROGLIO TEXTILES USA INC | | | 1430 BROADWAY | | NEW YORK, NY 10018 | |
| 006362P001-1552A-032 | MIRPANAH*SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002111P001-1552A-032 | MIRZAEIAN*ARLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000504P001-1552A-032 | MISCHNER*GREGG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003940P001-1552A-032 | MISHRA*ANANYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009206P001-1552A-032 | MISNER*JOHN WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009602P001-1552A-032 | MISSION HILLS CATHOLIC MORTUARY | | | 11160 STANWOOD AVE | | MISSION HILLS, CA 91345 | |
| 009601P001-1552A-032 | MISSION HILLS CATHOLIC MORTUARY | FRANK SHELDON | | 16437 WIMBLEDON | | HUNTINGTON BEACH, CA 92649 | |
| 005181P001-1552A-032 | MISSION LINEN SUPPLY | GWEN DOWNY | | 702 E MONTECITO ST | | SANTA BARBARA, CA 93102 | |
| 009603P001-1552A-032 | MISSION VALLEY TEXTILES INC | | | PO BOX 120001 | | DALLAS, TX 75312 | |
| 001252P001-1552A-032 | MISSISSIPPI ATTORNEY GENERAL | LYNN FITCH | | WALTER SILLERS BLDG | 550 HIGH ST STE 1200 | JACKSON, MS 39201 | |
| 000916P001-1552A-032 | MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY | LEGAL DEPT | | 515 E AMITE ST | | JACKSON, MS 39201 | |
| 003130P001-1552A-032 | MISSISSIPPI DEPT OF REVENUE | | | PO BOX 22808 | | JACKSON, MS 39225-2808 | |
| 001063P001-1552A-032 | MISSISSIPPI EMPLOYMENT SECURITY COMMISSION | EXECUTIVE DIRECTOR | | 1235 ECHLON PKWY | PO BOX 1699 | JACKSON, MS 39215-1699 | |
| 001376P001-1552A-032 | MISSISSIPPI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | PO BOX 138 | | JACKSON, MS 39205 | |
| 000986P001-1552A-032 | MISSISSIPPI TAX COMMISSION | | | PO BOX 22808 | | JACKSON, MS 39225-2808 | |
| 001253P001-1552A-032 | MISSOURI ATTORNEY GENERAL | ANDREW BAILEY | | SUPREME CT BLDG | 207 W HIGH ST | JEFFERSON CITY, MO 65101 | |
| 001303P001-1552A-032 | MISSOURI ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION DIVISION | | OLD POST OFFICE BLDG | 815 OLIVE ST SUITE200 | ST. LOUIS, MO 63101 | |
| 000917P001-1552A-032 | MISSOURI DEPT OF CONSERVATION | | | 2901 W TRUMAN BLVD | | JEFFERSON CITY, MO 65109 | |
| 000918P001-1552A-032 | MISSOURI DEPT OF NATURAL RESOURCES | | | PO BOX 176 | 1101 RIVERSIDE DR | JEFFERSON CITY, MO 65102 | |
| 003179P001-1552A-032 | MISSOURI DEPT OF REVENUE | | | TAXATION DIVISION | PO BOX 3375 | JEFFERSON CITY, MO 65105 | |
| 003180P001-1552A-032 | MISSOURI DEPT OF REVENUE | | | TAXATION DIVISION | PO BOX 3366 | JEFFERSON CITY, MO 65105 | |
| 000987P001-1552A-032 | MISSOURI DEPT OF REVENUE | | | HARRY S TRUMAN STATE OFFICE BLDG | 301 WEST HIGH ST | JEFFERSON CITY, MO 65101 | |
| 001137P001-1552A-032 | MISSOURI DEPT OF REVENUE | SALES AND USE TAX | | HARRY S TRUMAN STATE OFFICE BLDG | 301 WEST HIGH ST | JEFFERSON CITY, MO 65101 | |
| 012808P001-1552A-032 | MISSOURI DIRECTOR OF REVENUE | ROBIN CARNAHAN SECRETARY OF STATE | CORPORATIONS DIVISION | PO BOX 778 | | JEFFERSON CITY, MO 65102 | |
| 003123P001-1552A-032 | MISSOURI DIV OF EMPLOYMENT SEC | | | PO BOX 888 | | JEFFERSON CITY, MO 65102 | |
| 001064P001-1552A-032 | MISSOURI LABOR AND INDUSTRIAL RELATIONS | COMMISSION | DIRECTOR | 111 N 7TH ST, #700 | | ST. LOUIS, MO 63101 | |
| 012809P001-1552A-032 | MISSOURI SECRETARY OF STATES OFFICE | | | PO BOX 778 | | JEFFERSON CITY, MO 65102 | |
| 001377P001-1552A-032 | MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | PO BOX 1004 | | JEFFERSON CITY, MO 65102 | |
| 007159P001-1552A-032 | MISTER MEN LIMITED | LISA CARROLL | | 4TH FL ALDWYCH HOUSE | 81 ALDWYCH | LONDON, WC2B 4HN | UNITED KINGDOM |
| 002815P001-1552A-032 | MITA*CONNOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009467P001-1552A-032 | MITCHELL ROSEN*MARY ELLEN | MARY ELLEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011784P001-1552A-032 | MITCHELL*DOREEN E | DOREEN E MITCHELL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008780P001-1552A-032 | MITCHELL*ENSS | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008804P001-1552A-032 | MITCHELL*ERISS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006129P001-1552A-032 | MITCHELL*JOHN A | JOHN MITCHELL | WORDSMITH SCIENTIFIC AND REGULATORY LLC | 3304 WAGON WHEEL RD | | BOZEMAN, MT 59715 | |
| 006937P001-1552A-032 | MITCHELL*MELISSA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000505P001-1552A-032 | MITCHELL*NORMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000506P001-1552A-032 | MITCHELL*SETH DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000004P001-1552A-032 | MITEL NETSOLUTIONS | | | 1146 NORTH ALMA SCHOOL RD | | MESA, AZ 85201 | |
| 012669P001-1552A-032 | MITEL NETSOLUTIONS | AMY HOFFMAN | | PO BOX 53230 | | PHOENIX, AZ 85072-3230 | |
| 012928P001-1552A-032 | MITEL TECHNOLOGIES, INC | MICHELLE MCLAUGHLIN | | PO BOX 975171 | | DALLAS, TX 75397-5171 | |
| 009605P001-1552A-032 | MITSUKO'S FLORAL DESIGN | | | 18859 VENTURA BLVD | | TARZANA, CA 91356 | |
| 007719P002-1552A-032 | MITTAL*AJAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006345P001-1552A-032 | MITZNER*SARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007931P001-1552A-032 | MIZE*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009607P001-1552A-032 | MJCP INC | MELISSA CABY-PITTMAN | | 21535 ROSCOE BLVD #316 | | CANOGA PARK, CA 91304 | |
| 005183P001-1552A-032 | MJM SOURCING | | | 1322 ROUND TABLE | | DALLAS, TX 75247 | |
| 012313P001-1552A-032 | MJSOFFE, INC | | | PO BOX 65114 | | CHARLOTTE, NC 28265 | |
| 005184P001-1552A-032 | MK BUILDERS | | | 34 CEDAR ST | | BUTLER, NJ 07405 | |
| 009608P001-1552A-032 | MLM PACIFIC APPAREL INC | | | 13020 CERISE AVE | | HAWTHORNE, CA 90250 | |
| 009609P001-1552A-032 | MM FAB INC | | | 550 W ARTESIA BLVD | | COMPTON, CA 90220 | |
| 012340P001-1552A-032 | MM FAB, INC  CONGRESS | CONGRESS TALCOTT CORP | | PO BOX 8500 S 4350 | | PHILADELPHIA, PA 19178 | |
| 012030P001-1552A-032 | MM FAB, INC  THE CIT GROUP | THE CIT GROUP COMMERCIAL SERV | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 006766P001-1552A-032 | MMAZZARO*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009610P001-1552A-032 | MMI DIRECT MAIL (NOW NOVDI1) | | | 6259 BANDI BLVD | | LOS ANGELES, CA 90040-3113 | |
| 009611P001-1552A-032 | MMR STRATEGY GROUP | MARY BETH POKRZYWNICKI | RDS MANAGEMENT RESEARCH INC | 16501 VENTURA BLVD STE 601 | | ENCINO, CA 91436 | |
| 009612P001-1552A-032 | MNM PUBLISHING CORP | CLASSIFIED DEPT | | 110 E 9TH ST STE A777 | | LOS ANGELES, CA 90079 | |
| 009613P001-1552A-032 | MNR APPAREL INC | | | 12345 FOOTHILL BLVD | | LAKE VIEW TERRACE, CA 91342 | |
| 013003P002-1552A-032 | MO- DEPT OF REVENUE | WILL GRAY | | PO BOX 475 | | JEFFERSON CITY, MO 65105 | |
| 006946P001-1552A-032 | MOB SCENE LLC | DANIELLE CARBON | | 5750 WILSHIRE BLVD STE 530 | | LOS ANGELES, CA 90036 | |
| 012515P001-1552A-032 | MOBILE INFIRMARY ASSOCIATION | MELANIE S NEWBERRYCPA | DBA MOBILE INFIRMARY MEDICAL CENTER | PO BOX 2144 | | MOBILE, AL 36652 | |
| 012161P001-1552A-032 | MOBILE MINI TEXAS | LIMITED PARTNERSHIP LLP | PAYMENT PROCESSING | PO BOX 79149 | | PHOENIX, AZ 85062-9149 | |
| 009614P001-1552A-032 | MOBILE PROGRAMMING LLC | ZACK KALEM | | 16000 VENTURA BLVD | STE 440 | ENCINO, CA 91436 | |
| 006666P001-1552A-032 | MOBLEY*JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009487P001-1552A-032 | MOBLEY*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011761P001-1552A-032 | MOBLEY*RONALD GLENN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011137P001-1552A-032 | MOBLEY*WENDELL S | WENDELL MOBLEY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007263P001-1552A-032 | MODA ITALINA SADE CV | | | CALLE JOSE GALLEGO LUGO NO 136 | FRACCIONAMIENTO DEL PRADO | TIJUANA B.C., | MEXICO |
| 009615P001-1552A-032 | MODEL SVC LLC | CYNTHIA ANTOINETTE JONES | DBA MSA MODELS | 200 W 41ST ST STE 1000 | | NEW YORK, NY 10036 | |
| 005185P001-1552A-032 | MODEL TWO MANAGEMENT LLC | WILBUR GONZALEZ | DBA TWO MANAGEMENT | 8000 SUNSET BLVD STE A201 | | WEST HOLLYWOOD, CA 90046 | |
| 012054P001-1552A-032 | MODELMODELS IN MOTION | | | PO BOX 1182 | | THOND OAKS, CA 91358 | |
| 009616P001-1552A-032 | MODELS INTERNATIONAL LLC | LYNN SEGAL | | 9107 WILSHIRE BLVDSTE 600 | | BEVERLY HILLS, CA 90210 | |
| 009617P001-1552A-032 | MODERN APPAREL INC | | | 1807 EOLYMPIC 360 | | LOS ANGELES, CA 90021 | |
| 011948P001-1552A-032 | MODERN BUTTON CO | | | PO BOX 15218 | | DEL VALLE STATION, CA 90015 | |
| 009618P001-1552A-032 | MODERN DATA PRODUCTS INC | | | 6315 ARIZONA PL | | LOS ANGELES, CA 90045 | |
| 007388P001-1552A-032 | MODERN IDEAS LTD | BEAR NG | MODERN IDEAS LTD | CASTLE PEAK RD | | CHOUNG SHA WAN KLN, | HONG KONG |
| 009619P001-1552A-032 | MODERN STEEL RULE DIE INC | | | 416 W PICO BLVD | | LOS ANGELES, CA 90015 | |
| 009620P001-1552A-032 | MODERN TESTING SVC LLC | | | 244 LIBERTY ST STE 2 | | BROCKTON, MA 02301 | |
| 004879P001-1552A-032 | MODI*HRISHI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011319P001-1552A-032 | MODIS | | | DEPT CH 10682 | | PALATINE, IL 60055 | |
| 006034P001-1552A-032 | MOELLER*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012336P001-1552A-032 | MOGENSEN CREATIVE SVC | | | PO BOX 8128 | | LA CRESCENTA, CA 91224 | |
| 005186P001-1552A-032 | MOGHUL CATERERS | | | 6 JENNA LN | | EDISON, NJ 08820 | |
| 002113P001-1552A-032 | MOISA*REMUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002114P001-1552A-032 | MOJICA*FRANCISCA E | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009621P001-1552A-032 | MOKELUMNE RIVER SCHOOL | | | 18950 NHWY 99 | | OCAMPO, CA 95220 | |
| 002115P001-1552A-032 | MOLENDA*RENEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000507P001-1552A-032 | MOLINA*BEATRIZ A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002116P001-1552A-032 | MOLINA*ELIAS D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003665P001-1552A-032 | MOLINA*PATRICK JOSEPH ARCILLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002117P001-1552A-032 | MOLINA-ROMERO*TRANSITO L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009622P001-1552A-032 | MOMENTUM 2006 | MEETING EXPECTATIONS INC | | 1 PIEDMONT CTR STE 400 | | ATLANTA, GA 30305 | |
| 009623P001-1552A-032 | MONAGHAN MODEL MANAGEMENT INC | | | 9899 S SANTA MONICA BLVD STE 366A | | BEVERLY HILLS, CA 90212 | |
| 012056P001-1552A-032 | MONARCH HOSIERY MILLS, INC | | | PO BOX 1205 | | BURLINGTON, NC 27216 | |
| 012190P001-1552A-032 | MONARCH MARKING SYSTEMS (USE PAXAM1) | SN STALDER | | PO BOX 945687 | | ATLANTA, GA 30394 | |
| 009624P001-1552A-032 | MONARCH SCHOOL PROJECT | EMERALD G | | 808 WEST CEDAR ST | | SAN DIEGO, CA 92101-2411 | |
| 007389P001-1552A-032 | MONARCH SVC BUREAU LTD | | | 8F210 CHOI HUNG RD | SANPOKONGKOWLOON | KOWLOON, | HONG KONG |
| 000508P001-1552A-032 | MONCADA SANCHEZ*TERESITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003934P001-1552A-032 | MONDAYCOM LTD | BRIAN BERMAN | | 6 YITZHAK SADEH ST | | TEL AVIV, | ISRAEL |
| 002118P001-1552A-032 | MONDRAGON*EVELIA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000509P001-1552A-032 | MONGE*FELICITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003965P001-1552A-032 | MONIKA AGENCY | | | CIVIL LINES LUCKNOW RD | NEAR GANDHI ASHRAM | BARABANKI,  225001 | INDIA |
| 009627P001-1552A-032 | MONIQUE DOUGHTY | MONIQUE DOGHTY | DBA RESILIENCE SCRUBS LLC | 927 N 65TH ST | | PHILADELPHIA, PA 19151 | |
| 009628P001-1552A-032 | MONIQUE HOEVEN | DBA LEGEND DESIGNS | | 8650 DICEMAN DR | | DALLAS, TX 75218 | |
| 009629P001-1552A-032 | MONROE CARR AND ASSOCIATES INC | | | 3321 CHANEY CT | | PLANO, TX 75093 | |
| 000510P001-1552A-032 | MONROY GALLARDO*MARICELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009630P001-1552A-032 | MONSTER INC | | | 5 CLOCK TOWER PL STE 500 | | MAYNARD, MA 01754 | |
| 011634P001-1552A-032 | MONSTER WORLDWIDE, INC | MONSTER WORLDWIDE INC | | PO BOX 740889 | | LOS ANGELES, CA 90074-0889 | |
| 012379P001-1552A-032 | MONSTERCOM | DBA TMP INTERACTIVE INC | JEAN | PO BOX 100620 | | PASADENA, CA 91189-0620 | |
| 009631P001-1552A-032 | MONSTERTRAKCOM | | | 11845 WEST OLYMPIC BLVD | STE 500 | LOS ANGELES, CA 90064 | |
| 006184P001-1552A-032 | MONT*LISA KRISTINE DE | LISA DE MONT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005865P001-1552A-032 | MONTALVO*SARA ROSALES | SARA ROSALES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001254P001-1552A-032 | MONTANA ATTORNEY GENERAL | AUSTIN KNUDSEN | | 215 N SANDERS THIRD FL | JUSTICE BLDG | HELENA, MT 59620-1401 | |
| 000919P001-1552A-032 | MONTANA DEPT OF ENVIRONMENTAL QUALITY | | | LEE METCALF BLDG | 1520 E SIXTH AVE | HELENA, MT 59620-0901 | |
| 001065P001-1552A-032 | MONTANA DEPT OF LABOR AND INDUSTRY | COMMISSIONER | | 315 LOCKEY AVE | | HELENA,  MT 59601 | |
| 000988P001-1552A-032 | MONTANA DEPT OF REVENUE | | | 5 SOUTH LAS CHANCE GULCH | | HELENA, MT 59860 | |
| 001139P001-1552A-032 | MONTANA DEPT OF REVENUE | SALES AND USE TAX | | 125 N ROBERTS ST HELENA MT 59601 | | HELENA, MT 59601 | |
| 001378P001-1552A-032 | MONTANA DEPT OF REVENUE | UNCLAIMED PROPERTY DIVISION | | SAM W MITCHELL BLDG | 125 N ROBERTS 3RD FL | HELENA, MT 59601 | |
| 000920P001-1552A-032 | MONTANA NATURAL RESOURCES INFORMATION | | | 1515 EAST 6TH AVE | PO BOX 201800 | HELENA, MT 59620-1800 | |
| 001305P001-1552A-032 | MONTANA OFFICE OF CONSUMER PROTECTION | DEPT OF JUSTICE | | 1219 8TH AVE | PO BOX 200151 | HELENA, MT 59620-0151 | |
| 005189P001-1552A-032 | MONTCOMERY MEDIA PRODUCTIONS LLC | CLINT MONTGOMERY | | 3703 INTERNET AVE | | NORTH LAS VEGAS, NV 89031 | |
| 000511P001-1552A-032 | MONTELONGO*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007255P001-1552A-032 | MONTERROSA*IVAN ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000512P001-1552A-032 | MONTERROSA*RUTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005986P001-1552A-032 | MONTES*CRYSTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005849P001-1552A-032 | MONTGOMERY*KIMBERLY | DONNA CRAWFORD | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005190P001-1552A-032 | MONTICELLO SPRING WATER CO | | | 3300 W 5TH ST | | FT. WORTH, TX 76107 | |
| 000513P001-1552A-032 | MONTIEL MONTIEL*JOSSELYN M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000514P001-1552A-032 | MONTIEL SANCHEZ*JULIO C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011769P001-1552A-032 | MONTILLA*CARLOS | CARLOS MONTILLA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000515P001-1552A-032 | MONTOYA*VICTOR M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011065P001-1552A-032 | MONTOYA*VICTOR MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002119P001-1552A-032 | MONZALVO*DIEGO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003496P001-1552A-032 | MOODY*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002713P001-1552A-032 | MOODY*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000516P001-1552A-032 | MOODY*JULIE KATHRYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013007P001-1552A-032 | MOODYS INVESTORS SVC INC | JOHN BRIGANTINO | | 250 GREENWICH ST | | NEW YORK, NY 10007 | |
| 009632P001-1552A-032 | MOOKSTR HOLDINGS INC | HEATH WILSON | | 1622 E NEW HOPE | APT A | ROGERS, AR 72758-0539 | |
| 009633P001-1552A-032 | MOON MESA MEDIA LLC | SHERY S HARDY | | 14945 VENTURA BOUELEVARD | STE 300 | SHERMAN OAKS, CA 91403 | |
| 006947P001-1552A-032 | MOORE ASSOCIATES INC | | | 130C CLARKSON EXECUTIVE PKWY | | ELLISVILLE, MO 63011 | |
| 012782P001-1552A-032 | MOORE WALLACE NORTH AMERICA (USE RRDON1) | DBA RR DONNELLEY | CINDY WAGONER | PO BOX 730165 | | DALLAS, TX 75373-0165 | |
| 002803P001-1552A-032 | MOORE*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000517P001-1552A-032 | MOORE*DONALD W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008815P001-1552A-032 | MOORE*EVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002120P001-1552A-032 | MOORE*HENRY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000518P001-1552A-032 | MOORE*JILLIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002121P001-1552A-032 | MOORE*JONATHAN J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002122P001-1552A-032 | MOORE*LEXUS C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002881P001-1552A-032 | MOORE*MICHOLE | HCA HEALTHCARE | | 2000 HEALTH PK DR | | BRENTWOOD, TN 37027 | |
| 003741P001-1552A-032 | MOORE*TAMMY L | TAMMY MOORE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000519P001-1552A-032 | MOORE*TAMMY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002123P001-1552A-032 | MORA DE AGUILAR*MARIA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000520P001-1552A-032 | MORA*ROSA Y | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005191P001-1552A-032 | MORALES LANDSCAPING AND CONSTRUCTION | | | 1 WILSON ST | | SOUTH HACKENSACK, NJ 07606 | |
| 000521P001-1552A-032 | MORALES OROS*DONNA LE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005861P001-1552A-032 | MORALES*LOURDES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000522P001-1552A-032 | MORALES*ROSELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000523P001-1552A-032 | MORAN*ANA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010241P001-1552A-032 | MORAN*ROSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006208P001-1552A-032 | MORAWSKI*MARTY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009459P001-1552A-032 | MORAWSKI*MARTY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009460P001-1552A-032 | MORAWSKI*MARTY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000524P001-1552A-032 | MORENO*ARMANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006066P001-1552A-032 | MORENO*FRANCISCO ENRIQUE | FRANCISCO MORENO | DBA TACOS LA MEZCLA | 3020 1/2 IVY ST | | SAN DIEGO, CA 92104 | |
| 002124P001-1552A-032 | MORENO*FRANCY MELIZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002125P001-1552A-032 | MORENO*LETICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002126P001-1552A-032 | MORENO*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005395P001-1552A-032 | MORENO*RAQUEL A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002127P001-1552A-032 | MORENO*THALIA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005192P001-1552A-032 | MORGAN MELHUISH ABRUTYN | | | 651 OLD MT PLEASANT AVE STE 200 | | LIVINGSTON, NJ 07039 | |
| 005193P001-1552A-032 | MORGAN PHOTOGRAPHY | | | 2464 IRVING BLVD | | DALLAS, TX 75207 | |
| 011362P001-1552A-032 | MORGAN WHITE ADMINISTRATORS, INC | | | PO BOX 14067 | | JACKSON,, MS 39236-4067 | |
| 005825P001-1552A-032 | MORGAN*JOHN N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002128P001-1552A-032 | MORGAN*SALECIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000525P001-1552A-032 | MORGAN*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005194P001-1552A-032 | MORGANFRANKLIN CONSULTING LLC | DEBI SUNLEY | | 7900 TYSONS ONE PL | STE 300 | MCLEAN, VA 22102 | |
| 012689P001-1552A-032 | MORIAL CONVENTION CENTER | | | PO BOX 54973 | | NEW ORLEANS, LA 70154-4973 | |
| 010959P001-1552A-032 | MORIARTY*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005870P001-1552A-032 | MORIARTY*TYLER PATRICK | TYLER MORIARTY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005195P001-1552A-032 | MORNING TIME PRODUCTIONS LLC | | | 444 E ROOSEVELT RD BOX 201 | | LOMBARD, IL 60148 | |
| 002129P001-1552A-032 | MORRIS*DUSTIN C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011794P001-1552A-032 | MORRIS*MARTIN | MARTIN MORRIS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002130P001-1552A-032 | MORRIS*TYRA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002131P001-1552A-032 | MORRIS-BURNS*NECIE R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005987P001-1552A-032 | MORRISON*CYNTHIA | DBA THE MILKMAN | | 17933 PARTHENIA ST | | NORTHRIDGE, CA 91325 | |
| 010202P001-1552A-032 | MORRISON*ROBERT E | BOB MORRISON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009472P001-1552A-032 | MORRO*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008310P002-1552A-032 | MORROW*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009637P001-1552A-032 | MORT BANK | | | 1304 EAST CENTURY AVE | | BISMARCK, ND 58503 | |
| 009638P001-1552A-032 | MORTON LAKRETZ | DBA CROSSROADS TRUST | | 6671 SUNSET BLVD # 1575 | | LOS ANGELES, CA 90028 | |
| 000526P001-1552A-032 | MORY*YOVANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009640P001-1552A-032 | MOSAIC LICENSING INC | | | 675 YGNACIO VLY RD | STE B-207 | WALNUT CREEK, CA 94596 | |
| 009639P001-1552A-032 | MOSAIC LICENSING INCD | | | 675 YGNACIO VLY RD | STE B-207 | WALNUT CREEK, CA 94596 | |
| 012842P001-1552A-032 | MOSAIC SALES SOLUTIONS | US OPERATING CO LLC | ADELA L SAUCEDO | PO BOX 841678 | | DALLAS, TX 75284-1678 | |
| 008312P001-1552A-032 | MOSLEY*CHRISTOPHER R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009641P001-1552A-032 | MOSS LEVY AND HARTZHEIM | | | 9107 WILSHIRE BLVD 320 | | BEVERLY HILLS, CA 90210 | |
| 010232P001-1552A-032 | MOSS*ROMEATRIUS NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005197P001-1552A-032 | MOSS-ADAMS LLP | SHARED SVC AR | | 999 3RD AVE STE 2800 | | SEATTLE, WA 98104 | |
| 005198P001-1552A-032 | MOTHERAL PRINTING | | | 4251 EMPIRE RD | | FORT WORTH, TX 76155 | |
| 009642P001-1552A-032 | MOTIVATIONAL FULFILLMENT AND PACKAGING SVC | | | 5959 TRIUMPH ST | | COMMERCE, CA 90040 | |
| 005199P001-1552A-032 | MOTIVE VISUALS LLC | HUGO BORDES | | 15440 MILBANK ST | | ENCINO, CA 91436 | |
| 010587P001-1552A-032 | MOULTON*STEPHEN J | STEVEN MOULTON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012879P001-1552A-032 | MOUNT VERNON MILLS, INC | | | PO BOX 890911 | | CHARLOTTE, NC 28289-0911 | |
| 005200P001-1552A-032 | MOUNTAIN CREEK BUSINESS PARK OWNERS ASSO | JENNIFER BROWN | MOUNTAIN CREEK BUSINESS PARK OA | 4160 DOUGLAS BLVD | STE 300 | GRANITE BAY, CA 95746 | |
| 014544P001-1552A-032 | MOUNTAIN CREEK PARTNERS LLC | | | 4160 DOUGLAS BLVD | STE 300 | GRANITE BAY, CA 95746 | |
| 009643P001-1552A-032 | MOUNTAIN ROAD TEXTILES | | | 45 NOBLE ST | | READING, PA 19611 | |
| 009644P001-1552A-032 | MOUNTAIN SPRING WATER CO | EMILY JETT / KRISTLE ANDREWS | | 8501 HWY 271 S STE A | | FT SMITH, AR 72908 | |
| 005154P001-1552A-032 | MOUSER*MELISSA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007264P001-1552A-032 | MOVIS SA DE CV | | | ATLACOMULCOTOLUCA | | PUEBLA 2000 C.P.,  7230 | MEXICO |
| 011040P001-1552A-032 | MOYA*VALERIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012727P001-1552A-032 | MOZO, INC | MZ  MOZO INC | EVE LOFTIS | PO BOX 6367 | | SANTA BARBARA, CA 93111 | |
| 006948P001-1552A-032 | MP LOS ANGELES LLC | LAURA STEBBINS | | 400 N MICHIGAN AVE STE 700 | | CHICAGO, IL 60611 | |
| 012737P001-1552A-032 | MP STAR FINANCIAL F/B/O | BRIAN KUZLIK | PLATINUM TOTAL STAFFING | PO BOX 645005 | | CINCINNATI, OH 45264-0001 | |
| 009645P001-1552A-032 | MP STAR FINANCIAL INC | BRIAN KUZLIK FAITH PERSONNEL | FBO M MCDANIEL VENTURES INC | PO BOX 645005 | | CINCINNATI, OH 45264-5005 | |
| 011448P001-1552A-032 | MPM MODELS INC | PENNY MIDDLEMISS | | PO BOX 125 | | MENIFEE, CA 92586 | |
| 009647P001-1552A-032 | MR BS FLOWERS | | | 7217 CORBIN AVE | | WINNETKA, CA 91306 | |
| 012940P001-1552A-032 | MR HAWAII, INC | | | PO BOX F | | GARDENA, CA 90247 | |
| 009646P001-1552A-032 | MR TUNEUP | | | 11528 GLENOAKS BLVD | | PACOIMA, CA 91331 | |
| 009648P001-1552A-032 | MRS BEASLEY'S LLC | JOAN KRONFLY | | 16805 S CENTRAL AVE | | CARSON, CA 90746 | |
| 005202P001-1552A-032 | MRW GROUP INC | | | 1373 VETERANS MEMORIAL HIGHWAY STE# 8 | | HAUPPAUGE, NY 11788 | |
| 005203P001-1552A-032 | MRW INSURANCE SVC | | | 100 BAYLIS RD STE 300 | | MELVILLE, NY 11747 | |
| 009649P001-1552A-032 | MS C MAISLER | | | 11700 LOWA AVE101 | | LOS ANGELES, CA 90025 | |
| 009650P001-1552A-032 | MS FUS YUMMY FOOD LLC | | | 43 NELSON CIR | | EAST BRUNSWICK, NJ 08816 | |
| 003136P001-1552A-032 | MSC GLOBAL IT | | | PHOTOSHOP MASK | HOUSE 3 AVE 1 BLOCK B SEC | MIRPUR DHAKA,  1216 | BANGLADESH |
| 005204P001-1552A-032 | MSC MEDITERRANEAN SHIPPING CO | | | 700 WATERMARK BLVD | | MT. PLEASANT, SC 29464 | |
| 012692P001-1552A-032 | MSDN SUBSCRIPTIONS | | | PO BOX 5549 | | PLEASANTON, CA 94566-1549 | |
| 012964P002-1552A-032 | MTPR SA DE CV | | | TEZIUTLAN PUE | | V. LEMBARDO TOLEDANO 303A, | MEXICO |
| 012459P001-1552A-032 | MTV NETWORKS | | | PO BOX 13732 | | NEWARK, NJ 07188 | |
| 008032P001-1552A-032 | MUHOBERAC*BENJAMIN | JAMIE MUHOBERAC | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008031P001-1552A-032 | MUHOBERAC*BENJAMIN E | JAMIE MUNOBERAC | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009652P001-1552A-032 | MULESOFT LLC | ALEX HEYDARI | | 50 FREMONT ST STE 300 | | SAN FRANCISCO, CA 94105 | |
| 010846P001-1552A-032 | MULICHAK*THOM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000533P001-1552A-032 | MULLIN*KIMBERLY | KIM MULLIN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000527P001-1552A-032 | MULLIN*KIMBERLY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012866P001-1552A-032 | MULTINATIONAL UNDERWRITERS | | | PO BOX 863 | | INDIANAPOLIS, IN 46206 | |
| 009653P001-1552A-032 | MULTISTATES FANTASY BASEBALL | HOWARD M KOFF | | WESTBURY FINANCIAL | 22619 P C H  200 | MALIBU, CA 90265 | |
| 002132P001-1552A-032 | MUNDI*LAKHBIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003550P001-1552A-032 | MUNDI*LAKHBIR | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007221P001-1552A-032 | MUNDOTEX S A | | | KM12 12 CARRETERA NORTE | | MANAGUA, | NICARAGUA |
| 008862P001-1552A-032 | MUNGOMA*FAITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000528P001-1552A-032 | MUNGUIA*MEYVELIN S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002133P001-1552A-032 | MUNOZ*BEATRIZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000529P001-1552A-032 | MUNOZ*ESPERANZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000530P001-1552A-032 | MUNOZ*MAYELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002134P001-1552A-032 | MUNOZ*NOHEMI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002135P001-1552A-032 | MUNOZ*SAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000531P001-1552A-032 | MUNRO*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003401P001-1552A-032 | MUNROE*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009906P001-1552A-032 | MURA*PATRICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006398P001-1552A-032 | MURATA*TED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000532P001-1552A-032 | MURCIA*ERIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009654P001-1552A-032 | MURIEL BAKER | DBA GALAXY DRAPERIES | | 14522 VICTORY BLVD | | VAN NUYS, CA 91411 | |
| 000533P001-1552A-032 | MURILLO*EVANGELINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000534P001-1552A-032 | MURILLO*OSCAR OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000535P001-1552A-032 | MURILLO-LOPEZ*HILDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000536P001-1552A-032 | MURPHY*ANNETTE M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005862P001-1552A-032 | MURPHY*MICHAEL | MIKE MURPHY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009655P001-1552A-032 | MUSC DIGITAL IMAGING/PHOTOGRAPHY | ANNE THOMPSON | MEDICAL UNIVERSITY OF SOUTH CAROLINA | 45 COURTENAY DR | SS444A - MSC 951 | CHARLESTON, SC 29425-9510 | |
| 003033P001-1552A-032 | MUSGROVE*JIMMY D | JIMMY MUSGROVE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005206P001-1552A-032 | MUSIC CITY PRECISION | LINDA BLOUGH | DBA PRECISION TESTING LABORATORIES | 313 HILL AVE | | NASHVILLE, TN 37210 | |
| 005207P001-1552A-032 | MUSIC LANE RECORDING | | | 5605 WAGON TRAIN RD | | AUSTIN, TX 78749 | |
| 007332P001-1552A-032 | MUSTIC STYLE SRL USE MUSSR1 | | | VIA TORRIANI 33 | | COMO, CO 22100 | ITALY |
| 007333P001-1552A-032 | MUSTICSTYLE SRL | PATRIZIA | | VIA TORRIANI 33 | | COMO, 22100 | ITALY |
| 002778P001-1552A-032 | MUTUAL OF OMAHA | | | PAYMENT PROCESSING CTR | PO BOX 2147 | OMAHA, NE 68103-2147 | |
| 005208P001-1552A-032 | MUTUAL OF OMAHA | | | PO BOX 2147 | | OMAHA, NE 68103-2147 | |
| 003161P002-1552A-032 | MUTUAL OF OMAHA | SPECIAL RISK SERVICES | | PO BOX 31716 | | OMAHA, NE 68131 | |
| 005209P001-1552A-032 | MUZI DESIGN | | | 555 W 23RD ST | APT #S8J | NEW YORK, NY 10011 | |
| 005210P001-1552A-032 | MVN WAREHOUSING INC | | | 462 BARELL AVE | | CARLSTADT, NJ 07072 | |
| 009656P001-1552A-032 | MXLX MOVERS | | | 124 EAST OLYMPIC BLVD STE#314 | | LOS ANGELES, CA 90015 | |
| 011912P001-1552A-032 | MY AN GARMENT IMPORT EXPORT LTD CO | | | MY HOA WARD LONG XUYEN CITY | | AN GIANG PROVINCE, | VIETNAM |
| 009657P001-1552A-032 | MY SOFTWARE CO | | | 1259 EL CAMINO REAL STE 167 | | MENLO PARK, CA 94025 | |
| 007160P001-1552A-032 | MY SUGARCUBE LTD | | | 45-46 CHARLOTTE RD | | LONDON,  EC2A3PD | UNITED KINGDOM |
| 009659P001-1552A-032 | MY-JO PRINTING | | | 200 MONTROSE RD | DO NOT USE | WESTBURY, NY 11590-1703 | |
| 003191P001-1552A-032 | MYER*DEBBIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006285P001-1552A-032 | MYERS*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002136P001-1552A-032 | MYERS*PAUL E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002137P001-1552A-032 | MYERS*STEVEN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009658P001-1552A-032 | MYEXPORTS | | | 301 N WATER ST | 5TH FL | MILWAUKEE, WI 53202 | |
| 009660P001-1552A-032 | MYRON CORP | | | 205 MAYWOOD AVE | | MAYWOOD, NJ 07607 | |
| 012917P001-1552A-032 | MYSQL AMERICAS, INC | JULIE PULS | | PO BOX 951549 | | DALLAS, TX 75395 | |
| 009662P001-1552A-032 | N AND N APPAREL INC | DIANA SHEE | | 1111 CORPORATE CTR DR #203A | | MONTEREY PARK, CA 91754 | |
| 006949P001-1552A-032 | N IDEA HANDYMAN SVC | | | 4130 VLY FAIR ST | | SIMI VALLEY, CA 93063 | |
| 007620P001-1552A-032 | N Q SOURCING LTD | MD ABU HANIF | NQ - N Q SOURCING INC | RD 3 EAST SIDE DOHS BARIDHARA | | DHAKA, | BANGLADESH |
| 009661P001-1552A-032 | N V SEWING | | | 9059 SAN FERNANDO RD | | SUN VALLEY, CA 91351 | |
| 009665P001-1552A-032 | NAACP LEGAL DEFENSE AND | VIRITA AINAPUDI | NAACP LEGAL DEFENSE AND EDUCATIONAL FUND INC | 40 RECTOR ST 5TH FL | | NEW YORK, NY 10006 | |
| 009273P001-1552A-032 | NABOZNY*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000537P001-1552A-032 | NACHAMPASACK*ALEXANDRA N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005212P001-1552A-032 | NACHMAN PHULWANI ZIMOVCAK NPZ LAW GR | | | 907 RTE 202 NORTH | | RARITAN, NJ 08869 | |

# Carismatic Brands, LLC et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005213P001-1552A-032 | NACHO'S CUTTING SVC | | | 1000 WILDWOOD #15 | | IRVING, TX 75060 | |
| 009666P001-1552A-032 | NACM | | | 2005 CREDIT CONGRESS | 8840 COLUMBIA 100 PKWY | COLUMBIA, MD 21045-2158 | |
| 011386P001-1552A-032 | NACM SOUTHWEST | | | PO BOX 167688 | | IRVING, TX 75016-7688 | |
| 009667P001-1552A-032 | NACM/CHICAGO-MIDWEST | | | 3005 TOLLVIEW DR | | ROLLING MEADOWS, IL 60008 | |
| 009669P001-1552A-032 | NACS EXPOSITIONS DEPT | | | 500 E LORAIN ST | | OBERLIN, OH 44074 | |
| 009671P001-1552A-032 | NADINE STENOVITCH | NADINE | DBA A-LA-MODE AKA THE SCOOP | 917 N FLORENCE ST | | BURBANK, CA 91505 | |
| 003916P001-1552A-032 | NAEEM | | | A/25-B MANGHOPIR RD | | KARACHI, | PAKISTAN |
| 009672P001-1552A-032 | NAFTA SHOES INC | | | 14632 NELSON AVE | | CITY OF INDUSTRY, CA 91744 | |
| 010265P001-1552A-032 | NAFTAL*RUSSEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004056P001-1552A-032 | NAGA GARMENTS CO | | | 113 IBRAHIM EL AWEL ST | EL LABBAN STR | ALEXANDRIA, | EGYPT |
| 009673P001-1552A-032 | NAGY PROTECTION SVC INC | | | 16600 SHERMAN WAY STE 200 | | VAN NUYS, CA 91406 | |
| 009675P001-1552A-032 | NAIS | | | 1620 L STREETNW | | WASHINGTON, DC 20036 | |
| 002138P001-1552A-032 | NAJERA*CARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009359P001-1552A-032 | NAKAMA*LOGAN | MICHELLE NAKAMA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006212P001-1552A-032 | NAKAMA*MASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005214P001-1552A-032 | NALE GROUP INC | | | 4515 LAKE PINKSTON DR | | RICHMOND, TX 77406 | |
| 009176P001-1552A-032 | NAM*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007610P001-1552A-032 | NAMASTE FABRIL LTDA ME | RONALDO JOSE RUI | | ALTIMARIO ANTONIO MARELO 319 | | STATE RIO DAS PEDRAS,  13390 | BRAZIL |
| 002208P001-1552A-032 | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | | | | | | |
| 009676P001-1552A-032 | NAMEPLATE INC | ERIC WILTFONG | | 16502 MARQUARDT AVE | | CERRITOS, CA 90703 | |
| 009678P001-1552A-032 | NANCY J WARREN ARBITRATOR | LEANDRA FUNKHOUSER | | 310 JAMES WAY STE 250 | | PISMO BEACH, CA 93449 | |
| 007161P001-1552A-032 | NANCY PARKER LTD | SIMONA URBUTIENE | | 15 INDEPENDENT PL | | LONDON,  E8 2HE | UNITED KINGDOM |
| 007506P001-1552A-032 | NANJING TEXTILES IMP/EXP CORP LTD | 0086-25-3306789 | | 77 N YUNNAN RD | NANJING | JIANGSU,  210009 | CHINA |
| 006950P001-1552A-032 | NANOBOT MEDICAL INC | YURIY SVIDINENKO | | 10572 BERNABE DR | | SAN DIEGO, CA 92129 | |
| 004088P001-1552A-032 | NANTONG FORCHENG ENTERPRISE LTD | | | 93 CHANGJIANG RD HAIAN | | NANTONG,  226600 | CHINA |
| 007507P001-1552A-032 | NANTONG ZHOUFAN INTERNATIONAL TRADE CO | ZHOU SONGYING/ YOLANDA QIU | | LIMING GDN VLG NANTONG CITY JIANG SU | | NANTONG NAN,  226000 | CHINA |
| 003375P001-1552A-032 | NARAN*DEEP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000538P001-1552A-032 | NARAN*DEEP J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000539P001-1552A-032 | NARANG*MANJIT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003490P001-1552A-032 | NARANJO JR*JUAN | JUAN NARANJO | DBA XLLNT CARPET CARE | 174 W LINCOLN AVE STE 528 | | ANAHEIM, CA 92805 | |
| 009682P001-1552A-032 | NARDIELLO ENTERPRISE | | | 24918 HIGHSPRING AVE | | NEWHALL, CA 91321 | |
| 007890P001-1552A-032 | NARVAEZ*APRIL J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002139P001-1552A-032 | NARVAEZ*BRENDA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006292P001-1552A-032 | NARVAEZ*PHILIP A | PHILIP ALEXANDER | DBA: PAX CINEMA | 3957 MELROSE AVE #3 | | LOS ANGELES, CA 90029 | |
| 002724P001-1552A-032 | NARVAR INC | | | 50 BEALE ST STE 700 | | SAN FRANCISCO, CA 94105-1871 | |
| 011404P001-1552A-032 | NARVAR, INC | LINDSEY FARMER | | PO BOX 736298 | | DALLAS, TX 75373-6298 | |
| 009683P001-1552A-032 | NASCAR | ALEX DELGADO | | 1801 W INTERNATIONAL SPEEDWAY BL | | DAYTONA BEACH, FL 32114 | |
| 005215P001-1552A-032 | NASHVILLE HEALTH CARE COUNCIL | MARK RICHARD | | 500 11TH AVE N | STE 200 | NASHVILLE, TN 37203 | |
| 005216P001-1552A-032 | NASHVILLE WRAPS | | | 242 MOLLY WALTON DR | | HERDERSONVILLE, TN 37075 | |
| 009684P001-1552A-032 | NATALIE CRAWFORD | LUCY CRAWFORD | DBA LUCY CRAWFORD | 2517 OLIVE AVE | | ALTADENA, CA 91001 | |
| 007390P001-1552A-032 | NATCO ASIA LIMITED | KIMBERLY ENNIS | | 5F TUNG LEE BLDG | 1043 TUNG CHAU WEST ST | KOWLOON,, | HONG KONG |
| 012192P001-1552A-032 | NATIONAL / THE INFORM DATA CEN | | | PO BOX 96621 | | WASHINGTON, DC 20090-6621 | |
| 006951P001-1552A-032 | NATIONAL ACADEMIES OF PRACTICE | TREY GIFFORD | | 201 E MAIN ST STE 1405 | | LEXINGTON, KY 40507 | |
| 009688P001-1552A-032 | NATIONAL ALLIANCE FOR | STEFANIE ARNOLD NAP | PUBLIC CHARTER SCHOOLS NATL | CHARTER SCHOOLS CONF EXH | 1277 UNIVERSITY OF OREGON | EUGENE, OR 97403-1277 | |
| 009689P001-1552A-032 | NATIONAL ASSISTANCE LEAGUE | DEANNA DEVESCOVI | | 3100 BURBANK BLVD STE 100 | | BURBANK, CA 91510 | |
| 009690P001-1552A-032 | NATIONAL ASSOC OF COLLEGE STORES | BECKY GUTHMAN | | 500 E LORAIN ST | | OBERLIN, OH 44074 | |
| 009691P001-1552A-032 | NATIONAL ASSOCIATION OF ELEMENTARY | MARK MILLIGAN | SCHOOL PRINCIPALS NAESP | NAESP EXHIBITS | 1615 DUKE ST | ALEXANDRIA, VA 22314-3483 | |
| 005217P001-1552A-032 | NATIONAL AUTISM ASSOCIATION | | | STE 1 | | PORTSMOUTH, RI 02871 | |
| 006952P001-1552A-032 | NATIONAL BLACK NURSES ASSOCIATION | DIANE MANCE | | 8630 FENTON ST STE 910 | | SILVER SPRING, MD 20910 | |
| 003802P001-1552A-032 | NATIONAL BREAST CANCER FOUNDATION INC | LAURA GASPARD | | 2600 NETWORK BLVD | STE 300 | FRISCO, TX 75034 | |
| 009692P001-1552A-032 | NATIONAL CATHOLIC | EDUCATION ASSOCIATION | | 1077 30TH ST NW STE 100 | | WASHINGTON, DC 20007 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009693P001-1552A-032 | NATIONAL CATHOLIC EDUCATIONAL | EXHIBITORS INC | | 330 PROGRESS RD | | DAYTON, OH 45449 | |
| 009694P001-1552A-032 | NATIONAL CATHOLIC EDUCATIONAL ASSOC | | | 1077 30TH ST NE STE 100 | | WASHINGTON, DC 20007-3852 | |
| 012596P001-1552A-032 | NATIONAL CLOTHIER SUPPLY | | | PO BOX 3706 | | SANTA FE SPRINGS, CA 90670-1706 | |
| 005218P001-1552A-032 | NATIONAL COALITION OF ETHNIC MINORITY NURSE ASSOC | | DEBRA TONEY | 5228 PAINTED LAKES WAY | | LAS VEGAS, NV 89149 | |
| 012779P001-1552A-032 | NATIONAL ECONOMIC RESEARCH ASSOCIATES, INC | DBA NERA ECONOMIC CONSULTING | BLAKE KYLES | PO BOX 7247-6754 | | PHILADELPHIA, PA 19170-6754 | |
| 012672P001-1552A-032 | NATIONAL EMBLEM, INC | NATIONAL EMBLEM INC | | PO BOX 5325 | | CARSON, CA 90749-5325 | |
| 007585P001-1552A-032 | NATIONAL EVENT MANAGEMENT INC | | | 60 RENFREW DR STE 105 | | MARKHAM, ON L3R0E1 | CANADA |
| 005219P001-1552A-032 | NATIONAL GRAPHICS LLC | ALAN FORBES | DBA JANO PRINTING AND MAILWORKS | 200 N ELEVAR ST | | OXNARD, CA 93030 | |
| 009695P001-1552A-032 | NATIONAL HOSPICE AND PALLIATIVE CARE ORG | JEFF WILLIAMSON | NHPCO | 1700 DIAGONAL RD STE 625 | | ALEXANDRIA, VA 22314 | |
| 009696P001-1552A-032 | NATIONAL JEWISH HEALTH | WESTERN REGION | KIM KINGSBURY | 147724 VENTURA BLVDSUITE 900 | | SHERMAN OAKS, CA 91403 | |
| 012292P001-1552A-032 | NATIONAL LABEL | SUMMIT FINANCIAL RESOURCES LP | TONY M | PO BOX 520900 | | SALT LAKE CITY, UT 84152 | |
| 012485P001-1552A-032 | NATIONAL LAWN AND GARDEN SHOW | BOB MIKULAS | | PO BOX 1771 | | MONUMENT, CO 80132 | |
| 004164P001-1552A-032 | NATIONAL LOGISTICS SVC (2006) INC | RATHI UNNI | | 150 COURTNEY PK DR UNIT C | | MISSISSAUGA, ON L5W1Y6 | CANADA |
| 002605P001-1552A-032 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | MICHAEL ARCURI | | 733 THIRD AVE | 3RD FLOOR | NEW YORK, NY 10017 | |
| 009697P001-1552A-032 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | LISA ERICKSON | PACIFIC SOUTH COAST CHAPTER/BIKE MS | 12121 SCRIPPS SUMMIT DR STE 190 | | SAN DIEGO, CA 92131 | |
| 009698P001-1552A-032 | NATIONAL NOTARY ASSOC | | | 9350 DESOTO AVE | PO BOX 2402 | CHATSWORTH, CA 91313-2402 | |
| 009699P001-1552A-032 | NATIONAL NURSING STAFF DEVELOPMENT | ORGANIZATION INC | CARISA RUFFIN | 7794 GROW DR | | PENSACOLA, FL 32514 | |
| 009700P001-1552A-032 | NATIONAL PEN HOLDINGS LLC | SARA BUMB | DBA NATIONAL DESIGN LLC | 12121 SCRIPPS SUMMIT DR STE 200 | | SAN DIEGO, CA 92131 | |
| 009701P001-1552A-032 | NATIONAL PROFESSIONAL EDUCATION | JUDIE MCDAID | | 2525 OSSENFORT RD | | GLENCOE, MO 63038-1107 | |
| 012609P001-1552A-032 | NATIONAL RENTAL (US) INC | NATIONAL CAR RENTAL | | PO BOX 402334 | | ATLANTA, GA 30384 | |
| 009702P001-1552A-032 | NATIONAL RESTAURANT ASSOCIATION SOLUTION | | NATIONAL RESTUARANT ASSOCIATION | 24281 NETWORK PL | | CHICAGO, IL 60673-1242 | |
| 012941P001-1552A-032 | NATIONAL SCHOOL BOARDS ASSOC | SN CLUBB | | PO BOX 1807 | | MERRIFIELD, VA 22116-8007 | |
| 012108P001-1552A-032 | NATIONAL SEMINAR GROUP | | | PO BOX 419107 | | KANSAS CITY, MO 64141-6107 | |
| 002957P001-1552A-032 | NATIONAL STUDENT NURSES ASSOCI | ATTN:SUSAN WONG | | 45 MAIN ST STE 606 | | BROOKLYN, NY 11201 | |
| 005220P001-1552A-032 | NATIONAL TELESYSTEMS INC | | | 10525 NEWKIRK STE 220 | | DALLAS, TX 75220 | |
| 009703P001-1552A-032 | NATIONAL TREASURER SOHN | | | 116 CANAL ST STE A | | NEW SMYRNA BEACH, FL 32168 | |
| 013039P002-1552A-032 | NATIONAL UNION FIRE INSURANCE CO OF | PITTSBURGH PA | AIG PROPERTY CASUALTY INC KEVIN J LARNER | 80 PINE STREET 13TH FL | | NEW YORK, NY 10005 | |
| 009704P001-1552A-032 | NATIONAL WILDLIFE FEDERATION | | | 310 TYSON DR | | WINCHESTER, VA 22603 | |
| 011565P001-1552A-032 | NATIONWIDE | | | PO BOX 514540 | | LOS ANGELES, CA 90051-4540 | |
| 005221P001-1552A-032 | NATIONWIDE NETWORK TECHNOLOGIES INC | TIFFANY DELEON | | 13635 GAMMA RD | | DALLAS, TX 75244 | |
| 009705P001-1552A-032 | NATIONWIDE RECOVERY SYSTEMS | | | 2304 TARPLEY DR STE 134 | | CARROLLTON, TX 75006 | |
| 002711P001-1552A-032 | NATIVE NATION EVENTS | DANIELLE GRECO | | 3440 CHANDLER CREEK RD STE 101 | | VIRGINIA BEACH, VA 23453 | |
| 005222P001-1552A-032 | NATURAL MODEL MANAGEMENT LLC | AMANDA BRENNAN | | 1120 N EL CENTRO AVE #9 | | LOS ANGELES, CA 90038 | |
| 002606P001-1552A-032 | NATURES GRACE INT PVT LTD | K A SUNDRAMOORTHY MOORTHY | | 108A CHINTHAMANI PUDUR | PALLAPALAYAM POST | COIMBATORE, 641103 | INDIA |
| 009706P001-1552A-032 | NAUMD | | | 16 E 41ST ST STE 700 | | NEW YORK, NY 10017 | |
| 003635P001-1552A-032 | NAVAR*MISCHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000540P001-1552A-032 | NAVARRETE GONZALEZ*MARIA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006531P001-1552A-032 | NAVARRO*GRACIELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005223P001-1552A-032 | NAVC CONFERENCE | | | 5003 SW 41ST BLVD | | GAINESVILLE, FL 32608 | |
| 011263P001-1552A-032 | NAVIGATORS | LEGAL DEPT | | PENN PLAZA 32ND FLOOR | | NEW YORK, NY 10119 | |
| 012752P001-1552A-032 | NAYLOR CANADA, INC | ACCOUNTS RECEIVABLE | | PO BOX 66512 - AMF O'HARE | | CHICAGO, IL 60666-0512 | |
| 012168P001-1552A-032 | NAYLOR PUBLICATIONS | ACCOUNTS RECEIVABLE | A/R | PO BOX 847865 | | DALLAS, TX 75284-6041 | |
| 012433P001-1552A-032 | NBA PROPERTIES, INC | | | PO BOX 10602 | | NEWARK, NJ 07193 | |
| 009707P001-1552A-032 | NCEA | STACY SVENDGARD | | 1077 30TH ST NE STE 100 | | WASHINGTON, DC 20007-3852 | |
| 011947P001-1552A-032 | NCH CORP | DBA: MANTEK DIVISION | | PO BOX 152100 | | IRVING, TX 75015-2100 | |
| 012284P001-1552A-032 | NCO FINANCIAL SYSTEMS, INC | | | PO BOX 470262 | | TULSA, OK 74147 | |
| 009708P001-1552A-032 | NDI USA | | | 2708 SEABOARD LN | | LONG BEACH, CA 90805 | |
| 009709P001-1552A-032 | NDI USA INC | | | 10449 ANDASOL AVE | | GRANADA HILLS, CA 91344 | |

Caeismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000541P001-1552A-032 | NEAL*DONALD DOMINIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009679P001-1552A-032 | NEAL*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010224P001-1552A-032 | NEAL*ROCHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002812P001-1552A-032 | NEBC | | | 1062 MAIN ST | | HOLYOKE, MA 01040 | |
| 001255P001-1552A-032 | NEBRASKA ATTORNEY GENERAL | MIKE HILGERS | | 2115 STATE CAPITOL | | LINCOLN, NE 68509-8920 | |
| 009710P001-1552A-032 | NEBRASKA BOOK COMPANY INC | CONNECT 2 ONE | | 5412 COURSEVIEW DR #250 | | MASON, OH 45040 | |
| 000921P001-1552A-032 | NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | | | 245 FALLBROOK BLVD | STE 100 | LINCOLN, NE 68521 | |
| 001066P001-1552A-032 | NEBRASKA DEPT OF LABOR | COMMISSIONER | | 550 SOUTH 16TH ST | ADMINISTRATIVE OFFICE | LINCOLN, NE 68509 | |
| 000989P001-1552A-032 | NEBRASKA DEPT OF REVENUE | | | 301 CENTENNIAL MALL SOUTH | 2ND FL | LINCOLN, NE 68509-4818 | |
| 001142P001-1552A-032 | NEBRASKA DEPT OF REVENUE | SALES AND USE TAX | | NEBRASKA STATE OFFICE BLDG | 301 CENTENNIAL MALL S | LINCOLN, NE 68508 | |
| 001379P001-1552A-032 | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | 809 P ST | | LINCOLN, NE 68508-1390 | |
| 011380P001-1552A-032 | NEC FINANCIAL SVC | | | PO BOX  100558 | | PASADENA, CA 91189-0558 | |
| 005224P001-1552A-032 | NEDGRAPHICS INC | CHRISTINE MARTIN | NED GRAPHICS INC | 20 W 41ST ST | | NEW YORK, NY 10036 | |
| 004057P001-1552A-032 | NEEDLE CRAFT EGYPT | WAEL ABDRABOU | | SHIBIN EL KOM | | MENOFIA, | EGYPT |
| 003897P002-1552A-032 | NEELKAMAL TRADERS FZCO | VITTAL RADHAKRISHNAN | | S60604 JEBEL ALI FREEZONE | PO BOX 262890 | DUBAI, | UNITED ARAB EMIRATES |
| 011788P001-1552A-032 | NEERKEN*THOMAS | DBA THOMAS NEERKEN PHOTOGRAPHY | | PO BOX 827 | | CULVER CITY, CA 90232 | |
| 009712P001-1552A-032 | NEFS FORKLIFT SALES AND SVC INC | MELISSA | | 11545 TUXFORD ST | | SUN VALLEY, CA 91352 | |
| 006105P001-1552A-032 | NEGRETE*JAVIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009713P001-1552A-032 | NEI TRANSPORT LTD | | DBA NEWCOME EXPRESS | 16928 SOUTH MAIN ST | | GARDENA, CA 90248 | |
| 009716P001-1552A-032 | NEIL R KOCALIS | | | 124 EARLE ST APT 1 | | ELKINS, WV 26241 | |
| 009717P001-1552A-032 | NEIMAN BROS | | | 1525 S BROADWAY | | LOS ANGELES, CA 90015 | |
| 003771P001-1552A-032 | NELLOR*VICKIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002140P001-1552A-032 | NELLOR*VICKIE WILLIAMS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005225P001-1552A-032 | NELLY RODI INC | LUC DEMETTRE | | 1251 AVE OF THE AMERICAS 3RD FL | | NEW YORK, NY 10020 | |
| 004410P001-1552A-032 | NELSON*BRANDI LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002805P001-1552A-032 | NELSON*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002141P001-1552A-032 | NELSON*MARKTAVIOUS D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011748P001-1552A-032 | NELSON*TODD | TODD NELSON | DBA: ADVANCED INTERNET CONCEPTS | PO BOX 711214 | | SAN DIEGO, CA 92171 | |
| 009718P001-1552A-032 | NEMAN BROTHERS AND ASSOC INC | A/R | | 1525 S BROADWAY ST | | LOS ANGELES, CA 90015 | |
| 000542P001-1552A-032 | NEMANI*MURTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009719P001-1552A-032 | NENA TANG | DBA NENDAVI AND ASSOCIATES | | 20379 VIA BOTTICELLI | | PORTER RANCH, CA 91326 | |
| 011504P001-1552A-032 | NEOFUNDS BY NEOPOST | ACCT # 2857 | | PO BOX 30193 | | TAMPA, FL 33630-3193 | |
| 007162P001-1552A-032 | NEON PRINT STUDIO LIMITED | LIAM STEWART | | 9 EXETER RD | | LONDON,  E17 7QJ | UNITED KINGDOM |
| 009720P001-1552A-032 | NEPHROLOGY MEDICAL ASSOC | JOSEPH ABADI | | 5525 ETIWANDA AVESUITE  305 | | TARZANA, CA 91356 | |
| 009721P001-1552A-032 | NESDOOR ENTRY SYSTEMS CORP | TOMAS DIZON | | 8690 RED OAK ST | | RANCHO CUCAMONGA, CA 91730-4819 | |
| 008882P001-1552A-032 | NESHEIWAT*FAYEZAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005228P001-1552A-032 | NESSCO FREIGHT | | | 11 CINDY LN STE# 6 | | OCEAN, NJ 07712 | |
| 006953P001-1552A-032 | NEST-FILLER USA | ASHLEY HAN | | 2334 E VALENCIA DR | | FULLERTON, CA 92831 | |
| 009722P001-1552A-032 | NETAPP INC | CARRICK CRISTIANO | | 495 E JAVA DR | | SUNNYVALE, CA 94089 | |
| 002663P001-1552A-032 | NETBRANDS MEDIA CORP | DBA IMPRINTCOM24HOURWRISTBANDSCOM | | 14550 BEECHNUT ST | | HOUSTON, TX 77083 | |
| 009723P001-1552A-032 | NETDNA LLC | | DBA MAXCDN | 11684 VENTURA BLVD #825 | | STUDIO CITY, CA 91604 | |
| 005229P001-1552A-032 | NETELIXIR INC | JOSEPHINE MATTESSICH | | 3 INDEPENDENCE WAY STE 203 | | PRINCETON, NJ 08540 | |
| 009724P001-1552A-032 | NETREADY SYSTEMS INC | | | 11620 WILSHIRE BLVD STE 300 | STE # 300 | LOS ANGELES, CA 91604 | |
| 009725P001-1552A-032 | NETRONIX CORP | | DBA ESHOW | 5 EXECUTIVE CT #2 | | SOUTH BARRINGTON, IL 60010 | |
| 009726P001-1552A-032 | NETWORK DEPOSITION SVC INC | SHARON YOSSEFI | | 1800 CENTURY PK EAST STE #150 | | LOS ANGELES, CA 90067 | |
| 012910P001-1552A-032 | NETWORK PROTOCOL SPECIALISTS, LLC | NETWORK PROTOCOL SPECIALISTS LLC | UTA BURLEY | PO BOX 938 | | MAPLE VALLEY, WA 98038-0938 | |
| 009727P001-1552A-032 | NETWORK SOLUTIONS LLC | | NETWORK SOLUTIONS INC | 5335 GATE PKWY | | JACKSONVILLE, FL 32256 | |
| 002993P001-1552A-032 | NEUBERGER BERMAN LLC | FBO STEVEN SEVRAN ROTH IRA | RANDY BRENNAN | 605 3RD AVE | | NEW YORK, NY 10158 | |
| 009729P001-1552A-032 | NEUCONCEPT PRODUCTIONS INC | SONIA COLEMAN | | 1834 HORSESHOE RIDGE | | CHESTERFIELD, MO 63005 | |
| 005230P001-1552A-032 | NEUROSCIENCE NURSING LTD | PAMELA NYE / CHUCK FOSTER | | 823 MALIBU RD STE 50416 | | MALIBU, CA 90265 | |
| 001312P001-1552A-032 | NEVADA ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | | 100 NORTH CARSON ST | | CARSON CITY, NV 89701-4717 | |

Charismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001256P001-1552A-032 | NEVADA ATTORNEY GENERAL | AARON FORD | | OLD SUPREME CT BLDG | 100 N CARSON ST | CARSON CITY, NV 89701 | |
| 000922P001-1552A-032 | NEVADA DEPT OF | CONSERVATION AND NATURAL RESOURCES | | 901 S STEWART | STE 1003 | CARSON CITY, NV 89701 | |
| 000990P001-1552A-032 | NEVADA DEPT OF TAXATION | | | 1550 E COLLEGE PKWY | | CARSON CITY, NV 89706 | |
| 002983P001-1552A-032 | NEVADA DEPT OF TAXATION | | | 555 E WASHINGTON AVE STE 1300 | | LAS VEGAS, NV 89101 | |
| 001146P001-1552A-032 | NEVADA DEPT OF TAXATION | SALES AND USE TAX | | 1550 COLLEGE PKWY | STE 115 | CARSON CITY, NV 89706 | |
| 000923P001-1552A-032 | NEVADA DIVISION OF ENVIRONMENT PROTECTION | | | 901 S STEWART | STE 1003 | CARSON CITY, NV 89701-5249 | |
| 000924P001-1552A-032 | NEVADA DIVISION OF FORESTRY | | | 2478 FAIRVIEW DR | #A | CARSON CITY, NV 89701 | |
| 002972P001-1552A-032 | NEVADA EMPLOYMENT SECURITY DIV | CONTRIBUTIONS/BOND UNIT | | 500 E THIRD ST | | CARSON CITY, NV 89713 | |
| 001341P001-1552A-032 | NEVADA OCCUPATIONAL SAFETY AND | HEALTH ADMINISTRATION | | 3360 WEST SAHARA AVE STE 200 | | LAS VEGAS, NV 89102 | |
| 001067P001-1552A-032 | NEVADA OFFICE OF THE LABOR COMMISSIONER | COMMISSIONER | | 555 E WASHINGTON AVE STE 4100 | | LAS VEGAS, NV 89101 | |
| 003057P001-1552A-032 | NEVADA SECRETARY OF STATE | FRANCISCO V AGUILAR | | NEVADA STATE CAPITOL BLDG | 101 N CARSON ST STE 3 | CARSON CITY, NV 89701 | |
| 001380P001-1552A-032 | NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | GRANT SAWYER BLDG | 555 E WASHINGTON AVE STE 4200 | LAS VEGAS, NV 89101 | |
| 009582P001-1552A-032 | NEVAREZ*MIGUEL A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007163P001-1552A-032 | NEVER FORGET YVETTE LTD | YVETTE TINWORTH | | 1 CASTLE ST | | ONGAR ESSEX, CM5 9JR | UNITED KINGDOM |
| 011381P001-1552A-032 | NEVILL BUSINESS MACHINES | | | PO BOX 13604 | | PHILADELPHIA, PA 19101-3604 | |
| 005231P001-1552A-032 | NEVILL FINANCIAL LEASING | | | 300 FELLOWSHIP RD | | MOUNT LAUREL, NJ 08054 | |
| 003753P001-1552A-032 | NEVILL*TIFFANY JOY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007334P001-1552A-032 | NEW AGE SRL | MR NIGEL JOYCE | | VIA XX SETTEMBRE 10 | | COMO CO,  22100 | ITALY |
| 005232P001-1552A-032 | NEW BENEFITS | | | 14240 PROTON RD | | DALLAS, TX 75244 | |
| 009730P001-1552A-032 | NEW CHEF FASHION INC | NEW CHEF FASHION INC | | 3223 E 46TH ST | | LOS ANGELES, CA 90058 | |
| 009731P001-1552A-032 | NEW CREATURE INC | JIM EVANS/(479) 381-8177 | | 2003 HORSEBARN RD STE 4 | | ROGERS, AR 72758 | |
| 009732P001-1552A-032 | NEW FACE | | | 3611 SBROADWAY PL | | LOS ANGELES, CA 90007 | |
| 009733P001-1552A-032 | NEW FASHION PROD | | | 2701 S BROADWAY | | LOS ANGELES, CA 90007 | |
| 012197P001-1552A-032 | NEW FENIX MANUFACTURING, INC | | | PO BOX 0189 | | SAN LUIS, AZ 85349 | |
| 009734P001-1552A-032 | NEW FRIENDS ACCESSORIES | | | 28851 AGOURA RD | | AGOURA HILLS, CA 91301 | |
| 005233P001-1552A-032 | NEW GOLD TRUCKING LLC | | | 8503 COMMONWEALTH BLVD | | BELLEROSE, NY 11426 | |
| 001257P001-1552A-032 | NEW HAMPSHIRE ATTORNEY GENERAL | JOHN FORMELLA | | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | CONCORD, NH 03301-6397 | |
| 000925P001-1552A-032 | NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SVC | | 29 HAZEN DR | PO BOX 95 | CONCORD, NH 03302-0095 | |
| 001068P001-1552A-032 | NEW HAMPSHIRE DEPT OF LABOR | COMMISSIONER | SPAULDING BUILDING | 95 PLEASANT ST | | CONCORD, NH 03301 | |
| 000991P001-1552A-032 | NEW HAMPSHIRE DEPT OF REV ADMIN | | | 109 PLEASANT ST | | CONCORD, NH 03301 | |
| 001381P001-1552A-032 | NEW HAMPSHIRE TREASURER | UNCLAIMED PROPERTY DIVISION | | 25 CAPITOL ST | RM 121 | CONCORD, NH 03301 | |
| 001258P001-1552A-032 | NEW JERSEY ATTORNEY GENERAL | MATTHEW J PLATKIN | | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL WEST WING | TRENTON, NJ 08625 | |
| 000926P001-1552A-032 | NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | MARK N MAURIELLO | | 401 E STATE ST | 7TH FL EAST WING | TRENTON, NJ 08625-0402 | |
| 001069P001-1552A-032 | NEW JERSEY DEPT OF LABOR | COMMISSIONER | | 1 JOHN FITCH PLZ | PO BOX 110 | TRENTON, NJ 08625-0110 | |
| 003037P001-1552A-032 | NEW JERSEY DIVISION OF REVENUE | | | BANKRUPTCY SECTION | PO BOX 245 | TRENTON, NJ 08695-0245 | |
| 000992P002-1552A-032 | NEW JERSEY DIVISION OF TAXATION | COMPLIANCE AND ENFORCEMENT | BANKRUPTCY SECTION | 3 JOHN FITCH WAY 5TH FLOOR | PO BOX 245 | TRENTON, NJ 08695-0245 | |
| 009735P001-1552A-032 | NEW JERSEY HOSPICE AND PALLIATIVE | BARBARA ANN CAREY | CARE ORGANIZATION NJHPCO | 175 GLENSIDE AVE | | SCOTCH PLAINS, NJ 07076 | |
| 009736P001-1552A-032 | NEW JERSEY TREASURY | NEW JERSEY TREASURE | DIVISION OF TAXATION | BANKRUPTCY SECTION | PO BOX 245 | TRENTON, NJ 08695-0245 | |
| 001384P001-1552A-032 | NEW JERSEY UNCLAIMED PROPERTY DIVISION | | | 50 W STATE ST | 6TH FL | TRENTON, NJ 08608 | |
| 001383P001-1552A-032 | NEW JERSEY UNCLAIMED PROPERTY DIVISION | | | 207 CROSSWICKS ST | | BORDENTOWN CITY, NJ 08505 | |
| 001382P001-1552A-032 | NEW JERSEY UNCLAIMED PROPERTY DIVISION | | | PO BOX 214 | | TRENTON, NJ 08695-0214 | |
| 009737P001-1552A-032 | NEW KOOSHAREM CORP | ROSA TRUJILLO | DBA REMX | 3820 STATE ST | | SANTA BARBARA, CA 93105 | |
| 009738P001-1552A-032 | NEW LINE TRIM INC | ROSALIE ABBOTT | | 731 S SPRING ST 2ND FL | | LOS ANGELES, CA 90014 | |
| 009739P001-1552A-032 | NEW LOOK UNIFORM SHOP INC | | | 800 S 20TH ST & PLEASANT VLY BLVD | | ALTOONA, PA 16602 | |
| 001259P001-1552A-032 | NEW MEXICO ATTORNEY GENERAL | RAUL TORREZ | | 408 GLISTEO ST | VILLAGRA BLDG | SANTA FE, NM 87501 | |
| 001070P001-1552A-032 | NEW MEXICO DEPT OF LABOR | SECRETARY | | 401 BROADWAY NE | PO BOX 1928 | ALBUQUERQUE, NM 87102 | |
| 001385P001-1552A-032 | NEW MEXICO DEPT OF REVENUE | UNCLAIMED PROPERTY DIVISION | | PO BOX 25123 | | SANTA FE, NM 87504-5123 | |
| 000927P001-1552A-032 | NEW MEXICO ENVIRONMENT DEPT | | | 1190 ST FRANCIS DR STE N4050 | PO BOX 5469 | SANTA FE, NM 87505 | |
| 001342P001-1552A-032 | NEW MEXICO OCCUPATIONAL HEALTH AND | SAFETY BUREAU OHSB | | 525 CAMINO DE LOS MARQUEZ STE 3 | | SANTA FE, NM 87502 | |

# Caresmatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000993P001-1552A-032 | NEW MEXICO TAX AND REVENUE DEPT | | | 1100 SOUTH ST FRANCIS DR | LEGAL SERVICES BUREAU | SANTA FE, NM 87504-0630 | |
| 005234P001-1552A-032 | NEW MEXICO TAXATION AND REVENUE DEPT | | | 1100 SOUTH ST FRANCIS DR | LEGAL SERVICES BUREAU | SANTA FE, NM 87504-0630 | |
| 001145P001-1552A-032 | NEW MEXICO TAXATION OF REVENUE | SALES AND USE TAX | | 1100 SOUTH ST FRANCIS DR | | SANTA FE, NM 87504 | |
| 006954P001-1552A-032 | NEW MOUNTAIN CAPITAL LLC | SAAIMA K SHAHIN | | 787 7TH AVE 49TH FL | | NEW YORK, NY 10019 | |
| 003804P001-1552A-032 | NEW NURSE ACADEMY LLC | TIFFANY GIBSON | | 6340 ROSS ST | | PHILADELPHIA, PA 19144 | |
| 012800P001-1552A-032 | NEW RIVER INDUSTRIES, INC | | | PO BOX 75513 | | BALTIMORE, MD 21275-5513 | |
| 009740P001-1552A-032 | NEW STAR TRUCKING  INC | | | 11814 AVIATION BLVD  229 | | INGLEWOOD, CA 90304 | |
| 009741P001-1552A-032 | NEW WAV EMBROIDERY INC | | | 13838 BENTLEY PLACESUITE B | | CERRITOS, CA 90703 | |
| 009742P001-1552A-032 | NEW WORLD DESIGN STUDIOS | NICK MACHADO | | 5180 SW 28TH TERR | | FORT LAUDERDALE, FL 33312-6102 | |
| 001260P001-1552A-032 | NEW YORK ATTORNEY GENERAL | LETITIA JAMES | | DEPT OF LAW | THE CAPITOL 2ND FL | ALBANY, NY 12224-0341 | |
| 012547P001-1552A-032 | NEW YORK CHARTER SCHOOL ASSOC | BRETTA BEVERIDGE | | PO BOX 2690 | | VASHON, WA 98070-2690 | |
| 000994P001-1552A-032 | NEW YORK CITY DEPT OF FINANCE | | | 1 CENTRE ST MUNICIPAL BLDG 500 | | NEW YORK, NY 10007 | |
| 005235P001-1552A-032 | NEW YORK MODEL MANAGEMENT INC | ARASELIS PEREZ | | 71 W 23RD ST STE 301 | | NEW YORK, NY 10010 | |
| 001343P001-1552A-032 | NEW YORK PUBLIC EMPLOYEE SAFETY AND | HEALTH (PESH) BUREAU | | W AVERELL HARRIMAN STATE | OFFICE BLDG  12 RM 158 | ALBANY, NY 12240 | |
| 012631P001-1552A-032 | NEW YORK STATE | NEW YORK SAMPLE CARD  CO INC | UNEMPLOYMENT INSURANCE | PO BOX 4301 | | BINGHAMTON, NY 13902-4301 | |
| 001313P001-1552A-032 | NEW YORK STATE | CONSUMER PROTECTION BOARD | | 5 EMPIRE STATE PLZ | STE 2101 | ALBANY, NY 12223-1556 | |
| 003038P001-1552A-032 | NEW YORK STATE | | | BANKRUPTCY SECTION | PO BOX 5300 | ALBANY, NY 12205-0300 | |
| 001386P001-1552A-032 | NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | | 110 STATE ST | | ALBANY, NY 12236 | |
| 000928P001-1552A-032 | NEW YORK STATE DEPT OF ENVIRONMENTAL | CONSERVATION | | 625 BROADWAY | | ALBANY, NY 12233-0001 | |
| 009743P001-1552A-032 | NEW YORK STATE INSURANCE FUND | PAMELA SPALDING ( USI) | DISABILITY BENEFITS | 199 CHURCH ST | | NEW YORK, NY 10008-5239 | |
| 009744P001-1552A-032 | NEW YORK UNIVERSITY | EMMA HUTCHINSON | | 728 BROADWAY RM 238 | | NEW YORK, NY 10003 | |
| 000543P001-1552A-032 | NEWBILL*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004020P001-1552A-032 | NEWELLTEK LIMITED | | | 21F TUNG SUN COMMERCIAL CTR | 194200 LOCKHART RD | WAN CHAI, | HONG KONG |
| 004165P001-1552A-032 | NEWFOUNDLAND EXCHEQUER NL | | | 149 SMALLWOOD DR | | MOUNT PEARL, NL A1N 1B5 | CANADA |
| 006111P001-1552A-032 | NEWMAN*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002871P001-1552A-032 | NEWPORT OFFICE EQUIMENT | | | 17777 MAIN ST UNIT H | | IRVINE, CA 92614 | |
| 009745P001-1552A-032 | NEWPORT PRINTING | | | 221 W ALAMEDA AVE STE 205 | ' DO NOT USE ' | BURBANK, CA 91502-3032 | |
| 009746P001-1552A-032 | NEWPORT PRINTING SOLUTIONS | CHRIS SMITH | N PRINT SOLUTIONS INC | 556 N DIAMOND BAR BLVD STE 202 | | DIAMOND BAR, CA 91765 | |
| 012925P001-1552A-032 | NEWPORT PRINTING SYSTEMS | | | PO BOX 974006 | | DALLAS, TX 75397-4006 | |
| 009747P001-1552A-032 | NEWTON H MANCIA | | | 13636 VAUGHN ST#A | | SAN FERNANDO, CA 91340 | |
| 003449P001-1552A-032 | NEWTON*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010178P001-1552A-032 | NEWTON*RICHARD JOHNATHAN | RICHARD J NEWTON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009748P001-1552A-032 | NEWTONS APPAREL INC | | | 13636 VAUGHN ST | | SAN FERNANDO, CA 91340 | |
| 005237P001-1552A-032 | NEX-T AMERICA | | | 252 WEST 37TH | RM 1401 | NEW YORK, NY 10018 | |
| 009749P001-1552A-032 | NEXCOMDATA LLC | | | 25 RICHARD DR | | SHORT HILLS, NJ 07078 | |
| 003013P001-1552A-032 | NEXIEM MANAGEMENT GROUP | | | 76 CROSSTIE LN | | BATESVILLE, IN 47006 | |
| 009750P001-1552A-032 | NEXT IN LINE SCREENPRINTING | | | 8471 CANOGA AVE | | CONOGA PARK, CA 91304 | |
| 005238P001-1552A-032 | NEXT MANAGEMENT LLC | JENNIFER REIDY | | 15 WATTS ST | | NEW YORK, NY 10013 | |
| 011976P001-1552A-032 | NEXTEL COMMUNICATIONS | | | PO BOX 54977 | | LOS ANGELES, CA 90054-0977 | |
| 005239P001-1552A-032 | NEXTIVA INC | TAYLOR WELSH | | 9451 EAST VIA DE VENTURA | | SCOTTSDALE, AZ 85256 | |
| 000022P001-1552A-032 | NEXTIVA, INC | | | 9451 EAST VIA DE VENTURA | | SCOTTSDALE, AZ 85256 | |
| 002827P001-1552A-032 | NEXTOPIA SOFTWARE CORP | | | 116 SHERBOURNE ST | | TORONTO, ON M542R2 | CANADA |
| 012550P001-1552A-032 | NFL PROPERTIES LLC | JULIA COLLINS | LICENSING DEPT | PO BOX 27278 | | NEW YORK, NY 10087 | |
| 009751P001-1552A-032 | NFP RETIREMENT INC | DANIELLE FOSTER | NFP RETIREMENTINC | 401K ADVISORS INC | 120 VANTIS STE 400 | ALISO VIEJO, CA 92656 | |
| 006461P002-1552A-032 | NG*WING YAN KAREN | KARAN NG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005923P001-1552A-032 | NGUYEN*ANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006091P001-1552A-032 | NGUYEN*HUE THI | TOM NGUYEN | DBA VDHS SEWING | 2432 BRAYTON AVE | | LONG BEACH, CA 90806 | |
| 003622P001-1552A-032 | NGUYEN*MICHAEL TRONG BAO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006261P001-1552A-032 | NGUYEN*MYLEE THERESA DINH | MYLEE NGUYEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005227P001-1552A-032 | NGUYEN*NELSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002555P001-1552A-032 | NGUYEN*SUZAN THI NGOC | | | ADDRESS INTENTIONALLY OMITTED | | | |

## Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000616P001-1552A-032 | NGUYEN*THANH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000545P001-1552A-032 | NGUYEN*TIEP Q | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003754P001-1552A-032 | NGUYEN*TIFFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003871P001-1552A-032 | NGUYEN*TOM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006419P001-1552A-032 | NGUYEN*TUONG-VAN H | | TIVONNE NGUYEN | ADDRESS INTENTIONALLY OMITTED | | | |
| 003779P001-1552A-032 | NGUYEN*YEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002142P001-1552A-032 | NHAM*CASEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009663P001-1552A-032 | NHH INC | | | 1013 E 14TH ST | | LOS ANGELES, CA 90021 | |
| 005211P001-1552A-032 | NI TEIJIN SHOJI USA INC | | | 1412 BROADYWAY | STE 1100 | NEW YORK, NY 10018 | |
| 007222P001-1552A-032 | NICAMEX SA ZONA FRANCA | | | 75 VARAS AL LAGO | | MANAGUA, | NICARAGUA |
| 007287P001-1552A-032 | NICE DYEING FACTORY MCO LTD | ANNIE AU MACAO COMMERCIAL OFFSHORE LTD | HANG SENG BANK LTD | 11/F MACAU SQUARE | 43 AVENIDA DO INFANTE D HENRIQUE | MACAU, | MACAU |
| 002143P001-1552A-032 | NICELY*BRANDIE M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012181P001-1552A-032 | NICHIMEN AMERICA, INC | | | PO BOX 91118 | | CHICAGO, IL 60693 | |
| 009752P001-1552A-032 | NICHOLAS FAHEY | NIKHOLAS FAHEY | DBA HF AND SONS LLC | 6614 CLAYTON ROADS STE 210 | | RICHMOND HEIGHTS, MO 63117 | |
| 009753P001-1552A-032 | NICHOLAS J BONURA | NICHOLAS BONURA | DBA: NICK BONURA PHOTOGRAPHY | 414 BAXTER AVE 230 | | LOUISVILLE, KY 40204 | |
| 009756P001-1552A-032 | NICHOLAS LEUCI | ANALYST/ CONSULTANT | | 19521 VALERIO ST | | RESEDA, CA 91335 | |
| 003751P001-1552A-032 | NICHOLS JR*THOMAS MOORE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011543P001-1552A-032 | NICHOLSON AND BROAD, LLC | | | PO BOX 4269 | | LAKEWOOD, CA 90711 | |
| 002884P001-1552A-032 | NICHOLSON, RN*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009757P001-1552A-032 | NICKY GROUP LLC | PHILLIP BAUMGARTEN | | 2005 PALMER AVE SUTIE 191 | | LARCHMONT, NY 10538 | |
| 006714P001-1552A-032 | NICOLA*JODDY IVAN | JODDY NICOLA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011758P001-1552A-032 | NIEBRUGGE*RON | RON NIEBRUGGE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005242P001-1552A-032 | NIEDERMAN STANZEL AND LINDSEY | | | 55 WEST WEBSTER ST | | MANCHESTER, NH 03104 | |
| 006707P001-1552A-032 | NIEGA*JIMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011363P001-1552A-032 | NIEMAN PRINTING, INC | | | PO BOX 29647 | | DALLAS, TX 75229-9647 | |
| 006084P001-1552A-032 | NIEMS*HARVEY | HARVEY STEVENS | DBA TRIMMCO | 2833 LEONIS BLVD #103 | | VERNON, CA 90058 | |
| 003336P001-1552A-032 | NIEN*CHENG LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006450P001-1552A-032 | NIETO*YOLANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012164P001-1552A-032 | NIGHTINGALECONANT CORP | REMITTANCE PROCESSING CENTER | | PO BOX 807 | | MORTON GROVE, IL 60053 | |
| 005245P001-1552A-032 | NIKKI MARTINKOVIC LLC | KYLE NAUGHTRIP | | 1623 DALTON AVE | #14364 | CINCINNATI, OH 45250 | |
| 009763P001-1552A-032 | NILOO TEXTILES | | | 823 SANTEE ST | | LOS ANGELES, CA 90014 | |
| 005979P001-1552A-032 | NILSEN*CHRISTOPHER W | CHRIS NILSEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003805P001-1552A-032 | NINE LIVES HEALTH AND MIND | CAT GOLDEN | | 15087 NORTHVILLE RD | | PLYMOUTH, MI 48170 | |
| 009764P001-1552A-032 | NINE WEST FOOTWEAR CORP | BRAIN KINNERY/BETTY | | PO BOX 277512 | | ATLANTA, GA 30384-7512 | |
| 011721P001-1552A-032 | NINGBO FEIYING GARMENTS CO LTD | | | RM 1805 NO555 RILI RD | | NINGBO, 315100 | CHINA |
| 004089P001-1552A-032 | NINGBO HAIRUN INT'L FORWARDING AGENCY CO LTD | AZRAEL XIA | | 1001-1004 JINHUI MANSION | 42-1 XINGNING RD | NINGBO, 315100 | CHINA |
| 004090P001-1552A-032 | NINGBO NINGTENG INTERNATIONAL TRADE CO | | | 757 RILI RD YINZHOU | | NINGBO, 315000 | CHINA |
| 004091P001-1552A-032 | NINGBO SHINYFLY INDUSTRIAL CO LTD | | | UNIT 100506 OFFICE PK NO535 | QING SHUI QIAO RD | NINGBO, | CHINA |
| 004092P001-1552A-032 | NINGBO YINZHOU BLUEOCEAN IMP AND EXP CO LT | | | HOUCANG YINGZHOU | | YINGZHOU, CHINA, | CHINA |
| 002144P001-1552A-032 | NINO*JOSEFINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011933P001-1552A-032 | NIPKOW AND KOBELT, INC | CONGRESS TALCOTT CORP | | PO BOX 8500 S 4350 | | PHILADELPHIA, PA 19178 | |
| 002145P001-1552A-032 | NIRA*RAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011400P001-1552A-032 | NISCAYAH, INC | | | PO BOX 644346 | | PITTSBURGH, PA 15264-4346 | |
| 007212P001-1552A-032 | NISHAT CHUNIAN LIMITED | UMER SAEED | | 31-Q GULBERG II LAHORE | | LAHORE SIN, 54660 | PARKISTAN |
| 005249P001-1552A-032 | NJ SPORTS AND EXPOSITION AUTHORITY (NJSEA) | | | PO BOX 640 | | LYNDHURST, NJ 07071 | |
| 013040P002-1552A-032 | NJ-DEPT OF LABOR DIV EMPLOYER ACCOUNTS | | | PO BOX 379 | | TRENTON, NJ 08625 | |
| 008942P001-1552A-032 | NJOMO*FRANCOIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012882P001-1552A-032 | NMAC | | | PO BOX 894732 | | LOS ANGELES, CA 90189 | |
| 012544P001-1552A-032 | NO MORE, LLC | | | PO BOX 263 | | EXETER, NH 03833 | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005250P001-1552A-032 | NO TIES MANAGEMENT LLC | FRANCISCO SANCHEZ | | STE 102-2 | | SAN DIEGO, CA 92101 | |
| 009765P001-1552A-032 | NO TIES MANAGEMENT LLC | MONICA BOSELLI | | 1606 STATE ST | | SAN DIEGO, CA 92101 | |
| 005251P001-1552A-032 | NOA BRANDS AMERICA INC | RICO SANDOVAL | DBA FUSION SPECIALTIES | 1460 OVERLOOK DR | | LAFAYETTE, CO 80026 | |
| 009767P001-1552A-032 | NOBEL TEXTILES INC | | | 721-A E 9TH ST | | LOS ANGELES, CA 90021 | |
| 009768P001-1552A-032 | NOBLE COMMUNITY MEDICAL ASSOC | | | 16030 VENTURA BLVD STE 200 | | ENCINO, CA 91436 | |
| 011452P001-1552A-032 | NOBLE RESOURCES PEST CONTROL | | | PO BOX 1333 | | LEONARD, TX 75452 | |
| 003446P001-1552A-032 | NOBLE*IVANA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002146P001-1552A-032 | NOBLES*JAMAL TRAYVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000546P001-1552A-032 | NOGUEZ*AMPARO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000547P001-1552A-032 | NOLASCO*MARIA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009769P001-1552A-032 | NOMAD MANAGEMENT LOS ANGELES LLC | GIOVANNI BERNARDI | | 8430 SANTA MONICA BLVD #204 | | WEST HOLLYWOOD, CA 90069 | |
| 005253P001-1552A-032 | NOMAD MODEL MANAGEMENT LLC | DAMON RUTLAND | | 777 BRICKELL AVE #500-94778 | | MIAMI, FL 33139 | |
| 009770P001-1552A-032 | NOMADIX INC | ROBERT KARAMANIAN | | 31355 AGOURA RD | | WESTLAKE VILLAGE, CA 91361 | |
| 011289P001-1552A-032 | NOMURA CORPORATE FUNDING AMERICAS LLC | AS ADMINISTRATIVE AGENT | | 309 WEST 49TH ST | | NEW YORK, NY 10019 | |
| 005968P001-1552A-032 | NOMURA-MUKAIYAMA*CHIKA | CHIKA NOMURA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009772P001-1552A-032 | NONSTOP ENTERPRISE INC | | | 3200 WILSHIRE BLVD | SOUTH TOWER #505 | LOS ANGELES, CA 90010 | |
| 005254P001-1552A-032 | NONSTOP ENTERPRISES INC | | | 3200 WILSHIRE BLVD SOUTH | | LOS ANGELES, CA 90010 | |
| 012641P001-1552A-032 | NORCO DELIVERY SVC | | | PO BOX 4836 | | ANAHEIM, CA 92803 | |
| 003806P001-1552A-032 | NORDIC INTERMODAL LLC | | | 2714 N LOOP 1604 EAST | STE 202 | SAN ANTONIO, TX 78232 | |
| 009159P001-1552A-032 | NORDSTROM*JARED P | JARED NORDSTROM | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009773P001-1552A-032 | NOREX INC | | | 15815 FRANKLIN TRL SE | | PRIOR LAKE, MN 55372 | |
| 005813P001-1552A-032 | NORIEGA*GIOVANNI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011946P001-1552A-032 | NORMAN G JENSEN, INC | | | PO BOX 1414 NCB77 | | MINNEAPOLIS, MN 55480-1414 | |
| 005255P001-1552A-032 | NORMAN KRIEGER INCNEW YORKNEW JERSEY | | | 20 COMMERCE DR STE 135 | | CRANFORD, NJ 07016 | |
| 011999P001-1552A-032 | NORMAN KRIEGER, INC | CUSTOMS BROKER/FOREIGN FREIGHT | RON JONES | PO BOX 92599 | | LOS ANGELES, CA 90009 | |
| 009777P001-1552A-032 | NORMAN WEIL TEXTILES INC | NORMAN WEIL TEXTILES INC | | 1384 BROADWAY | | NEW YORK, NY 10018 | |
| 012977P001-1552A-032 | NORRIS*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002147P001-1552A-032 | NORRIS*TERRY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002148P001-1552A-032 | NORRIS*TIMOTHY E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009778P001-1552A-032 | NORTH AMERICAN DIVISION/ GENERAL | MARK GRIFFIN | CONFERENCE OF SEVENTH-DAY ADVENTISTS | 1740 HURD DR | | IRVING, TX 75038 | |
| 009779P001-1552A-032 | NORTH AMERICAN PLASTIC MFG CO | | | 80 TURNPIKE DR | | MIDDLEBURY, CT 06762 | |
| 009780P001-1552A-032 | NORTH AMERICAN TEXTILE COMPANY LLC | CHRISTIAN CIRPIANO YN - NATCO | DBA NATCO | 346 W CERRITOS AVE | | GLENDALE, CA 91204 | |
| 001261P001-1552A-032 | NORTH CAROLINA ATTORNEY GENERAL | JOSH STEIN | DEPT OF JUSTICE | PO BOX 629 | | RALEIGH, NC 27602-0629 | |
| 000929P001-1552A-032 | NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES | | 217 WEST JONES ST | | RALEIGH, NC 27604 | |
| 001344P001-1552A-032 | NORTH CAROLINA DEPT OF LABOR | OCCUPATIONAL SAFETY AND HEALTH DIVISION | | 1101 MAIL SERVICE CTR | | RALEIGH, NC 27699-1101 | |
| 001072P001-1552A-032 | NORTH CAROLINA DEPT OF LABOR | COMMISSIONER | | 4 W EDENTON ST | | RALEIGH, NC 27601 | |
| 001140P001-1552A-032 | NORTH CAROLINA DEPT OF REVENUE | SALES AND USE TAX | | 501 NORTH WILMINGTON ST | | RALEIGH, NC 27604 | |
| 000996P001-1552A-032 | NORTH CAROLINA DEPT OF REVENUE | | | ATTN: BANKRUPTCY UNIT | PO BOX 1168 | RALEIGH, NC 27602-1168 | |
| 000930P001-1552A-032 | NORTH CAROLINA ENVIRONMENT AND | NATURAL RESOURCES | | 512 NORTH SALISBURY ST | | RALEIGH, NC 27609 | |
| 001387P001-1552A-032 | NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | 3200 ATLANTIC AVE | | RALEIGH, NC 27604-1668 | |
| 009781P001-1552A-032 | NORTH COVE PARTNERS LLC | BRIAN GOREZYNSKI | | 17 STATE ST 22ND FL | | NEW YORK, NY 10004 | |
| 001262P001-1552A-032 | NORTH DAKOTA ATTORNEY GENERAL | DREW WRIGLEY | | 600 E BLVD AVE | DEPT 125 | BISMARCK, ND 58505-0040 | |
| 000931P001-1552A-032 | NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH | | 4201 NORMANDY ST BISMARCK | | BISMARCK, ND 58503-1324 | |
| 002991P001-1552A-032 | NORTH DAKOTA DEPT OF REVENUE | SALES AND USE TAX | | 600 E BLVD AVE | | BISMARCK, ND 58505-0599 | |
| 001141P001-1552A-032 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | SALES AND USE TAX | | 600 E BLVD AVE | | BISMARCK, ND 58505-0599 | |
| 000997P001-1552A-032 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | | | 600 EAST BLVD AVE | DEPT 127 | BISMARCK, ND 58505-0599 | |
| 001388P001-1552A-032 | NORTH DAKOTA STATE LAND DEPT | UNCLAIMED PROPERTY DIVISION | | 1707 NORTH 9TH ST | PO BOX 5523 | BISMARK, ND 58506-5523 | |
| 000932P001-1552A-032 | NORTH DAKOTA STATE WATER COMMISSION | | | 900 EAST BLVD AVE | | BISMARCK, ND 58505-0850 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001073P001-1552A-032 | NORTH DAKOTA DEPARTMENT OF LABOR | COMMISSIONER | | STATE CAPITOL BLDG | 600 EAST BLVD DEPT 406 | BISMARK, ND 58505 | |
| 009782P001-1552A-032 | NORTH HILLS GRAPHICS | | | 6823-1/2 CAHUENGA PK TRL | | HOLLYWOOD, CA 90068 | |
| 009783P001-1552A-032 | NORTH TEXAS INTERMODAL INC | | | 2324 CARSON ST | | FORT WORTH, TX 76117 | |
| 012110P001-1552A-032 | NORTH TEXAS SIGNS AND ROUTING, INC | DEBORAH | | PO BOX 428 | | KELLER, TX 76244-0428 | |
| 009784P001-1552A-032 | NORTH VALLEY EYE MED GROUP | | | 11550 INDIAN HILLS RD ST#341 | | MISSION HILLS, CA 91345 | |
| 012431P001-1552A-032 | NORTHCOTT SILK LTD () | OMNI COMM CORP | NATIONS BANC | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 012355P001-1552A-032 | NORTHEAST BUSINESS SERVICES, INC | | | PO BOX 987 | | PLATTSBURGH, NY 12901 | |
| 009785P001-1552A-032 | NORTHEAST FLORIDA AREA HEALTH | PAT TIMONERE | EDUCATION CENTER INC | 1107 MYRA ST STE 250 | | JACKSONVILLE, FL 32204 | |
| 009786P001-1552A-032 | NORTHEAST UNIFORM SALES | | | 193 COURTLAND ST | | HOLLISTON, MA 01746 | |
| 006955P001-1552A-032 | NORTHEAST WAREHOUSE SALES INC | KENNY BRICKEL/917-407-5129 | | 1055 STEWART AVE STE 6B | | BETHPAGE, NY 11714 | |
| 004166P001-1552A-032 | NORTHERN HANGER CO | | | 9 HERSHEY DR | | SMITHS FALLS, ON K7A4T1 | CANADA |
| 011406P001-1552A-032 | NORTHERN TRUST | | | PO BOX 790408 | | ST. LOUIS, MO 63179-0408 | |
| 005256P001-1552A-032 | NORTHSTAR GLOBAL FREIGHT INC | | | 2440 S HACIENDA BLVD STE 221 | | HACIENDA HEIGHTS, CA 91745 | |
| 006956P001-1552A-032 | NORTHWEST ARKANSAS ANALYTICS LLC | BRYCE ROBBINS | | 8296 W BROWN RD | | LOWELL, AR 72745 | |
| 009787P001-1552A-032 | NORTHWEST SHOE TRAVELERS | TERI TOMPKINS | | 12630 12TH ST NORTH | | LAKE ELMO, MN 55042 | |
| 011479P001-1552A-032 | NORTHWESTERN MUTUAL | | | PO BOX 2062 | | MILWAUKEE, WI 53201-2062 | |
| 005257P001-1552A-032 | NORTON ROSE FULBRIGHT US LLP | KEVIN PHO | NIORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY ST 5100 | | HOUSTON, TX 77010 | |
| 000548P001-1552A-032 | NORVILLE*ALLISTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003252P001-1552A-032 | NORVILLE*ALLISTER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009788P001-1552A-032 | NOTCH PARTNERS | | | 56 MAIN ST | STE 300 | MILLBURN, NJ 07041 | |
| 009789P001-1552A-032 | NOTHING BUNDT CAKES | TED DOUNEY | BONNIE BS SWEET BEGINNINGS INC | 402 WILLOW GLEN | | SIMI VALLEY, CA 93065 | |
| 003079P001-1552A-032 | NOTHINZ COMFORT FOOTWEAR | | | PO BOX 2736 | | RENTON, WA 98056 | |
| 005258P001-1552A-032 | NOURA AND RAMY INTL INC | | | 627 SUMMIT AVE # 3A | | JERSEY CITY, NJ 07306 | |
| 009790P001-1552A-032 | NOUS MODEL MANAGEMENT INC | ANDREEA ALEXIU | | 117 N ROBERTSON BLVD | | WEST HOLLYWOOD, CA 90048 | |
| 005259P001-1552A-032 | NOVA BULBS TO GO | | | 217 EAST 85TH ST RM 195 | | NEW YORK, NY 10028 | |
| 011669P001-1552A-032 | NOVA HEALTHCARE, PA | DBA NOVA MEDICAL CENTERS | ASHLEY MARTINEZ | PO BOX 840066 | | DALLAS, TX 75284-0066 | |
| 005260P001-1552A-032 | NOVA MODULE LP | JAN CHEN | | 7901 OAKPORT ST | STE 4250 | OAKLAND, CA 94621 | |
| 009791P001-1552A-032 | NOVATAR DIRECT | | | 1050 E VALENCIA DR | | FULLERTON, CA 92831-4600 | |
| 009792P001-1552A-032 | NOVATECH PACKAGING INC | PAT MCCLARE | | 4131 HOMESTEAD | | IRVINE, CA 92604 | |
| 003891P001-1552A-032 | NOVICEUK LTD (NVK GROUP) | | | 311 SHOREHAM ST | | SHEFFIELD,  S24FA | UNITED KINGDOM |
| 003525P001-1552A-032 | NOVOTNY*KELSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012295P001-1552A-032 | NPD, THE GROUP, INC | | | PO BOX 5534GPO | | NEW YORK, NY 10087-5534 | |
| 007265P001-1552A-032 | NPM DE MEXICO SADE CV | LENI JOHNSON | | DELEG IZTAPALAPA 09837 | | PUEBLA 2000 C.P.,  7230 | MEXICO |
| 012741P001-1552A-032 | NPT BREAST CANCER 3 DAY LLC | | | PO BOX 650543 | | DALLAS, TX 75265 | |
| 009793P001-1552A-032 | NR PACIFICA CORP | JACK GUO/ANNA CHEN | | 683 NEW YORK DR | | POMONA, CA 91768 | |
| 009794P001-1552A-032 | NSNA INC | ANTHONY J JANNETTI INC | | BOX 56/NORTH WOODBURY RD | | PITMAN, NJ 08071 | |
| 004167P001-1552A-032 | NT CONSULTANTS | | | 100 ALEXIS NIHON | STE 203 | ST-LAURENT, QC H4M2N7 | CANADA |
| 005262P001-1552A-032 | NTA MODEL MANAGEMENT | SALMA GANZ | | 1445 N STANLEY AVE #201 | 2ND FL | LOS ANGELES, CA 90046 | |
| 006957P001-1552A-032 | NTH GENERATION COMPUTING INC | STEPHANIE MOSER | | 17055 CAMINO SAN BERNARDO | | SAN DIEGO, CA 92127 | |
| 006958P001-1552A-032 | NTONIC INC | DEBRA CALLABERS | | 10924 WALNUT DR | | SHADOW HILLS, CA 91040 | |
| 009795P001-1552A-032 | NTS TRANSPORT SVC INC | | | 2121 N CALIFORNIA BLVD | STE # 820 | WALNUT CREEK, CA 94596 | |
| 002947P001-1552A-032 | NU COLOR PRINTING | | | 3962 LAUREL CYN BLVD | | STUDIO CITY, CA 91604 | |
| 011837P001-1552A-032 | NUBRIDGES, LLC | LORYN DIVITO | | DEPT AT 952956 | | ATLANTA, GA 31192-2956 | |
| 009796P001-1552A-032 | NUGENT PRINTING INC | | | 1625 EAST WASHINGTON BLVD | | PASADENA, CA 91104 | |
| 009797P001-1552A-032 | NUIMAGE FABRICS INC | | | 110 W 40TH ST | | NEW YORK, NY 10018 | |
| 007452P001-1552A-032 | NUMAN*PASCALE | NUMAN PASCALE/011-33-0-5-63921224 | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002149P001-1552A-032 | NUMSOY*POTCHANAWAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000549P001-1552A-032 | NUNEZ LORENZANA*FLOR SILVESTRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003502P002-1552A-032 | NUNEZ* KAO MIYAMOTO | KAO MIYAMOTO | DBA KAO MIYAMOTO | 11760 HAMLIN ST | APT 204 | NORTH HOLLYWOOD, CA 91606 | |
| 002150P001-1552A-032 | NUNEZ*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006897P001-1552A-032 | NUNEZ*LOUIS E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002151P001-1552A-032 | NUNEZ*OSCAR E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006389P001-1552A-032 | NUNEZ*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |

**Carismatic Brands, LLC, et al.**

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010659P001-1552A-032 | NUNEZ*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000550P001-1552A-032 | NUNEZ*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011322P001-1552A-032 | NUORDER INC | | | DEPT LA 25200 | | PASADENA, CA 91185-5200 | |
| 009800P001-1552A-032 | NUPRIMARY LLC | CRAIG TUDHOPE | | 62 71ST ST 2ND FL | | BROOKLYN, NY 11209-1102 | |
| 005263P001-1552A-032 | NURSE ASH LLC | ASHLEY ADKINS | | 4164 S PLANET | | MESA, AZ 85212 | |
| 009801P001-1552A-032 | NURSE BORN PRODUCTS | SARAH MOTT | | 323 REDWOOD LN | | CHESHIRE, CT 06410-2343 | |
| 009802P001-1552A-032 | NURSE EYE ROLL LLC | KATI LYNN KLEBER | | 2254 KENSINGTON STATION PKWY | | CHARLOTTE, NC 28210 | |
| 009803P001-1552A-032 | NURSES HOUSE INC | SUSAN FRALEY | | 2113 WESTERN AVE STE 2 | | GUILDERLAND, NY 12084-9559 | |
| 005264P001-1552A-032 | NURSES LOUNGE INC | | | 758 E BETHEL SCHOOL RD | | COPPELL, TX 75019 | |
| 011459P001-1552A-032 | NURSES ON BOARDS COALITION | LAURIE BENSON | | PO BOX 14535 | | MADISON, WI 53708 | |
| 009804P001-1552A-032 | NURSING RECOGNITION COMMITTEE | DAYTON VA MEDICAL CENTER | | 4100 W 3RD ST | | DAYTON, OH 45428 | |
| 002607P001-1552A-032 | NUVATEK DISTRIBUTION CORP | JOHANNE DUMAIS | | 2317 46E AVE | | LACHINE, QC H9T3C9 | CANADA |
| 007335P001-1552A-032 | NUVO DI LINDA PANCARI AND C S N C | | | VIA ROVELLI 32 | | COMO CO,  22100 | ITALY |
| 005266P001-1552A-032 | NY BRAVO LLC | | | 63 MIDVALE AVE | | MILLINGTON, NJ 07946 | |
| 003865P001-1552A-032 | NY HOA VIET CO LTD | | | CHAU TU HAMLET CHAU LOC COMMUNE | HAU LOC DISTRICT THANH HOA PROVINCE | CHAU LOC COMMUNE, | VIETNAM |
| 000995P002-1552A-032 | NY- DEPT OF TAX AND FINANCE | RENAUD/PUGLIESE | | BANKRUPTCY COURT | PO BOX 5300 | ALBANY, NY 12205-0300 | |
| 013006P003-1552A-032 | NY- DEPT OF TAXATION AND FINANCE | DAVID PUGLIESE | BRITTNEY RENAUD | P O BOX 5300 | | ALBANY, NY 12205-0300 | |
| 001071P004-1552A-032 | NY- STATE DEPT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | SUSAN KENDALL | STATE CAMPUS BLDG 12 RM 256 | | ALBANY, NY 12240 | |
| 003001P001-1552A-032 | NYBY*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009805P001-1552A-032 | NYC INTIMATES INC | DBA: CAESAR GROUP | | 7220 E SLAUSON AV | | CITY OF COMMERCE, CA 90040 | |
| 005266P001-1552A-032 | NYC IT WORKS | | | 67 ANDERSON AV | | ENGLEWOOD CLIFFS, NJ 07632 | |
| 009806P001-1552A-032 | NYCAL INC | | | 6207 RANDOLPH ST | | LOS ANGELES, CA 90040 | |
| 002707P001-1552A-032 | NYE, STIRLING, HALE AND MILLER LLP | | | 33 W MISSION ST #201 | | SANTA BARBARA, CA 93101-2455 | |
| 011330P001-1552A-032 | NYG (VIETNAM) CO LTD | | | LOT C LONG KHANH INDUSTRIAL ZONE BINH | | LONG KHANH TOWN, VIE,  5 | VIETNAM |
| 011462P001-1552A-032 | NYS CORP TAX | NEW YORK STATE CORP TAX | PROCESSING UNIT | PO BOX 15181 | | ALBANY, NY 12212-5181 | |
| 005267P001-1552A-032 | NYS CORP TAX | NEW YORK SAMPLE CARD CO INC | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY, NY 12205-0300 | |
| 009664P001-1552A-032 | NYS WORKERS COMP BOARD DB | CLAIM NO: 312914674-16 | | 20 PK ST | | ALBANY, NY 12207 | |
| 009808P001-1552A-032 | O AND B SEWING CO | | | 1933 FIRST ST | | SAN FERNANDO, CA 91340 | |
| 005268P001-1552A-032 | O MODELS INC | SCOTT WINE | DBA REBAL BRAND MANAGEMENT | 1800 BRIDGEGATE ST STE 200 | | WESTLAKE VILLAGE, CA 91361 | |
| 004685P001-1552A-032 | O'BRIEN*ELSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006276P001-1552A-032 | O'FLAHERTY*NORMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002155P001-1552A-032 | O'FLAHERTY*NORMA P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000555P001-1552A-032 | O'NEIL*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006966P001-1552A-032 | O'REILLY SALES INC | PAT O' REILLY | | 10037 S MAPLEWOOD | | CHICAGO, IL 60655 | |
| 009511P001-1552A-032 | O'ROURKE*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012130P001-1552A-032 | OAG POCKET FLIGHT GUIDE | NORTH AMERICAN EDITION | | PO BOX 56717 | | BOULDER, CO 80322 | |
| 009809P001-1552A-032 | OAKTREE CAPITAL MANAGEMENT LP | BRIAN J SEIDMAN | | 1301 AVE OF THE AMERICAS 34TH FL | | NEW YORK, NY 10019 | |
| 009810P001-1552A-032 | OAKTREE MEZZANINE FUND III LP | BRIAN J SEIDMAN | | 1301 AVE OF THE AMERICAS 34TH FL | | NEW YORK, NY 10019 | |
| 005269P001-1552A-032 | OAS COMPUTER SUPPLIES INC | | | 3333 EARHART DR | STE 120 | CARROLLTON, TX 75006 | |
| 005270P001-1552A-032 | OCADO US HOLDINGS INC | CYNTHIA PERLA | DBA 6 RIVER SYSTEMS LLC | 1600 TYSONS BLVD | STE 400 | MCLEAN, VA 22102 | |
| 002960P001-1552A-032 | OCAMPO*REBECCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002152P001-1552A-032 | OCCIUS*DARBINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011690P001-1552A-032 | OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST PA | BRANDI BAILEY | PO BOX 9005 | | ADDISON, TX 75001-9005 | |
| 009811P001-1552A-032 | OCCUPATIONAL HEALTH CENTERS OF (CA) | LORENA MUNOZ CONCENTRA | CALIFORNIA A MEDICAL CORP | PO BOX 3700 | | RANCHO CUCAMONGA, CA 91729-3700 | |
| 001105P001-1552A-032 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | JOHN C KLUCZYNSKI FEDERAL BLDG | 230 SOUTH DEARBORN ST RM 3244 | CHICAGO, IL 60604 | |
| 001108P001-1552A-032 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | CESAR CHAVEZ MEMORIAL BLDG | 1244 SPEER BLVD STE 551 | DENVER, CO 80204 | |
| 001102P001-1552A-032 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | 201 VARICK ST | RM 670 | NEW YORK, NY 10014 | |
| 001109P001-1552A-032 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | SAN FRANCISCO FEDERAL BLDG | 90 7TH ST STE 2650 | SAN FRANCISCO, CA 94103 | |

Caleismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001106P001-1552A-032 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | A MACEO SMITH FEDERAL BLDG | 525 GRIFFIN ST STE 602 | DALLAS, TX 75202 | |
| 001110P001-1552A-032 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | FIFTH & YESLER TOWER | 300 FIFTH AVE STE 1280 | SEATTLE, WA 98104 | |
| 001103P001-1552A-032 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | THE CURTIS CTR STE 740 WEST | 170 S INDEPENDENCE MALL WEST | PHILADELPHIA, PA 19106-3309 | |
| 001101P001-1552A-032 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | JFK FEDERAL BLDG | 25 NEW SUDBURY ST RM E340 | BOSTON, MA 02203 | |
| 001107P001-1552A-032 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | TWO PERSHING SQUARE BLDG | 2300 MAIN ST STE 1010 | KANSAS CITY, MO 64108-2416 | |
| 001104P001-1552A-032 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | | SAM NUNN ATLANTA FEDERAL CTR | 61 FORSYTH ST SW RM 6T50 | ATLANTA, GA 30303 | |
| 009812P001-1552A-032 | OCEAN ENTERPRISES LLC | MIKE SATTER | DBA OCEANTECH | 1313 WINTER ST NE | | MINNEAPOLIS, MN 55413-2605 | |
| 009813P001-1552A-032 | OCEAN GARMENT SER | | | 3440 WARNER #F | | SANTA ANA, CA 92704 | |
| 006960P001-1552A-032 | OCHO APPAREL CONSULTING | NATALIA HODGSON | | 1600 MAGNOLIA AVE | | MANHATTAN BEACH, CA 90266 | |
| 002153P001-1552A-032 | OCHOA*ROCIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006173P001-1552A-032 | OCONNY*LANSUP | LANI LEE | LANI LEE PHOTOGRAPHY | 650 S SPRING ST #702 | | LOS ANGELES, CA 90014 | |
| 009814P001-1552A-032 | OCOPIUS INC | REGINA BLISSS | DBA SAFIRE PARTNERS | 269 S BEVERLY DR | STE 1213 | BEVERLY HILLS, CA 90212 | |
| 009815P001-1552A-032 | OCTANE5 INTERNATIONAL LLC | MICHAEL BEHUNINMRBOCTANE5COM | OCTANE5 | 2855 MARCONI DR STE 370 | | ALPHARETTA, GA 30005 | |
| 005271P001-1552A-032 | OCULUS INC | AMBER WENDLER | | 1 S MEMORIAL DR STE 1500 | | SAINT LOUIS, MO 63102 | |
| 005272P001-1552A-032 | ODESUS INC | MONTANA ISLAS | | 12121 WILSHIRE BLVD | STE 810 | LOS ANGELES, CA 90025 | |
| 002154P001-1552A-032 | ODOMS*DOUGLAS A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000551P001-1552A-032 | ODOMS*JOHN K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012989P001-1552A-032 | ODP BUSINESS SOLUTIONS LLC | BANKRUPTCY PROCESSING | | 6600 N MILITARY TRL | | BOCA RATON, FL 33496 | |
| 011501P001-1552A-032 | ODP BUSINESS SOLUTIONS, LLC | | | PO BOX 29248 | | PHOENIX, AZ 85038-9248 | |
| 003687P001-1552A-032 | ODUNSI*REMI O | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005274P001-1552A-032 | OFF-PRICE SPECIALISTS CENTER | BEN HOENE | | 6300 N RIVER RD | STE 301 | ROSEMONT, IL 60018 | |
| 006961P001-1552A-032 | OFFICE AUTOMATION INC | CRAIG MOSER | | 1690 TROPIC PK DR | | SANFORD, FL 32773 | |
| 011424P001-1552A-032 | OFFICE DEPOT, INC | OFFICE DEPOT | DESIREE ALVARADO | PO BOX  28248 | | PHOENIX, AZ 85038-9248 | |
| 005273P001-1552A-032 | OFFICE DESIGN CONCEPTS | | | 279 WANAQUE AVE | | POMPTON LAKES, NJ 07442 | |
| 009816P001-1552A-032 | OFFICE LINK DESIGN LLC | MICHELLE HALES | DBA ACCURATE BUSINESS GROUP | 5450 W 83RD ST | | LOS ANGELES, CA 90045 | |
| 012762P001-1552A-032 | OFFICE MART, INC | JENNIFER STILL | | PO BOX 7000 | | SPRINGDALE, AR 72766 | |
| 001286P001-1552A-032 | OFFICE OF CONSUMER PROTECTION | DEPT OF CONSUMER AND REGULATORY AFFAIRS | | 400 6TH ST NW | | WASHINGTON, DC 20001 | |
| 012120P001-1552A-032 | OFFICE OF FINANCE/ALARM UNIT | OFFICE OF FINANCE | | PO BOX 51112 | | LOS ANGELES, CA 90051-5412 | |
| 002489P001-1552A-032 | OFFICE OF SECRETARY | JEFFERSON CITY MISSOURI | | 301 W HIGH ST # 330 | | JEFFERSON CITY, MO 65101 | |
| 001300P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 6 STATE HOUSE STATION | | AUGUSTA, ME 04333 | |
| 001281P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 323 CTR ST | STE 200 | LITTLE ROCK, AR 72201 | |
| 001299P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 200 SAINT PAUL PL | 16TH FL | BALTIMORE, MD 21202-2021 | |
| 001287P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | THOMAS STEVENS DIRECTOR | CARVEL STATE OFFICE BLDG | 820 NORTH FRENCH ST | WILMINGTON, DE 19801 | |
| 001320P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER AFFAIRS | | 1302 E HWY 14 | STE 356 | PIERRE, SD 57501-8503 | |
| 001306P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 9001 MAIL SERVICE CTR | | RALEIGH, NC 27699-9001 | |
| 001329P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | | 123 CAPITOL | 200 W 24TH ST | CHEYENNE, WY 82002 | |
| 001326P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 812 QUARRIER ST 6TH FL | PO BOX 1789 | CHARLESTON, WV 25326-1789 | |
| 001295P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 120 SW 10TH | 2ND FL | TOPEKA, KS 66612-1597 | |
| 001297P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | | PO BOX 94005 | | BATON ROUGE, LA 70804-9005 | |
| 001308P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | DEPT OF JUSTICE | CONSUMER PROTECTION DIVISION | 2115 STATE CAPITOL, PO BOX 98920 | | LINCOLN, NE 68509 | |
| 001296P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | OFFICE OF CONSUMER PROTECTION | | 1024 CAPITAL CTR DR | STE 200 | FRANKFORT, KY 40601 | |
| 001283P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CALIFORNIA DEPT OF JUSTICE | PUBLIC INQUIRY UNIT | PO BOX 944255 | | SACRAMENTO, CA 94244-2550 | |
| 001279P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | | 1031 WEST 4TH AVE STE 200 | | ANCHORAGE, AK 99504 | |
| 001307P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST BUREAU | | 600 E BLVD AVE | DPET 125 | BISMARK, ND 58505 | |
| 001294P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 302 W WASHINGTON ST | 5TH FL | INDIANAPOLIS, IN 46204 | |
| 001282P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ADVOCACY SECTION | | 2005 N CENTRAL AVE | | PHOENIX, AZ 65004-1592 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001291P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 1305 EAST WALNUST ST 2ND FL | HOOVER BLDG | DES MOINES, IA 50319 | |
| 001280P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 501 WASHINGTON AVE | PO BOX 300152 MONTGOMERY AL 36130 | MONTGOMERY, AL 36104 | |
| 001359P001-1552A-032 | OFFICE OF THE CHIEF FINANCIAL OFFICER | UNCLAIMED PROPERTY OFFICE | | 1350 PENNSYLVANIA AVE NW | STE 203 | WASHINGTON, DC 20004 | |
| 001395P001-1552A-032 | OFFICE OF THE STATE TREASURER SOUTH DAKOTA | UNCLAIMED PROPERTY DIVISION | | 124 E DAKOTA AVE | | PIERRE, SD 57501-5070 | |
| 003808P001-1552A-032 | OFFICEUNTITLED INC | MARTI MCCARTY | | 4200 SEPULVEDA BLVD 104 | | CULVER CITY, CA 90230 | |
| 008918P001-1552A-032 | OGARRO*FLORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005275P001-1552A-032 | OGLETREE DEAKINS NASH SMOAK AND | ALISHA BARRINEAU | STEWART PC ATTORNEYS AT LAW | 50 INTERNATIONAL DR | PATEWOOD IV STE 200 | GREENVILLE, SC 29615 | |
| 012507P001-1552A-032 | OGS TECHNOLOGIES, INC | OGS TECHNOLOGIES INC | | PO BOX 2074 | | NEW HAVEN, CT 06521 | |
| 000552P001-1552A-032 | OH*TAE YOUNG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000998P002-1552A-032 | OH- DEPT OF TAXATION | SHELLY I TODD | | PO BOX 530 | | COLUMBUS, OH 43216-0530 | |
| 005276P001-1552A-032 | OHCA EDUCATIONAL FOUNDATION | PENNY BERCA | DBA EFOHCA | 55 GREEN MEADOWS DR SOUTH | PO BOX 447 | LEWIS CENTER, OH 43035 | |
| 000933P001-1552A-032 | OHIO AIR QUALITY DEVELOPMENT AUTHORITY | | | 50 W BROAD ST | STE 1718 | COLUMBUS, OH 43215 | |
| 001263P001-1552A-032 | OHIO ATTORNEY GENERAL | DAVID ANTHONY YOST | | STATE OFFICE TOWER | 30 E BROAD ST 14TH FL | COLUMBUS, OH 43431 | |
| 001074P001-1552A-032 | OHIO DEPT OF COMMERCE | DIRECTOR | | 77 SOUTH HIGH ST 23RD FL | | COLUMBUS, OH 43215-6123 | |
| 001389P001-1552A-032 | OHIO DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | | 77 SOUTH HIGH ST | 20TH FL | COLUMBUS, OH 43215-6108 | |
| 000934P001-1552A-032 | OHIO DEPT OF NATURAL RESOURCES | | | 2045 MORSE RD | BLDG D | COLUMBUS, OH 43229-6693 | |
| 001148P001-1552A-032 | OHIO DEPT OF TAXATION | SALES AND USE TAX | | 4485 NORTHLAND RIDGE BLVD | | COLUMBUS, OH 43229 | |
| 000935P001-1552A-032 | OHIO ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF THE DIRECTOR | | 50 WEST TOWN ST STE 700 | | COLUMBUS, OH 43215 | |
| 009817P001-1552A-032 | OHIO SCHOOL BOARDS ASSOC | JANICE SMITH | | 8050 N HIGH ST STE 100 | | COLUMBUS, OH 43235 | |
| 003059P001-1552A-032 | OHIO TREASURER OF STATE | | | OHIO DEPT OF TAXATION | PO BOX 182101 | COLUMBUS, OH 43218 | |
| 011465P001-1552A-032 | OHIO TREASURER OF STATE | OHIO DEPT OF TAXATION | | PO BOX 16158 | | COLUMBUS, OH 43218 | |
| 005277P001-1552A-032 | OHIO VALLEY CONCRETE POLISHING INC | JENNIFER SNIDER | DBA SUPERFLAT | 5590 SOUTH STATE RTE 202 | | TIPP CITY, OH 45371 | |
| 007302P001-1552A-032 | OHSONG TRADING CO LTD | | | 6F YOUNGWON BD | 7395 YEOKSAMDONG KANGNAMGU | SEOUL, | KOREA |
| 009818P001-1552A-032 | OKA TRANSFER COMPANY INC | OKA TRANSFER CO INC | | MARKET STATION | | LOS ANGELES, CA 90021 | |
| 004093P001-1552A-032 | OKDIGITIZING HK LIMITED | PHIL | QDIGITIZING HK | 1 QUEEN'S RD CENTRAL | | HONG KONG, 999077 | CHINA |
| 002156P001-1552A-032 | OKEZIE*DOMINIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001264P001-1552A-032 | OKLAHOMA ATTORNEY GENERAL | GENTNER DRUMMOND | | 313 NE 21ST ST | | OKLAHOMA CITY, OK 73105 | |
| 001315P001-1552A-032 | OKLAHOMA ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | | 313 NE 21ST ST | | OKLAHOMA CITY, OK 73105 | |
| 000936P001-1552A-032 | OKLAHOMA CONSERVATION COMMISSION | | | 2800 N LINCOLN BLVD | STE 160 | OKLAHOMA CITY, OK 73105 | |
| 000937P001-1552A-032 | OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | | | 707 N ROBINSON | PO BOX 1677 | OKLAHOMA CITY, OK 73101-1677 | |
| 001075P001-1552A-032 | OKLAHOMA DEPT OF LABOR | COMMISSIONER | | 409 NE 28TH ST | 3RD FL | OKLAHOMA CITY, OK 73105 | |
| 001390P001-1552A-032 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | 9520 N MAY AVE | LOWER LEVEL | OKLAHOMA CITY, OK 73120 | |
| 001442P001-1552A-032 | OKLAHOMA TAX COMMISSION | | | PO BOX 26860 | | OKLAHOMA CITY, OK 73126-0860 | |
| 000999P001-1552A-032 | OKLAHOMA TAX COMMISSION | | | 2501 LINCOLN BLVD | | OKLAHOMA CITY, OK 73194 | |
| 011494P001-1552A-032 | OKLAHOMA TAX COMMISSION | INCOME TAX | | PO BOX 269027 | | OKLAHOMA CITY, OK 73126-9027 | |
| 002908P001-1552A-032 | OKLAHOMA TAX COMMISSION | SALES AND USE TAX | | 2501 NORTH LINCOLN BLVD | CONNORS BLDG CAPITOL COMPLEX | OKLAHOMA CITY, OK 73194 | |
| 001149P001-1552A-032 | OKLAHOMA TAX DIVISION | SALES AND USE TAX | | 2501 NORTH LINCOLN BLVD | CONNORS BLDG CAPITOL COMPLEX | OKLAHOMA CITY, OK 73194 | |
| 007391P001-1552A-032 | OKTAVA CAMBO BY CHERRY FIELD CO LTD | MS LIEN HOA | DBA OKTAVA LTD | 36F TOWER TWO TIME SQUARE | 1 MATHESON STR | CAUSEWAY BAY KLN, | HONG KONG |
| 007393P001-1552A-032 | OKTAVA LTD | MS LIEN HOA | HG - OKTAVA LIMITED | 36F TOWER TWO TIME SQUARE | 1 MATHESON ST | CAUSEWAY BAY, | HONG KONG |
| 007392P001-1552A-032 | OKTAVA LTD | MS LIEN HOA | SC - OKTAVA LIMITED | 36F TOWER TWO TIME SQUARE | 1 MATHESON ST | SINGAPORE, | HONG KONG |
| 012790P001-1552A-032 | OLD DOMINION FREIGHT LINE, INC | OLD DOMINION FREIGHT LINE INC | LISA PHILLIMEANO | PO BOX 742096 | | LOS ANGELES, CA 90074 | |
| 009819P001-1552A-032 | OLD REPUBLIC TITLE CO | | | 101 E GLENOAKS BLVD | | GLENDALE, CA 91207 | |
| 003017P001-1552A-032 | OLINO*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002157P001-1552A-032 | OLIVARES*JOSE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003366P001-1552A-032 | OLIVAREZ*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005279P001-1552A-032 | OLIVE AND COCOA LLC | ALLYSON REYNOLDS | OLIVE AND COCOA | 6345 W 300 S | | SALT LAKE CITY, UT 84104 | |
| 003228P001-1552A-032 | OLIVEIRA*ELIANA REGINA PFAFF DE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000553P001-1552A-032 | OLIVERA*SONIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002158P001-1552A-032 | OLMOS*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003466P001-1552A-032 | OLMSCHEID*JENNIFER A | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000554P001-1552A-032 | OLMSCHEID*JENNIFER A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006962P001-1552A-032 | OLMSTED-KIRK | KAREN WATSON | | 1601 VLY VIEW LN | | DALLAS, TX 75234 | |
| 012506P001-1552A-032 | OLMSTED-KIRK PAPER CO | OLMSTED-KIRK EQUIPMENT AND SUPPLY CO | KAREN WATSON | PO BOX 206540 | | DALLAS, TX 75320-6540 | |
| 009820P001-1552A-032 | OLSON RESTORATION LLC | NANETTE MARTINEZ | DBA DISASTER RESPONSE TEAM OLSON | 9085 MARSHALL CT | | WESTMINSTER, CO 80031 | |
| 010712P001-1552A-032 | OLSON*TAYLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003657P001-1552A-032 | OLU-TALABI*OLUWAFEMI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002159P001-1552A-032 | OLVERA*CAROLINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009821P001-1552A-032 | OLYMPIA SUPPLY CO | IRIS ARBOLEDA | | 2831 N SAN FERNANDO | | BURBANK, CA 91504-2521 | |
| 012560P001-1552A-032 | OMAHA FIXTURE INTERNATIONAL | CHRISTINA SHELTON | | PO BOX 30097 | | OMAHA, NE 68103 | |
| 009822P001-1552A-032 | OMAR FASHIONS INC | | | 2301 LEOTA ST | | HUNTINGTON PARK, CA 90255 | |
| 012316P001-1552A-032 | OMAR FASHIONS, INC. | | | PO BOX 685 | | DOWENY, CA 90241 | |
| 009823P001-1552A-032 | OMC COMMERCIAL LLC | SCOTT WOOD | | 14051 MARIANO RD | | BENTONVILLE, AR 72712 | |
| 009824P002-1552A-032 | OMEGA ENGINEERING INC | | | 1 OMEGA DR | PO BOX 4047 | STAMFORD, CT 06907 | |
| 005282P001-1552A-032 | OMEGA EXPRESS LTD | | | 424 HOYT ST | | BROOKLYN, NY 11231 | |
| 009825P001-1552A-032 | OMEGA SPORTS | | | 117 S WALNUT ST | | LITIZ, PA 17543 | |
| 005283P001-1552A-032 | OMKARA 2750 LLC | AARON ANDERSON | DBA AMERICAN GOLF CARS | 855 S LOOP 12 | | IRVING, TX 75060 | |
| 005284P001-1552A-032 | OMNI-INVICTUS LLC | JULIE POLANSKY | DBA ARRAY | 2995 DAWN DR STE 106 | | GEORGETOWN, TX 78628 | |
| 005285P001-1552A-032 | ON HOLD MEDIA GROUP | | | 2325 COIT RD STEA | | PLANO, TX 75075 | |
| 002789P001-1552A-032 | ON LINE TECHNOLOGIES INC | LISA DOMINICUS | DBA ORDERLOGIX | PO BOX 6798 | | SCARBOROUGH, MA 04070-6798 | |
| 011927P001-1552A-032 | ON NURSING EXCELLENCE, INC | KAREN KIRBY | | ONE BALA AVE STE 234 | | BALA CYNWYD, PA 19004 | |
| 005286P001-1552A-032 | ON SET MANAGEMENT | | | 5700 LIANO #2 | | DALLAS, TX 75206 | |
| 006963P001-1552A-032 | ONCOLOGY NURSING SOCIETY | PATRICIA BRAYLEY | | 125 ENTERPRISE DR | | PITTSBURGH, PA 15275 | |
| 012587P001-1552A-032 | ONCOLOGY NURSING SOCIETY FOUNDATION | | | PO BOX 3510 | | PITTSBURGH, PA 15230-3510 | |
| 006964P001-1552A-032 | ONE EDGE DIGITAL | BENEDICTA BOADU | | 1345 AVE OF THE AMERICAS 2ND FL | | NEW YORK, NY 10105 | |
| 005287P001-1552A-032 | ONE ROAD USA INC | SEO JENNY | | 330 JEFFERSON BLVD | | LOS ANGELES, CA 90011 | |
| 005288P001-1552A-032 | ONE ROCKWELL CORP | | | 225 BROADWAY STE 401 | | NEW YORK, NY 10007 | |
| 006965P001-1552A-032 | ONE SOURCE HOSPITALITY INC | MICHAEL MIGUELEZ | | 601 CRABTREE MEADOW LN | | SEVERNA PARK, MD 21146 | |
| 012713P001-1552A-032 | ONE SOURCE STAFFING CORP | PROSPERITY FUNDING INC | BILLY BRADFORD | PO BOX 601959 | | CHARLOTTE, NC 28260 | |
| 009826P001-1552A-032 | ONE STOP PROMOTIONAL PRODUCTS | | | 345 NORTH LEWIS AVE | | OGLESBY, IL 61348-9776 | |
| 007429P001-1552A-032 | ONE WORLD APPAREL SA | MARIE FLORENCE BAKER | 000-484-944-5 | 10 RUE JEAN-GILLES | BLVD TOUSSANT LOUVERTURE | PORT-AU-PRINCE, | HAITI |
| 005289P001-1552A-032 | ONE WORLD WIRELESS INC | | | 263 W 23RD ST | | NEW YORK, NY 10011 | |
| 005290P001-1552A-032 | ONEARTEMIS LLC | | | 3442 BINKLEY AVE | | DALLAS, TX 75205 | |
| 003088P001-1552A-032 | ONEBEACON | | | PO BOX 4002 | | WOBURN, MA 01888 | |
| 000556P001-1552A-032 | ONEILL*JAMYLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010847P001-1552A-032 | ONEILL*THOMAS J | THOMAS O'NEILL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005291P001-1552A-032 | ONEUP SWAG | | | 5845 ACTON CIR | | GRANBURY, TX 76049 | |
| 011720P001-1552A-032 | ONEWOO CORP | ONEWOO GARMENT CO LTD | S H GIL | RM602 136 GASAN DIGITAL 2RO | | SEOUL,  8503 | KOREA |
| 009827P001-1552A-032 | ONLINE LABELS INC | JOLIE SCHIFFERLI | | 2021 E LAKE MARY BLVD | | SANFORD, FL 32773 | |
| 011617P001-1552A-032 | ONLINE TECHNOLOGIES, INC | DBA ORDERLOGIX | LISA DOMINICUS | PO BOX 6798 | | SCARBOROUGH, ME 04070 | |
| 007508P001-1552A-032 | ONLY MIND(HK) CO LIMITED | LEE MIN HEE/MIN | | ZHI CUN INDUSTRY TWO RD | | PANYU GUANZHOU, | CHINA |
| 009828P001-1552A-032 | ONPOINT VISUALS | JIM BOUCHARD/800-922-1892 | | 125 NORTH BEACON ST | | BRIGHTON, MA 02135 | |
| 000557P001-1552A-032 | ONTIVEROS*FATIMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005292P001-1552A-032 | ONUR YENIGUN MD INC | ONUR YENIGUN | | 1200 S FIGUEROA ST | UNIT # 1619 | LOS ANGELES, CA 90015 | |
| 009829P001-1552A-032 | ONVIA INC | LISA IZUTSU | ACCOUNTS RECEIVABLE | 1260 MERCER ST STE 300 | | SEATTLE, WA 98109 | |
| 005293P001-1552A-032 | ONWARD GROUP INC | MATT KRITZER | | 607 BELLE MEADE BLVD | | NASHVILLE, TN 37205 | |
| 012730P001-1552A-032 | OPEN TEXT | GXS INC DBA GXS INC | KARL MANOLET OBIDOS II | PO BOX 640731 | | PITTSBURG, PA 15264-0371 | |
| 005294P001-1552A-032 | OPEN TEXT INC | PERRY MAHMOUD | | 2440 SAND HILL RD | STE 301 | MENLO PARK, CA 94025 | |
| 009830P001-1552A-032 | OPENTEXTGXS INC | | | 24685 NETWORK PL | | CHICAGO, IL 60673-1246 | |
| 003966P001-1552A-032 | OPERA CLOTHING | | | UNIT 2 A2 SHAH & NAHAR INDUSTRIAL EST | SJMARG | MUMBAI,  400013 | INDIA |
| 005295P001-1552A-032 | OPERATION SCRUBS INC | PAMELA NYE / CHUCK FOSTER | | 23823 MALIBU RD STE 50416 | | MALIBU, CA 90265 | |
| 012545P001-1552A-032 | OPERATIONS BLESSING INTERNATIONAL RELIEF | AND DEVELOPMENT CORP | SUE HINES | PO BOX 2636 | | VIRGINIA, VA 23450-2636 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012429P001-1552A-032 | OPPORTUNITIES IN NURSING | JIM DEAL | | PO BOX 1053 | | ORANGE BEACH, AL 36561 | |
| 009831P001-1552A-032 | OPRYLAND HOTEL | ATTEN: EXHIBIT HALL OPERATIONS | | 2800 OPRYLAND DR | | NASHVILLE, TN 37214 | |
| 009832P001-1552A-032 | OPSEC SECURITY INC | | | 1857 COLONIAL VLG LN | PO BOX 10155 | LANCASTER, PA 17605-0155 | |
| 002840P001-1552A-032 | OPTIMAL | DENISE WILLIAMSON | | 12701 DIRECTORS DR | | STAFFORD, TX 77477 | |
| 009833P001-1552A-032 | OPTIQUEST | DEPT 350 | | 381 BREA CANYON RD | | WALNUT, CA 91789 | |
| 012791P001-1552A-032 | OPTITEX | ELECTRONICS FOR IMAGING DBA | ANDREW CARLSON | PO BOX 742366 | | LOS ANGELES, CA 90074-2366 | |
| 009834P001-1552A-032 | OPTITEX USA INC | YORAM BURG | | 333 W 39TH ST RM 301 | | NEW YORK, NY 10018-1478 | |
| 009835P001-1552A-032 | OPUS PHOTO | | | 6442 SANTA MONICA BLVD # 200B | | LOS ANGELES, CA 90038 | |
| 002857P001-1552A-032 | ORACLE AMERICA INC | BANK OF AMERICA LOCKBOX SERVIC | | 15612 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 003809P001-1552A-032 | ORACLE AMERICA INC NETSUITE | COLLECTIONS | | 2300 ORACLE WAY | | AUSTIN, TX 78741 | |
| 011685P001-1552A-032 | ORACLE AMERICA, INC | ORACLE AMERICA INC | COLLECTIONS | PO BOX 884471 | | LOS ANGELES, CA 90088-4471 | |
| 002608P001-1552A-032 | ORACLE FINANCING | DARA BRUIC | BANK OF AMERICA NA | BANC OF AMERICA LEASING CTR | 2600 W BIG BEAVER RD | TROY, MI 48084 | |
| 007228P001-1552A-032 | ORANGE CLOVER ADVOCATEN BV | MARCEL VAN DEN NIEUWENHUIZEN | | VONDELSRAAT 13 | | AMSTERDAM, | NETHERLANDS |
| 012759P001-1552A-032 | ORANGE COUNTY CONVENTION CENTER | | BETHANY GAGNON | PO BOX 691509 | | ORLANDO, FL 32869-1509 | |
| 005296P001-1552A-032 | ORANGE MAGIC CONSULTING | | | 372 CENTRAL PK WEST | STE 7P | NEW YORK, NY 10025 | |
| 009836P001-1552A-032 | ORBIT LLC | MARK BONCHECK | | 86 COUNTRY DR | | WESTON, MA 02493-1941 | |
| 009837P001-1552A-032 | ORCHESTRO INC | JESS HAGADORN | | 1760 OLD MEADOW RD STE 350 | | MCLEAN, VA 22102-4330 | |
| 007613P001-1552A-032 | ORCHID GARMENTS LTD | ANIL D RAO | | 247/248 TEJGAON INDUSTRIAL AREA | | DHAKA,  1208 | BANGLADESH |
| 002160P001-1552A-032 | ORDONES*DOUGLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003251P001-1552A-032 | ORDONEZ*ALIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001265P001-1552A-032 | OREGON ATTORNEY GENERAL | ELLEN F ROSENBLUM | | OREGON DEPARTMENT OF JUSTICE | 1162 CT ST NE | SALEM, OR 97301-4096 | |
| 001076P001-1552A-032 | OREGON BUREAU OF LABOR AND INDUSTRIES | COMMISSIONER | | 800 NE OREGON ST | STE 1045 | PORTLAND,, OR 97232 | |
| 000938P001-1552A-032 | OREGON DEPT OF ENVIRONMENTAL QUALITY | | | 700 NE MULTNOMAH ST | LLOYD 700 BLDG | PORTLAND, OR 97232 | |
| 000999P001-1552A-032 | OREGON DEPT OF FISH AND WILDLIFE | | | 2995 HUGHES LN | | BAKER CITY, OR 97814 | |
| 001316P001-1552A-032 | OREGON DEPT OF JUSTICE | CONSUMER PROTECTION | | 1162 CT ST NE | | SALEM, OR 97301-4096 | |
| 001000P001-1552A-032 | OREGON DEPT OF REVENUE | | | 955 CTR ST NE | | SALEM, OR 97310 | |
| 001150P001-1552A-032 | OREGON DEPT OF REVENUE | SALES AND USE TAX | | 955 CTR ST NE | | SALEM, OR 97301-2555 | |
| 003068P001-1552A-032 | OREGON DEPT OF REVENUE | | | PO BOX 14730 | | SALEM, OR 97309 | |
| 001391P001-1552A-032 | OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY SECTION | | 867 HAWTHORNE AVE SE | | SALEM, OR 97301 | |
| 001345P001-1552A-032 | OREGON OCCUPATIONAL SAFETY AND | HEALTH DIVISION OREGON OSHA | SALEM CENTRAL OFFICE | PO BOX 14480, 350 WINTER ST NE 3RD FL | | SALEM, OR 97309-0405 | |
| 006514P001-1552A-032 | ORELLANA*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009225P001-1552A-032 | ORELLANA*JUAN MANUEL | RICARDO TRUITT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009838P001-1552A-032 | ORI SEGALL | DAVID SISSELMAN | DBA DOSS NETWORKS LLC | 508 ROCKVIEW AVE | | PLAINFIELD, NJ 07063 | |
| 004094P001-1552A-032 | ORIENT HANDBAG MANUFACTURE CO LTD | LI KAI CHEUNG | 230 CHONG HONG WEST RD | QINGMENG ECONOMY AND | TECHNOLOGY DEVELOPMENT ZONE | QUANZHOU FUJIAN,  362005 | CHINA |
| 007509P001-1552A-032 | ORIENT INTERNATIONAL HOLDING | MORGEN FENG | OR - ORIENT INTERNATIONAL HOLDING | FL 32627 GUANGMING BLDG NO 2 EAST JINLING RD | | SHANGHAI SHA,  200002 | CHINA |
| 007394P001-1552A-032 | ORIENTAL SMART PRINTING COLTD | | | UNIT 1918191919F TOWER A | REGENT CENTRE NO 63 WO YI HOP RD KWAI CHUNGNT | HONG KONG, | HONG KONG |
| 009839P001-1552A-032 | ORIGINAL FABRIC SELECTION | | | 409 W OLYMPIC BLVD | MEZZ FL | LOS ANGELES, CA 90015 | |
| 009840P001-1552A-032 | ORION MARKETING INC | | | 8715 BARNETT ST | | MANASSAS, VA 20110 | |
| 005297P001-1552A-032 | ORIT EZRONI INC | | | 147-18 73 AVE | | FLUSHING, NY 11367 | |
| 009841P001-1552A-032 | ORKIN INC | | | 1209 W NORTH CARRIER PKWY # 300 | | GRAND PRAIRIE, TX 75050 | |
| 009842P001-1552A-032 | ORNAMENTAL IRON WORKS INC | | | 856 E AVE R | | PALMDALE, CA 93550 | |
| 009238P001-1552A-032 | ORNELLAS*KALA | CAROL ORNELLAS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000558P001-1552A-032 | OROZCO DE BRISENO*MONICA I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002161P001-1552A-032 | ORTA*JONATHAN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004295P001-1552A-032 | ORTEGA*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000559P001-1552A-032 | ORTEGA*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002162P001-1552A-032 | ORTEGA*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005117P001-1552A-032 | ORTEGA*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006394P001-1552A-032 | ORTENAU*TAMI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009843P001-1552A-032 | ORTERY TECHNOLOGIES INC | SAMUEL SHEARER | | 15 HAMMOND STE #313 | | IRVINE, CA 92618 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002163P001-1552A-032 | ORTEZ*ANA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000560P001-1552A-032 | ORTIZ ALVAREZ*ALYWALESHKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002164P001-1552A-032 | ORTIZ RODRIGUEZ*WENDY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002165P001-1552A-032 | ORTIZ*BEATRIZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002166P001-1552A-032 | ORTIZ*DEBIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002167P001-1552A-032 | ORTIZ*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002851P001-1552A-032 | ORTIZ*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000561P001-1552A-032 | ORTIZ*JUANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002168P001-1552A-032 | ORTIZ*NYDIA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006300P001-1552A-032 | ORTIZ*RALPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009844P001-1552A-032 | OS PRESS LLC | JARED OSKENDORF | DBA INTERNATIONAL MINUTE PRESS | 1005 ARSENAL AVE | | FAYETTEVILLE, NC 28305 | |
| 002550P001-1552A-032 | OSBORNE*MARY | DBA YOUR DEMENTIA THERAPIST LLC | | 3809 VALLEY VIEW RD #5 | | AUSTIN, TX 78704 | |
| 009845P001-1552A-032 | OSBRINK TALENT AND MODEL | ANGELA STRANGE | | 4343 LANKERSHIM BLVD STE 100 | | NORTH HOLLYWOOD, CA 91602 | |
| 009847P001-1552A-032 | OSCAR'S C / T SVC | | | 4530 S HOOVER ST | | LOS ANGELES, CA 90037 | |
| 000562P001-1552A-032 | OSEGUEDA*EDUARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009848P001-1552A-032 | OSF ST JOSEPH FOUNDATION | | | 2200 E WASHINGTON | | BLOOMINGTON, IL 61701 | |
| 003850P001-1552A-032 | OSI BATTERIES | STEVE SCHIEFERT | | PO BOX 86 | | MINNEAPOLIS, MN 55486-1976 | |
| 009849P001-1552A-032 | OSI DIGITAL INC | JEN PAN | | 5950 CANOGA AVE STE 300 | | WOODLAND HILLS, CA 91367 | |
| 003415P001-1552A-032 | OSTAFEW*GABRIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006225P001-1552A-032 | OSTIL*MELODY JANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011737P001-1552A-032 | OSTLAENDER*ELISABETH | DBA LICA DESIGN STUDIO | ELISABETH OSTLAENDER | KAISERSTRASSE 149 | | MOENCHENGLADBACH,  41061 | GERMANY |
| 007783P001-1552A-032 | OSWALD*AMANDA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006060P001-1552A-032 | OSWALD*FAITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005298P001-1552A-032 | OT TECHNOLOGY INC | KATERINA HAMAD | | 1200 ABERNATHY RDSTE 700 | | ATLANTA, GA 30328 | |
| 006438P001-1552A-032 | OTA*WENDY | DBA/OTA GRAPHICS | | 118 NORTH LAMER ST # A | | BURBANK, CA 91506 | |
| 009850P001-1552A-032 | OTIS SCHOLARSHIP FUND | OTIS COLLEGE OF ART AND DESIGN | | 9045 LINCOLN BLVD | | LOS ANGELES, CA 90045 | |
| 009851P001-1552A-032 | OTTO CAPS | | | 1810 S VINEYARD AVE | | ONTARIO, CA 91761 | |
| 009852P001-1552A-032 | OTTO MODELS CORP | JASON OTTO | | 2901 W COAST HWY STE 350 | | NEWPORT BEACH, CA 92663 | |
| 009853P001-1552A-032 | OTX LOGISTICS INC | SUKI CHAN | DBA PAC INTERNATIONAL LOGISTICS CO | 12801 S FIGUEROA ST | | LOS ANGELES, CA 90061-1157 | |
| 009854P001-1552A-032 | OUTBOUND SOLUTIONS | TASHAWN LOVETT | | 11479 PRAIRIE AVE | | POST FALLS, ID 83854 | |
| 005299P001-1552A-032 | OUTBOUNDOPS LLC | | | 7165 COLUMBIA GTWY DR | STE A | COLUMBIA, MD 21046 | |
| 002609P001-1552A-032 | OUTBOUNDVIEW LLC | KELLY JOHNSTON | | 531 ALFRED LADD RD EAST | | FRANKLIN, TN 37064 | |
| 012577P001-1552A-032 | OUTFRONT MEDIA INC | BILL MEDEL | | PO BOX 33074 | | NEWARK, NJ 07188 | |
| 005300P001-1552A-032 | OUTLANDISH1 LLC | STEVEN C LAND | | 900 BRIDGEWATER CT | | NASHVILLE, TN 37221 | |
| 005301P001-1552A-032 | OUTLIER AUTOMATION LLC | | | 7726 N FIRST ST #384 | | FRESNO, CA 93720 | |
| 000563P001-1552A-032 | OVALLE CASTRO*CECILIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005302P001-1552A-032 | OVERFLOW INTERNATIONAL INC | | | 262 WEST 38TH ST STE 705 | | NEW YORK, NY 10018 | |
| 002169P001-1552A-032 | OVERMAN*GRADY DANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009855P001-1552A-032 | OVERNITE TRANSPORTATION CO | A UPS COMPANY | | PO BOX 79755 | | BALTIMORE, MD 21279-0755 | |
| 009856P001-1552A-032 | OVERSEAS PUBLISHERS REPRESENTATIVES | ARIELLE WEINBERG | | 252 W 38TH ST 4TH FL | | NEW YORK, NY 10018 | |
| 000564P001-1552A-032 | OVIEDO*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006767P001-1552A-032 | OWEN*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007164P001-1552A-032 | OWENS AND KIM | KIM | | UNIT 2B NEW NORTH HOUSE | CANONBURY YARD 202-208 NEW NORTH RD | LONDON,  N1 7BJ | UNITED KINGDOM |
| 003892P001-1552A-032 | OWENS AND KIM LTD | | | UNIT 5  CANONBURY YARD | 190A NEW NORTH RD | LONDON,  N17BJ | UNITED KINGDOM |
| 009857P001-1552A-032 | OWENS PRINTING INC | | | 9170 INDEPENDENCE AVE | | CHATSWORTH, CA 91311 | |
| 006768P001-1552A-032 | OWENS*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003810P001-1552A-032 | OXFORD ATHLETIC SALES INC | JUSTIN OXFORD | | 3671 WOODS WALK BLVD | | LAKE WORTH, FL 33467 | |
| 005303P001-1552A-032 | OXFORD CONSULTING GROUP | | | 385 COUNTY LINE RD WEST | STE 210 | WESTERVILLE, OH 43082 | |
| 005951P001-1552A-032 | OXFORD*BRANDON | DBA OXFORD OMEGA INC | | 1000 WOOTEN DR | | CANTON, GA 30114-7034 | |
| 009858P001-1552A-032 | OZARKA FILM AND VIDEO PRODUCTIONS INC | | | 3804 KELLEY AVE | | SPRINGDALE, AR 72762 | |
| 012664P001-1552A-032 | OZARKA SPRING WATER CO | A DIVISION OF NESTLE WATERS N AMERICA | CUSTOMER SVC | PO BOX 52214 | | PHOENIX, AZ 85072-2214 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009859P001-1552A-032 | OZZIE INDUSTRIES INC | | | PO BOX 207H | | SCARSDALE, NY 10583 | |
| 009860P001-1552A-032 | P AND M DISTRIBUTORS | ROBERT | | 2345 E 52ND ST | | VERNON, CA 90058 | |
| 011988P001-1552A-032 | P AND R CO TRUST | | | PO BOX 715 | | CORSICANA, TX 75151 | |
| 012491P001-1552A-032 | P KAUFMAN, INC | | | PO BOX 19173-A | | NEWARK, NJ 07195 | |
| 009861P001-1552A-032 | P L T W INC | | | 1214 WEST 252ND ST | | HARBOR CITY, CA 90710 | |
| 005304P001-1552A-032 | PA COLLECTIVE LLC | JAMES GULLBERG | | 6620 BROOK RD | | FRANKSVILLE, WI 53126 | |
| 000565P001-1552A-032 | PABLO-BAIZAN*AMANDA GUILLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008637P001-1552A-032 | PABLOS*DON | STEVE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009864P001-1552A-032 | PAC INTERNATIONAL LOGISTICS COMAPNY | | | 12801 S FIGUEROA ST | | LOS ANGELES, CA 90061 | |
| 009865P001-1552A-032 | PAC TRUCK LINES INC | | | 12801 SFIGUEROABLDGG | | LOS ANGELES, CA 90061 | |
| 011975P001-1552A-032 | PACER INTERNATIONAL | | | PO BOX 515379 | | LOS ANGELES, CA 90051-6679 | |
| 009866P001-1552A-032 | PACHECO KOCH CONSULTING ENGINEERS INC | | | 8350 N CENTRAL EXPWY STE 1000 | | DALLAS, TX 75206 | |
| 002170P001-1552A-032 | PACHECO*ANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002171P001-1552A-032 | PACHECO*FREDDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012360P001-1552A-032 | PACIFIC BELL | | | PAYMENT CTR | | VAN NUYS, CA 91388 | |
| 012195P001-1552A-032 | PACIFIC BELL MOBILE SERV | | | PO BOX 989049 | | SACRAMENTO, CA 95827 | |
| 012594P001-1552A-032 | PACIFIC BUSINESS NEWS | | | PO BOX 36759 | | CHARLOTTE, NC 28236-6759 | |
| 009867P001-1552A-032 | PACIFIC BUSINESS SYSTEMS | | | 7 HAMOND | | IRVINE, CA 92618 | |
| 009868P001-1552A-032 | PACIFIC CAREER ACADEMY INC | | DBA COMPUMATICS | 822 S ROBERTSON BLVD # 207 | | LOS ANGELES, CA 90035 | |
| 009869P001-1552A-032 | PACIFIC COAST ELEVATOR CORP | MIKE FIELD | DBA AMTECH ELEVATOR SVC | 3041 ROSWELL ST | | LOS ANGELES, CA 90065 | |
| 011894P001-1552A-032 | PACIFIC COAST KNITTING, INC | HANA FINANCIAL  INC | MARIA | FILE NO 50516 | | LOS ANGELES, CA 90074 | |
| 004021P001-1552A-032 | PACIFIC GROWTH INTL LTD | | | 20F CENTRAL TOWER QUEENS RD | | CENTRAL HONG KONG, | HONG KONG |
| 007434P001-1552A-032 | PACIFIC INTL SA | EDIFICIO LOS ARCOSSA | | AVENIDA LAS AMERICAS 7-30 | ZONA 13 OFICINA#5-B | GUATEMALA.C.A., | GUATEMALA |
| 009870P001-1552A-032 | PACIFIC NW APPAREL ASSOCIATION | | | 2601 ELL10TT AVE4123 | | SEATTLE, WA 98121 | |
| 007395P001-1552A-032 | PACIFIC PRIME INTERNATIONAL LTD | | | 11TH FL CAPITAL BLDG | 6-10 SUN WUI RD | KWUN TONG, | HONG KONG |
| 009871P001-1552A-032 | PACIFIC RAINBOW | | | 4858 LA VELLA DR | | AGOURA, CA 91310 | |
| 011377P001-1552A-032 | PACIFIC SPECIALTY INSURANCE | | | PO BOX   40 | | ANAHEIM, CA 92815-0040 | |
| 009872P001-1552A-032 | PACIFIC STEAM EQUIPMENT INC | SANTIAGO KUAN/ A/R HEIDI VASQUEZ/2323 | | 10648 PAINTER AVE | | SANTA FE SPRINGS, CA 90670 | |
| 009873P001-1552A-032 | PACIFIC TALENT AND MODELS | | | 1924 S PACIFIC COAST HWY STE E | | REDONDO BEACH, CA 90277 | |
| 002734P001-1552A-032 | PACIFIC TRI-PORT DISTRIBUTION | JOANNA LEDESMA | ACCOUNTING | 550 WEST MANVILLE ST | | COMPTON, CA 90220 | |
| 011829P001-1552A-032 | PACIFIC TRIM AND BELT, INC | HELLER FINANCIALINC | | DEPT 3-9601 | | LOS ANGELES, CA 90088 | |
| 009874P001-1552A-032 | PACIFICARE | | | 1333 N CALIFORNIA BLVD140 | | WALNUT CREEK, CA 94596 | |
| 011823P001-1552A-032 | PACIFICARE DENTAL AND VISION ADMINIST | | | DEPT # 7904 | | LOS ANGELES, CA 90088 | |
| 009875P001-1552A-032 | PACKAGING CORP OF AMERICA (PCA) | CAROLYN KENDRICK OR ORA JOHNSON | | 36596 TREASURY CTR | | CHICAGO, IL 60694-6500 | |
| 009876P001-1552A-032 | PACKAGING CREDIT COMPANY/PCA | | | 36596 TREASURY CTR | | CHICAGO, IL 60694-6500 | |
| 009877P001-1552A-032 | PACKAGING KNOWLEDGE GROUP LLC | JUNE ANDERSON MSCPP | | 1869 CLOVERDALE | | ROCHESTER, MI 48307 | |
| 012005P001-1552A-032 | PACKAGING SVC OF CAROLINA, INC | | | P OBOX 74238 | | CLEVELAND, OH 44194-4238 | |
| 009879P001-1552A-032 | PACTRANS EXPORT CONSOLIDATOR CO | | | 12801 S FIGUEROA ST | | LOS ANGELES, CA 90061 | |
| 009880P001-1552A-032 | PADCRAFT INC | | | 5300 HARBOR ST | | COMMERCE, CA 90040 | |
| 009881P001-1552A-032 | PADD LLC | DON GREER | DBA SIGN-A-RAMA | 2001 GOLFWAY | | SAINT CHARLES, MO 63301 | |
| 011411P001-1552A-032 | PADGETT PRINTING | | | PO BOX 910460 | | DALLAS, TX 75391-0460 | |
| 012112P001-1552A-032 | PADGETT THOMPSON | | | PO BOX 4725 | | BUFFALO, NY 14240-4725 | |
| 003388P001-1552A-032 | PADGETTE*DILLON | DBA DPI GROUP INC | | 5352 HERMITAGE AVE | | VALLEY VILLAGE, CA 91607 | |
| 003261P001-1552A-032 | PADILLA*AMERISS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009882P001-1552A-032 | PADUCAH BLUEPRINT AND SUPPLY CO INC | JENNY MARINER | | 999 BROADWAY | | PADUCAH, KY 42001 | |
| 000566P001-1552A-032 | PAEZ RODRIGUEZ*OMAR R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003658P001-1552A-032 | PAEZ*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008437P001-1552A-032 | PAGAN*CRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009883P001-1552A-032 | PAGE AND BROWN CONVENTION SVC | | | 5744 CHAPEL DR | | OSAGE BEACH, MO 65065 | |
| 009884P001-1552A-032 | PAGE PARKES CENTER OF MODELING | | DBA PAGE PARKES MODELS | 3303 LEE PKWY # 205 | | DALLAS, TX 75219 | |
| 009885P001-1552A-032 | PAGE PRINTING SVC | | | 21541 NORDHOFF ST | | CHATSWORTH, CA 91311 | |
| 005305P001-1552A-032 | PAGE713 MODEL AND TALENT AGENCY | | | 1130 SILBER RD | STE 250 | HOUSTON, TX 77055 | |
| 009886P001-1552A-032 | PAGING NETWORK OF LOS ANGELES | OFFICE 033 | ACCT0284 | PO BOX 7208 | | PASADENA, CA 91109 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004289P001-1552A-032 | PAGLIARA*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012588P001-1552A-032 | PAGO FABRICS GROUP | | | PO BOX 357 | | WOOD RIDGE, NJ 07075 | |
| 012416P001-1552A-032 | PAGO FABRICS ROSEBAR TEXTILES | PAGO FABRICS | CIT GROUP/COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 003633P001-1552A-032 | PAIS*MIROSLAVA | MIRA PAIS | MIRA SKIBINSKA | ADDRESS INTENTIONALLY OMITTED | | | |
| 000567P001-1552A-032 | PAIS*MYROSLAVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002172P001-1552A-032 | PAITA*REYNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005306P001-1552A-032 | PAJJ'I | | | 432 UNION ST | | CARLSTADT, NJ 07072 | |
| 003492P001-1552A-032 | PAKEY*JULIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007081P001-1552A-032 | PALACIO-BHOJWANI*JUNE NICOLE | JUNE NICOLE PALACIO-BHOJWANI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006012P001-1552A-032 | PALACIOS*DEDREA | DEDRA PALACIOS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010210P001-1552A-032 | PALACIOS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000568P001-1552A-032 | PALACIOS*ROLANDO R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009251P001-1552A-032 | PALAS*KATHLEEN SANBORN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009888P001-1552A-032 | PALAY DISPLAY INDUSTRIES INC | DAVE ADKINS | PA  PALAY DISPLAY INDUSTRIES INC | 10901 LOUISIANA AVE SOUTH STE 106 | | BLOOMINGTON, MN 55438-2735 | |
| 006328P001-1552A-032 | PALAZZO*RORY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006967P001-1552A-032 | PALETERIA DELICIAS | BASILIO HERNANDEZ | | 2008 WEST CLARENDON DR | | DALLAS, TX 75208 | |
| 012647P001-1552A-032 | PALISADES CAPITAL | WILLIAM PIERPOINT | | PO BOX 5005 | | RANCHO MIRAGE, CA 92270 | |
| 005909P001-1552A-032 | PALIWODA*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007510P001-1552A-032 | PALLAS TEXTILE CO LTD | | | 139 HENNESSY RD | | WANCHAI, | CHINA |
| 005307P001-1552A-032 | PALLET ADVISOR LLC | SUZZETTE SEETON | DBA ALL STAR PALLET | 8770 S CENTRAL EXPY | | DALLAS, TX 75241 | |
| 003811P001-1552A-032 | PALLET LOGISTICS OF AMERICA | AMBER NAKARMI | | 4100 PLATINUM WAY | | DALLAS, TX 75237 | |
| 009889P001-1552A-032 | PALLET RESOURCES LLC | PALLET RESOURCES | | 1300 E BERRY ST | | FORT WORTH, TX 76119 | |
| 009890P001-1552A-032 | PALLET SOLUTIONS LLC | TIM | | 1300 E BERRY ST | | FORT WORTH, TX 76119 | |
| 007185P001-1552A-032 | PALLMARK FIT-RITE CORP | | | 6FL1NO100 TA JUNG EAST ST | | TAICHUNG, | TAIWAN |
| 007336P001-1552A-032 | PALLMARK ITALIANA SAS | ROBERTO CIANFANELLI | | VIA F DE SANCTIS46 | | FIRENZE,  50136 | ITALY |
| 007165P001-1552A-032 | PALM STUDIOS1991 LIMITED | | | 10 LYONS PL | | LONDON,  NW8 8NL | UNITED KINGDOM |
| 009379P001-1552A-032 | PALM*LYNDREL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002173P001-1552A-032 | PALMA DE VIERAS*KELING E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004270P001-1552A-032 | PALMER*AMANDA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012454P001-1552A-032 | PALOMAR INVESTIGATIVE GROUP, INC | PALOMAR INVESTIGATIVE GROUP INC | GORDON SCHMIDT | PO BOX 130158 | | CARLSBAD, CA 92013-0158 | |
| 009891P001-1552A-032 | PALSERV OF DALLAS LLC | KIM BAKER | | 2150 S PEACHTREE RD | | BATCH SPRINGS, TX 75181 | |
| 000569P001-1552A-032 | PAMINTUAN*FREDRICH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009894P001-1552A-032 | PANATTONI DEVELOPMENT CO | PETER E VAN ELTEN | | 5950 BERSHIRE LN | STE 500 | DALLAS, TX 75225 | |
| 005310P001-1552A-032 | PANDA LOGISTICS USA INC | | | 2660 E DEL AMO BLVD | | RANCHO DOMINGUEZ, CA 90221 | |
| 003962P001-1552A-032 | PANDEY*MANJU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007111P001-1552A-032 | PANGRIM NEOTEX CO LTD | CHUN | | BEN GOT QUARTER | VIET TRI CITY | PHU THO PROVINCE, | VIETNAM |
| 007112P001-1552A-032 | PANGRIM YOOCHANG VIETNAM CO LTD | THANH MIEU QUARTER | | VIET TRI CITY | | PHU THO PROVINCE, | VIETNAM |
| 003026P001-1552A-032 | PANHANDLE ANIMAL SHELTER | | | 870 KOOTENAI CUTOFF RD | | PONDERAY, ID 83852 | |
| 000570P001-1552A-032 | PANIAGUA AVILA*JACQUELINE E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002174P001-1552A-032 | PANIAGUA*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000571P001-1552A-032 | PANICHI*JOY IRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003967P001-1552A-032 | PANKAJ MERCANTILE CO | | | 101 EVEREST HOUSE | 6 SUREN RD ANDHERI EAST | MUMBAI,  400093 | INDIA |
| 009895P001-1552A-032 | PANSTAR INTERNATIONAL CORP | YING/JENNY | | 547 W APOLLO ST STE G | | BREA, CA 92821 | |
| 004047P001-1552A-032 | PANTALONS BOUCANIERS SA | | HI  ONE WORLD APPAREL SA | 10 RUE JEANGILLES RTE DEL AEROPORT BLVD | TOUSSAINT LOUVERTURE | PORT AU PRINCE, | HAITI |
| 002736P001-1552A-032 | PANTHER CITY PROMOTIONS LLC | RODNEY PRATO | | 5900 LOVELL AVE STE B | | FORT WORTH, TX 76107 | |
| 007266P001-1552A-032 | PANTLE MOCTEZUMA HORTENCIA | | | CALLE CEDROS EDIF M DEPT 2 | | INFONAVIT LA VICTORIA, | MEXICO |
| 005887P001-1552A-032 | PANTZA*ALAIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005311P001-1552A-032 | PAOKO INDUSTRIAL CO LTD | | | 225 WEST 36TH ST | 2ND FL | NEW YORK, NY 10018 | |
| 005894P001-1552A-032 | PAPE*ALENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007166P001-1552A-032 | PAPER AND CLOTH LTD | PORTFOLIO INNOVATION CENTRE | | NORTHAMPTON | | NORTHAMPTONSHIRE,  NN2 | UNITED KINGDOM |
| 006968P001-1552A-032 | PAPERLESS BUSINESS SYSTEMS | SHANNON STAPLES | | 3131 ELLIOTT AVE STE 450 | | SEATTLE, WA 98121 | |
| 009896P001-1552A-032 | PAPILLON RIBBON AND BOW INC | | | 32 W 39TH ST 4TH FL | | NEW YORK, NY 10018 | |
| 003340P001-1552A-032 | PAPPAS*CHLOE N | CHLOE PAPPAS | PAC INC | 3156 FAIRHOLM CT | | MODESTO, CA 95355 | |

# Carismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009897P001-1552A-032 | PAR 41 INC | RUTH ASHMORE | DBA SIGNATURE GARMENT CARE | 5020 SHARPE ST | | DALLAS, TX 75247 | |
| 012475P001-1552A-032 | PARACORP (USE PARAS1) | VALERIE MOLGARD | DBA PARASEC | PO BOX 160568 | | SACRAMENTO, CA 95816-0568 | |
| 003139P001-1552A-032 | PARACORP INC | VALERIE MOLGARD | DBA PARASEC | PO BOX 160568 | | SACRAMENTO, CA 95816 | |
| 002175P001-1552A-032 | PARADA*ALADI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004681P001-1552A-032 | PARADA*ELIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004937P001-1552A-032 | PARADA*JADER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005312P001-1552A-032 | PARADIGM ASSOCIATES LLC | | | 805 SPRINGFIELD AVE | | CRANFORD, NJ 07016-1835 | |
| 005313P001-1552A-032 | PARAGON | | | 731 W 18TH ST | | NEVADA, IA 50201 | |
| 005314P001-1552A-032 | PARAGON GLOBAL ASSOCIATES LLC | SUMAN GROVER | | 13337 SOUTH ST | STE 307 | CERRITOS, CA 90703 | |
| 012434P001-1552A-032 | PARALLEL | PEOPLE ALLIED IN EARLY LOSS INC | | PO BOX 10715 | | ROCHESTER, NY 14610 | |
| 007345P001-1552A-032 | PARAMATRIX TECHNOLOGIES PRIVATE LIMITED | | | SECTOR NO 9 | | VASHI, NAVI MUMBAI, NM 400703 | INDIA |
| 009898P001-1552A-032 | PARAMOUNT STAFFING LLC | SCOTT HOVANCE | | 1200 SHERMER RD STE 300 | | NORTHBROOK, IL 60062 | |
| 000572P001-1552A-032 | PARDUE*SABRINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006019P001-1552A-032 | PAREDES*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005140P001-1552A-032 | PARIKH*MAYUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012417P001-1552A-032 | PARK ELITE NY | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 009899P001-1552A-032 | PARK PLEATING INC | MARTHA H MOYA | | 2812 S MAIN ST | | LOS ANGELES, CA 90007 | |
| 009900P001-1552A-032 | PARK PRINTING INC | SHAUNA KUGLIN | | 2801 CALIFORNIA ST NE | | MINNEAPOLIS, MN 55124 | |
| 012519P001-1552A-032 | PARK UNIVERSITY ENTERPRISES, INC | BECKY YELVINGTON | | PO BOX 219468 | | KANSAS CITY, MO 64121-9468 | |
| 000573P001-1552A-032 | PARK*DANIEL S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003422P001-1552A-032 | PARK*GLORIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009508P001-1552A-032 | PARK*MEE YOUNG | MEE YOUNG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003917P001-1552A-032 | PARKABLE USA INC | RAJITH LAKSHITHA | | 14 MCDONALD ST MORNINGSIDE | | AUCLAND, 1025 | NEW ZEALAND |
| 008969P001-1552A-032 | PARKER*GARY DEAN | GARY PARKER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003501P001-1552A-032 | PARKER*KAILEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011440P001-1552A-032 | PARKS COFFEE | PROSTAR SVC INC | CECILLIA TEBANGMAI | PO BOX 110209 | | CARROLLTON, TX 75011-0209 | |
| 005315P001-1552A-032 | PARKS COFFEE | NATALIE EVENSON | COMPASS GROUP USA INC | 2629 DICKERSON PKWY | | CARROLLTON, TX 75007-0209 | |
| 005316P001-1552A-032 | PARLE DESIGNS INC | | | 148 W 36TH ST BET BROADWAY & 7TH AVE | | NEW YORK, NY 10018 | |
| 006542P001-1552A-032 | PARLIN*GREGG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005917P001-1552A-032 | PARRA*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002176P001-1552A-032 | PARRA*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002177P001-1552A-032 | PARRA*VIVIANA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003432P001-1552A-032 | PARRISH*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003968P001-1552A-032 | PARSHOTAM AND ASSOCIATES | | | 10 B UDHAM SINGH NAGAR | | LUDHIANA, | INDIA |
| 011861P001-1552A-032 | PARSON GROUP LLC | | | DEPT 772996 | | CHICAGO, IL 60678 | |
| 012985P001-1552A-032 | PARTNERS GROUP  FPP OP CO, LP | | | 1200 ENTREPRENEURIAL DR | | BROOMFIELD, CO 80021 | |
| 006969P001-1552A-032 | PARTNERS GROUP (GUERNSEY) LIMITED | ERIC KIRCHBLUM | | 1114 AVE OF THE AMERICAS 37TH FL | | NEW YORK, NY 10036 | |
| 012978P001-1552A-032 | PARTNERS GROUP ACCESS 77 PF LP | | | 1200 ENTREPRENEURIAL DR | | BROOMFIELD, CO 80021 | |
| 012996P001-1552A-032 | PARTNERS GROUP ACCESS PF 438 LP | | | 50 LOTHIAN RD FESTIVAL SQUARE | | EDINBURGH, EH3 9WJ | UNITED KINGDOM |
| 003906P001-1552A-032 | PARTNERS GROUP ADMINISTRATION SVC AG | STEVEN DIBELLA | | ZUGERSTRASSE 57 | | BAAR,  6341 | SWITZERLAND |
| 012980P001-1552A-032 | PARTNERS GROUP BARRIER REEF, LP | | | 1200 ENTREPRENEURIAL DR | | BROOMFIELD, CO 80021 | |
| 012981P001-1552A-032 | PARTNERS GROUP DIRECT EQUITY 2019 USD A, LP | | | 1200 ENTREPRENEURIAL DR | | BROOMFIELD, CO 80021 | |
| 012983P001-1552A-032 | PARTNERS GROUP HEARST OPPORTUNITIES FUND, LP | | | 1200 ENTREPRENEURIAL DR | | BROOMFIELD, CO 80021 | |
| 003908P001-1552A-032 | PARTNERS GROUP INVESTMENT SVC AG | VLADIMIR GRUBIYAN | | ZUGERSTRASSE 57 | | BAAR,  6341 | SWITZERLAND |
| 012984P001-1552A-032 | PARTNERS GROUP NTCA PLAN OPCO, LP | | | 1200 ENTREPRENEURIAL DR | | BROOMFIELD, CO 80021 | |
| 012979P001-1552A-032 | PARTNERS GROUP PRIVATE EQUITY | MASTER FUND, LLC | | 1200 ENTREPRENEURIAL DR | | BROOMFIELD, CO 80021 | |
| 012982P001-1552A-032 | PARTNERS GROUP PRIVATE EQUITY II, LLC | | | 1200 ENTREPRENEURIAL DR | | BROOMFIELD, CO 80021 | |
| 012986P001-1552A-032 | PARTNERS GROUP PRIVATE MARKETS | INSURANCE FUND I | | 1200 ENTREPRENEURIAL DR | | BROOMFIELD, CO 80021 | |
| 006970P001-1552A-032 | PARTNERS GROUPUSA INC | ZACHARY HORAT | | 150 SPEAR ST STE  1850 | | SAN FRANCISCO, CA 94105 | |
| 009901P001-1552A-032 | PARTOVICH AND WEINGARDEN | ATTORNEYS AND COUNSLORS AT LAW | | 30445 N/WESTERN HIGHWAY S#140 | | FARMINGTON HILL, MI 48334 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009902P001-1552A-032 | PASADENA PRODUCTION STUDIOS | | | 39 E WALNUT ST | | PASADENA, CA 91103-3832 | |
| 009903P001-1552A-032 | PASPAL USAINC | | | 1333E WASHINGTON BLVD | | LOS ANGELES, CA 90021 | |
| 009904P001-1552A-032 | PASSPORT HEALTH LOS ANGELES | FRANCISCO HENRIQUEZ | PASSPORT HEALTH LOS ANGELES INC | 5455 WILSHIRE BLVD STE 1802 | | LOS ANGELES, CA 90036 | |
| 009905P001-1552A-032 | PAST AND PRESENTS CO | | | 1ST NATIONAL BANK OF HOLDREGE | 824 EAST AVE PO BOX 495 | HOLDREGE, NE 68949 | |
| 002178P001-1552A-032 | PATEL*ATMARAM K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004356P001-1552A-032 | PATEL*BABULAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004388P001-1552A-032 | PATEL*BHARAT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013026P001-1552A-032 | PATEL*DHARTI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000574P001-1552A-032 | PATEL*DHARTI K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000575P001-1552A-032 | PATEL*DILIPKUMAR N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000576P001-1552A-032 | PATEL*DINTALKUMAR M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000577P001-1552A-032 | PATEL*JAGDISHCHANDRA B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004951P001-1552A-032 | PATEL*JAYANTIBHAI KACHAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000578P001-1552A-032 | PATEL*KANAIYALAL S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005001P001-1552A-032 | PATEL*KANUBHAI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000579P001-1552A-032 | PATEL*KANUBHAI A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000580P001-1552A-032 | PATEL*MAHESH K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005205P001-1552A-032 | PATEL*MUKESHKUMAR M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000581P001-1552A-032 | PATEL*MUKESHKUMAR MANGALBH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000582P001-1552A-032 | PATEL*NEHA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000583P001-1552A-032 | PATEL*PRAVIN P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005385P002-1552A-032 | PATEL*RAJENDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000584P001-1552A-032 | PATEL*RAJENDRA K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002179P001-1552A-032 | PATEL*RAMANBHAI B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005390P001-1552A-032 | PATEL*RANCHHODLAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000585P001-1552A-032 | PATEL*SURESH SOMABHAI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000586P001-1552A-032 | PATEL*VISHNUKUMAR B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006432P001-1552A-032 | PATELL*VISHAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009318P001-1552A-032 | PATERNI*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012250P001-1552A-032 | PATHMASTER INTERNATIONAL | | | PO BOX 27474 | | KANSAS CITY, MO 64180 | |
| 002610P001-1552A-032 | PATIENT TO PERSON LLC | MAUREEN CARDINAL | | 247 BRIDGES LN | | NORTH ANDOVER, MA 01845 | |
| 000587P001-1552A-032 | PATINO*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000588P001-1552A-032 | PATINO*MARICELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009909P001-1552A-032 | PATRICIA P EVERETT | | DBA CORPORATE FINE ART | 9247 FRANKLIN ST | | CHATSWORTH, CA 91311 | |
| 000589P001-1552A-032 | PATRICK*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012725P001-1552A-032 | PATRIOT PRODUCTS, INC | PATRIOT PRODUCTS INC | | PO BOX 634 | | SLATERVILLE, RI 02876 | |
| 007167P001-1552A-032 | PATTERNBANK LTD | ANDREW LIMBERT | | 11A PAUL ST | | TAUNTON, SOMERSET,  TA1 3PF | UNITED KINGDOM |
| 009913P001-1552A-032 | PATTERNWORKS INC | HUMBERTO ORTIZ | | 11230 GRACE AVE STE A | | FOUNTAIN VALLEY, CA 92708 | |
| 002180P001-1552A-032 | PATTERSON*KENNETH W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009430P001-1552A-032 | PATTISON*MARK L | MARK PATTISON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005319P001-1552A-032 | PAUL A LOPOLITO INC | PAUL LOPOLITO | | 104 BLUE RIBBON WAY | | DOWNINGTOWN, PA 19335 | |
| 005320P001-1552A-032 | PAUL BELANGER | DBA BELANGER LANDSCAPE | | 2595 MILITARY AVE | | LOS ANGELES, CA 90064-1933 | |
| 009915P001-1552A-032 | PAUL FRANK INDUSTRIES INC | RAPHAEL PEREZ | | 960 W 16TH ST | | COSTA MESA, CA 92627 | |
| 003813P001-1552A-032 | PAUL HABER UNIFORM SALES | PAUL HABER | | 15221 VIBURNUM RD | | FRISCO, TX 75035 | |
| 009916P001-1552A-032 | PAUL LESTER PHOTOGRAPHY | | | 22141 VENTURA BLVD  205 | | WOODLAND HILLS, CA 91364 | |
| 009920P001-1552A-032 | PAULS SPORTSWEAR INC | | | 11220 BRADLEY AVE | | PACOIMA, CA 91331 | |
| 003298P001-1552A-032 | PAVAN*BRANDON | BRANDON PAVAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009922P001-1552A-032 | PAWS INC | | PAWS INC | 5440 E COUNTY RD 450 N | | ALBANY, IN 47320 | |
| 012445P001-1552A-032 | PAXAR AMERICAS, INC | PAULA | | PO BOX 116779 | | ATLANTA, GA 30368-6779 | |
| 009923P001-1552A-032 | PAXAR CORP | | | 15206 TRANSISTOR LN | ' DO NOT USE ' | HUNTINGTON BEACH, CA 92649-1142 | |
| 012023P001-1552A-032 | PAXAR CORP | KATHY TRAVER | | PO BOX 101726 | | ATLANTA, GA 30392-1726 | |
| 012127P001-1552A-032 | PAXAR FAR EAST LTD | | | PO BOX 530615 | | ATLANTA, GA 30353 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000590P001-1552A-032 | PAYANDEH*VENUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005322P001-1552A-032 | PAYCOM COBRA | | | 4005 NW EXPWY STE 500 | | OKLAHOMA CITY, OK 73116 | |
| 008050P001-1552A-032 | PAYNE*BETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002181P001-1552A-032 | PAZ*VERONICA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003216P001-1552A-032 | PAZZIBUGAN*SHERWIN T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009924P001-1552A-032 | PBA INC | | | 13433 PUMICE ST | | NORWALK, CA 90650 | |
| 005323P001-1552A-032 | PBA LOCAL # 275 | | | 117 STANLEY ST | ATTN: BEEFSTEAK SPONSORSHIP | EAST RUTHERFORD, NJ 07073 | |
| 012914P001-1552A-032 | PBB GLOBAL LOGISTICS, INC | A/R-905-871-6500 | | PO BOX 950 | | BUFFALO, NY 14213-0950 | |
| 011739P001-1552A-032 | PBOSSIERE,JR*LIONEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009862P001-1552A-032 | PC EDUCATION AND SVC INC | | | 5455 WILSHIRE BLVD STE 1710 | | LOS ANGELES, CA 90036 | |
| 012130P001-1552A-032 | PC MAGAZINE | | | PO BOX 54070 | | BOULDER, CO 80321 | |
| 009925P001-1552A-032 | PC MALL MAC MALL | | | 2555 W 190TH ST | | TORRANCE, CA 90504 | |
| 002933P001-1552A-032 | PC SPORTS GROUP INC | | | 3226 GREY HAWK CT | | CARLSBAD, CA 92010 | |
| 004022P001-1552A-032 | PCC ASIA LIMITED | CANDY CHAN | PCC ASIA LLC | 7/F CONTEMPO PL | 81 HUNG TO RD | KWUN TONG KLN. | HONG KONG |
| 009926P001-1552A-032 | PCC NETWORK SOLUTIONS | GURJEET DHIMAN | PACIFIC COAST CABLING INC | 20717 PRAIRIE ST | | CHATSWORTH, CA 91311 | |
| 011325P001-1552A-032 | PCM | | | FILE 55327 | | LOS ANGELES, CA 90074-5327 | |
| 009927P001-1552A-032 | PDC PROPERTIES INC | | | 8395 JACKSON RD STE F | | SACRAMENTO, CA 95826 | |
| 009928P001-1552A-032 | PDQ TEMPORARIES INC | DEANNE JENNINGS | | 704 HUNTERS ROW CT | | MANSFIELD, TX 76063 | |
| 009929P001-1552A-032 | PEACHES UNIFORMS INC | | | 3001 QUEBEC SUITE# 106 | | DALLAS, TX 75247 | |
| 006356P001-1552A-032 | PEARLSTEIN*SEELIG | SONNY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006373P001-1552A-032 | PEARLSTEIN*SONNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005809P001-1552A-032 | PEARSON*FRED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005111P001-1552A-032 | PEARSON*MALINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009424P001-1552A-032 | PEASE*MARISA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005325P001-1552A-032 | PECKAR AND ABRAMSON | | | 70 GRAND AVE | | RIVER EDGE, NJ 07661 | |
| 002917P001-1552A-032 | PEDIA PALS LLC | ACCOUNTS RECEIVABLE | | 2715 26TH ST EAST | | MINNEAPOLIS, MN 55406 | |
| 009930P001-1552A-032 | PEDONE AND PARTNERS INC | DIETER GONZALES | DBA LUXE COLLECTIVE GROUP | 49 W 27TH ST 6TH FL | | NEW YORK, NY 10001 | |
| 002182P001-1552A-032 | PEDRAZA ROSTRO*KARLA Y | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002183P001-1552A-032 | PEDRAZA*IVONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006971P001-1552A-032 | PEERSPACE INC | HELP DESK CC DANIELLE D TOO | | 114 SANSOME ST STE 1100 | | SAN FRANCISCO, CA 94104 | |
| 005494P001-1552A-032 | PEETH*SHIV SHAKTI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012178P001-1552A-032 | PEGGS, THE CO PATTY | | | PO BOX 907 | | MIRA LOMA, CA 91752 | |
| 003557P001-1552A-032 | PEIFFER*LAUREN E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009934P001-1552A-032 | PELA CORP | | | 351 RIDGEWOOD AVE | | STATEN ISLAND, NY 10312 | |
| 009887P001-1552A-032 | PELFREY*PAIGE | PAGE PELFREY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002184P001-1552A-032 | PEMBERTON*JEFFREY D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006301P001-1552A-032 | PENA JR*RAMIRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003730P001-1552A-032 | PENA*SPRING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002185P001-1552A-032 | PENALOZA GAMEZ*VALERIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009935P001-1552A-032 | PENGUIN GROUP USA INC | | | 4920 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 002696P001-1552A-032 | PENN EMBLEM CO | MEGHAN HUNT | | 2577 INTERPLEX DR | STE A | LANGHORNE, PA 19053 | |
| 005326P001-1552A-032 | PENN EMBLEM CO | MEGHAN HUNT | | 2577 INTERPLEX DR | STE A | TREVOSE, PA 19053 | |
| 003621P001-1552A-032 | PENN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002186P001-1552A-032 | PENN*MICHAEL JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003785P001-1552A-032 | PENNER*MICHAEL | DAN DANKER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003786P001-1552A-032 | PENNER*MICHAEL | BEN DANKER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009936P001-1552A-032 | PENNI AUSTER | DBA DOGGSTUFF | | 41 W 86TH ST STE 11G | | NEW YORK, NY 10024 | |
| 001317P001-1552A-032 | PENNSYLVANIA ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | | 16 FL STRAWBERRY SQUARE | | HARRISBURG, PA 17120 | |
| 001266P001-1552A-032 | PENNSYLVANIA ATTORNEY GENERAL | MICHELLE HENRY | | 1600 STRAWBERRY SQUARE | 16TH FL | HARRISBURG, PA 17120 | |
| 003143P001-1552A-032 | PENNSYLVANIA BUSINESS TAX SYSTEM | SALES AND USE TAX | | PO BOX 280905 | | HARRISBURG, PA 17128-0905 | |
| 009937P001-1552A-032 | PENNSYLVANIA CONVENTION CENTER | | | 1101 ARCH ST | | PHILADELPHIA, PA 19107 | |
| 009938P001-1552A-032 | PENNSYLVANIA CONVENTION CENTER | | | 1101 ARCH ST | | PHILADELPHIA, PA 19171 | |
| 000940P001-1552A-032 | PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION | | RACHEL CARSON STATE OFFICE BLDG | 400 MARKET ST | HARRISBURG, PA 17105 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000941P001-1552A-032 | PENNSYLVANIA DEPT OF CONSERVATION | AND NATURAL RESOURCES | | RACHEL CARSON STATE OFFICE BLDG | 400 MARKET ST | HARRISBURG, PA 17105-8522 | |
| 001077P001-1552A-032 | PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | SECRETARY | | 651 BOAS ST | RM 1700 | HARRISBURG, PA 17121 | |
| 001001P001-1552A-032 | PENNSYLVANIA DEPT OF REVENUE | | | 11 STRAWBERRY SQUARE | | HARRISBURG, PA 17128 | |
| 001151P001-1552A-032 | PENNSYLVANIA DEPT OF REVENUE | SALES AND USE TAX | | PO BOX 280905 | | HARRISBURG, PA 17128-0905 | |
| 001392P001-1552A-032 | PENNSYLVANIA STATE TREASURY | OFFICE OF UNCLAIMED PROPERTY | | RIVERFRONT OFFICE CTR | 1101 SOUTH FRONT ST | HARRISBURG, PA 17104-2516 | |
| 002187P001-1552A-032 | PENNYWELL*KELVIN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009940P001-1552A-032 | PENSKE BUSINESS MEDIA LLC | BEVERLY SANGALANG | DBA FAIRCHILD PUBLISHING | 11175 SANTA MONICA BLVD | 9TH FL | LOS ANGELES, CA 90025 | |
| 009941P001-1552A-032 | PENSOLE | D'WAYNE EDWARDS | | 11870 SW EIDER AVE | | BEAVERTON, OR 97007-8992 | |
| 009942P001-1552A-032 | PENSTOCK ECR | | | BOX 100340 | | PASADENA, CA 91189 | |
| 012675P001-1552A-032 | PEOPLE 20 GLOBAL, INC | DBA STAFFING LOGISTICS | HEATHER DE PAUL | PO BOX 536853 | | ATLANTA, GA 30353-6853 | |
| 009943P001-1552A-032 | PEOPLEFLEX ACCOUNTING PROFESSIONALS INC | JANET HUBER | | 1255 TREAT BLVD STE 550 | | WALNUT CREEK, CA 94597 | |
| 011658P001-1552A-032 | PEOPLEREADY INC | | | PO BOX 820145 | | PHILADELPHIA, PA 19182-0145 | |
| 009944P001-1552A-032 | PEP BOYS | | | 1231 SAN FERNANDO RD | | SAN FERNANDO, CA 91340 | |
| 012876P001-1552A-032 | PEPER GATE FOOTWEAR, INCR AND R | ROSENTHAL AND ROSENTHAL INC | JERMY/ DENISE/CREDIT- | PO BOX 88926 | | CHICAGO, IL 60695-1926 | |
| 009945P001-1552A-032 | PEPPER GATE FOOTWEAR INC | PRISCILLA CLAYA | | 688 NEW YORK DR | | POMONA, CA 91768 | |
| 009946P001-1552A-032 | PEPPER HAMILTON LLP | THOMPSON CRYSTAL P | | 600 FOURTEENTH ST NW STE 500 | | WASHINGTON, DC 20005-2004 | |
| 010941P001-1552A-032 | PEPPIN*TROY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005329P001-1552A-032 | PEPSICO INC | CUSTOMER SVC (GOOD LUCK!) | PEPSI AMERICAS BEVERAGES | 700 ANDERSON HILL RD | | PURCHASE, NY 10577 | |
| 000841P001-1552A-032 | PERALES*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000591P001-1552A-032 | PERALTA*LEONOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006128P001-1552A-032 | PEREA*JOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002188P001-1552A-032 | PEREA*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005330P001-1552A-032 | PERENNIAL RESOURCES INTERNATIONAL | | | 420 MADISON AVE 15TH FL | | NEW YORK, NY 10017 | |
| 005589P001-1552A-032 | PERERA*TANIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002189P001-1552A-032 | PEREZ CAMPUZANO*MARISELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000592P001-1552A-032 | PEREZ DE FLORES*MARTA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000593P001-1552A-032 | PEREZ*ALEXIS JANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002190P001-1552A-032 | PEREZ*CARMEN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008311P001-1552A-032 | PEREZ*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002191P001-1552A-032 | PEREZ*DAVID O | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002192P001-1552A-032 | PEREZ*EDGAR D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008964P001-1552A-032 | PEREZ*GABRIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000594P001-1552A-032 | PEREZ*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002194P001-1552A-032 | PEREZ*JAIME I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002195P001-1552A-032 | PEREZ*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006123P001-1552A-032 | PEREZ*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002196P001-1552A-032 | PEREZ*JOSE SANTOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013035P001-1552A-032 | PEREZ*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002197P001-1552A-032 | PEREZ*JUAN S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002198P001-1552A-032 | PEREZ*JUANITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003582P001-1552A-032 | PEREZ*LUPE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006936P001-1552A-032 | PEREZ*MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002199P001-1552A-032 | PEREZ*MAYRA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006252P001-1552A-032 | PEREZ*MIGUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003644P001-1552A-032 | PEREZ*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000595P001-1552A-032 | PEREZ*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007267P001-1552A-032 | PEREZ*PATRICIA UROSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002200P001-1552A-032 | PEREZ*REBECA RODRIGUEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002201P001-1552A-032 | PEREZ*ROSENDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010296P001-1552A-032 | PEREZ*SALMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002202P001-1552A-032 | PEREZ*SILVIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000596P001-1552A-032 | PEREZ*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002203P001-1552A-032 | PEREZ*SUSY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011190P001-1552A-032 | PEREZ*WINSTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002204P001-1552A-032 | PEREZ-REA*MARIA ANTOLINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012450P001-1552A-032 | PERFECT COMMERCE OPERATIONS, INC | KERI HUGHSON | | PO BOX 12079 | | NEWPORT NEWS, VA 23612 | |
| 005331P001-1552A-032 | PERFECT FIT STUDIOS | GARY CHAN | | 20641 BUTTERNUT CIR | | PORTER RANCH, CA 91326 | |
| 012219P001-1552A-032 | PERFECTA TEXTILES | THE CIT GROUPCOMMSERVICES | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 006972P001-1552A-032 | PERFECTION SERVO HYDRAULICS INC | YOLANDA GARDNER | | 1290 LYON RD | | BATAVIA, IL 60510 | |
| 011637P001-1552A-032 | PERFORMANCE TEAM LOGISTICS LLC | | | PO BOX 741793 | | LOS ANGELES, CA 90074-1793 | |
| 005332P001-1552A-032 | PERFORMIVE LLC | LACEY TATE | TOTAL SERVER SOLUTIONS | 1130 POWERS FERRY PL | | MARIETTA, GA 30067 | |
| 005333P001-1552A-032 | PERISCOPEART INC | | | 3500 WEST OLIVE AVE #300 | | BURBANK, CA 91505 | |
| 009270P001-1552A-032 | PERKINS*KIARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005334P001-1552A-032 | PERMA GRAPHICS INC | | | 25 GRAPHIC PL | | MOONACHI, NJ 07074 | |
| 009947P001-1552A-032 | PERRY COLOR CARD | | | 685 W TER DR | | SAN DIMAS, CA 91773 | |
| 009948P001-1552A-032 | PERRY HAMBRIGHT | | DBA IMAGINE THAT! | 1233 PLZ DEL MONTE | | SANTA BARBARA, CA 93101 | |
| 008719P001-1552A-032 | PERRY*EDWARD W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010890P001-1552A-032 | PERRY*TOM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002042P001-1552A-032 | PERSADO INC | | | DEPT CH 17844 | | PALATINE, IL 60055 | |
| 009949P001-1552A-032 | PERSONAL DEVELOPMENT NETWORK | | | 18034 VENTUR BLVD 333 | | ENCINO, CA 91316 | |
| 009950P001-1552A-032 | PERSONAL SUPPORT COMPUTERS | | | 10431 SANTA MONICA | | LOS ANGELES, CA 90025 | |
| 009951P001-1552A-032 | PERSONNEL PLUS ( USE PERPL2) | | | 17050 CHATSWORTH ST # 205 | | GRANADA HILLS, CA 91344 | |
| 006973P001-1552A-032 | PERSONNEL PLUS EMPLOYMENT SVC INC | | | 16933 PARTHENIA ST #200 | | SEPULVEDA, CA 91343 | |
| 009953P001-1552A-032 | PERSONNEL STAFFING GROUP LLC | | DBA MOST VALUABLE PERSONNEL | 4734 SOLUTIONS CTR | | CHICAGO, IL 60677-4007 | |
| 009952P001-1552A-032 | PERSONNEL STAFFING GROUP LLC | LINETA BURR | DBA MOST VALUABLE PERSONNEL | PO BOX 71840 | | CHICAGO, IL 60694-1840 | |
| 009413P001-1552A-032 | PESAVENTO*MARI JO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003623P001-1552A-032 | PETERMAN*MICHEAL | DBA MRP MANAGEMENT SVC | | 2502 INGLESIDE DR | | GRAND PRAIRIE, TX 75050 | |
| 009954P001-1552A-032 | PETRI ELECTRIC INC | ADRIENNE CHARLES | | 907 N BOWSER | | RICHARDSON, TX 75081 | |
| 003674P001-1552A-032 | PETROV*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002205P001-1552A-032 | PETROV*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009892P001-1552A-032 | PETTIJOHN*PAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012028P001-1552A-032 | PEYK INTL, INC  CIT GROUP COMM | | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 011819P001-1552A-032 | PEYK INTL, INC  HELLER FIN, INC | HELLER FININC | | DEPARTMENT 4177 | | LOS ANGELES, CA 90096 | |
| 009955P001-1552A-032 | PEZ CANDY INC | | | 35 PRINDALE HILL RD | | ORANGE, CT 06477 | |
| 009956P001-1552A-032 | PF CHANG'S CHINA BISTRO | SEAN AMES | | 15301 VENTURA BLVD | | SHERMAN OAKS, CA 91403 | |
| 009957P001-1552A-032 | PFE INTERNATIONAL INC | JULIE OGLE-678-819-1593 | | 195 CHASTAIN MEADOWS CT NW | STE 112 | KENNESAW, GA 30144-3724 | |
| 009958P001-1552A-032 | PFEG NORTHEAST | JOHN BOWERMAN | DBA PERFORMANCE FOOD EQUIPMENT GROUP | 74 LELIARTS LN | | ELMWOOD PARK, NJ 07407 | |
| 002693P001-1552A-032 | PFINGSTEN*ALINE | SCRUBS AC INC | | 23975 PK SORRENTO #430 | | CALABASAS, CA 91302 | |
| 006974P001-1552A-032 | PGM DRESS FORM INC | CARMEN | | 547 HEINTZ ST | | BALDWIN PARK, CA 91706 | |
| 009959P001-1552A-032 | PGP CAPITAL ADVISORS LLC | | | 11111 SANTA MONICA BLVD | | LOS ANGELES, CA 90025 | |
| 003815P001-1552A-032 | PGS360 | JOHN MARTINEZ | | 15805 E VLY BL | | CITY OF INDUSTRY, CA 91744 | |
| 000597P001-1552A-032 | PHAN*BAO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009960P001-1552A-032 | PHAT FARM FOOTWEAR/CIT | A DIVISION OF VIDA SHOES INC | THE CIT GROUP COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 009961P001-1552A-032 | PHAT FASHIONS LLC | PETER MORRIS PHAT LICENSING | JPMORGAN CHASE | ATTN: LOCKBOX 13655 | 4 CHASE METROTECH CTR 7TH FL | BROOKLYN, NY 11245 | |
| 005959P001-1552A-032 | PHERSON*CAROL MAC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003847P001-1552A-032 | PHILIP CAPLAN SALES LTD | PHIL CAPLAN | | 359326 GREY RD 15 | | LEITH, ON N0N1V0 | CANADA |
| 009964P001-1552A-032 | PHILLIPS 66 - CONOCO - 76 | | | PO BOX 689059 | | DES MOINES, IA 50368-9059 | |
| 009965P001-1552A-032 | PHILLIPS INTERACTIVE | | SCOTT PHILLIPS | 30 EAST 72ND ST APT 10B | | NEW YORK, NY 10021 | |
| 007146P001-1552A-032 | PHILLIPS*JILLIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011093P001-1552A-032 | PHILLIPS*VONDA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009966P001-1552A-032 | PHILLIS STACY-BROOKS | PHILLIS STACY | DBA MAIN STREET GRAPHICS | 26660 BEECHER LN | | STEVENSON RANCH, CA 91381 | |
| 006975P001-1552A-032 | PHOENIX APPAREL RESORCES INC | KAREN FLYNN | | 4248 PIEDMONT PK WAY | | GREENSBORO, NC 27410 | |
| 002755P001-1552A-032 | PHOENIX FOOTWEAR GROUP INC | | | DEPT 41677 | PO BOX 650823 | DALLAS, TX 75265 | |
| 011940P001-1552A-032 | PHOENIX TEXTILES GROUP, INC | THE CIT GROUPCOMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009967P001-1552A-032 | PHONEBY | | | 2755 BRISTOL STREETSUITE 100 | | COSTA MESA, CA 92626 | |
| 004023P001-1552A-032 | PHOSTREND FASHIONS LTD | | | 31 TONKIN ST CHEUNG SHA KL | | KOWLOON,, | HONG KONG |
| 002741P001-1552A-032 | PHOTOBOMB PRODUCTION LLC | JON PASCUCCI | | 7111 SANTA MONICA BLVD STE B-477 | | WEST HOLLYWOOD, CA 90046 | |
| 006976P001-1552A-032 | PHOTOGENICS MEDIA LLC | SHAQUILLE DOBSON | | 3103A S LA CIENEGA BLVD | | LOS ANGELES, CA 90016 | |
| 006977P001-1552A-032 | PHOTOJOOS | WILIIAM JOOS | | 954 26TH ST | | SANTA MONICA, CA 90403 | |
| 012617P001-1552A-032 | PHSI PURE WATER FINANCE | BENJIMIN RUBENSTEIN | | PO BOX 404582 | | ATLANTA, GA 30384-4582 | |
| 004095P001-1552A-032 | PHU HOA AN TEXTILE GARMENT JOINT STOCK C | | | THUA THIEN HUE PROVINCE | | CHINA,, | CHINA |
| 002206P001-1552A-032 | PHUNG*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009968P001-1552A-032 | PHW LAS VEGAS LLC | HERMINIA BOVEDA | DBA PLANET HOLLYWOOD RESORT AND CASINO | ONE HARRAHS CT | | LAS VEGAS, NV 89119 | |
| 011350P001-1552A-032 | PHWLV LLC | DBA: PLANET HOLLYWOOD/CAESARS | DEBBIE HULL | ONE CAESARS PALACE DR | | LAS VEGAS, NV 89109 | |
| 009969P001-1552A-032 | PHYLLIS LIZETTE | STUDIO COLLECTION | | 12318 SARAH ST | | STUDIO CITY, CA 91604 | |
| 009970P001-1552A-032 | PHYLLIS LIZETTE FUTORAN | DBA PHYLLIS LIZETTE STUDIO COLLECTIONS | | 12318 SARAH ST | | STUDIO CITY, CA 91604 | |
| 012304P001-1552A-032 | PIASCZYK AND ASSOCIATES | | | PO BOX 585723 | | DALLAS, TX 75258 | |
| 004584P001-1552A-032 | PIASSICK*DAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009972P001-1552A-032 | PIAZZA ENGINEERING INC | RITA BALLARD | | 2625 ELM ST STE 104 | | DALLAS, TX 75226 | |
| 003418P001-1552A-032 | PIAZZA*GABRIELLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008640P001-1552A-032 | PICKELL III*DONALD L | DONALD PICKELL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006174P001-1552A-032 | PICKENS*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010212P001-1552A-032 | PICKENS*ROBERT SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009973P001-1552A-032 | PICO COLOR PRINTING | DIANE / JUSTIN | DBA COLORLAND GRAPHICS INC | 2990 W PICO BLVD | | LOS ANGELES, CA 90006 | |
| 011934P001-1552A-032 | PICWICK CAREER APPAREL, INC | | | PO BOX 92045 | | CHICAGO, IL 60675 | |
| 009974P001-1552A-032 | PIEDMONT PAD CORP | | | 206 DAVIDSON ST | | CLINTON, SC 29325 | |
| 006396P001-1552A-032 | PIERCE*TAYLER J | TAYLER PIERCE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006409P001-1552A-032 | PIERCE*TIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012971P001-1552A-032 | PIERPOINT*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003695P001-1552A-032 | PIERPOINT*ROBERT W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003214P001-1552A-032 | PIERPOINT*ROBERT W | BOB PIERPOINT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011176P001-1552A-032 | PIERPOINT*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006135P001-1552A-032 | PIETRUS*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009976P001-1552A-032 | PIHRA | CHAPMAN YIU | PROFESSIONALS IN HUMAN RESOURCES ASSOC | 360 N SEPULVEDA BLVD STE 2020 | | EL SEGUNDO, CA 90245 | |
| 009977P001-1552A-032 | PILLSBURY MADISON AND SUTRO LLP | GEORGE S HOWARD JR | | PO BOX 60000 | | SAN FRANCISCO, CA 94160 | |
| 009978P001-1552A-032 | PILLSBURY WINTHROP LLP | | | PO BOX 60000 | | SAN FRANCISCO, CA 94160-2391 | |
| 009979P001-1552A-032 | PILOT CORP OF AMERICA | DAVID KIRSHBAUM | | PO BOX 120271 | | DALLAS, TX 75312-0271 | |
| 003816P001-1552A-032 | PILOT FREIGHT SVC | JACQUIE NATTRESS | | 2 BRAXTON WAY | STE 400 | GLEN MILLS, PA 19342 | |
| 005336P001-1552A-032 | PINDOT ANALYTICS LLC | | | 13901 MIDWAY RD STE 102 | PMB 284 | DALLAS, TX 75244 | |
| 006053P001-1552A-032 | PINEDA*ERNIE | ERNESTO PINEDA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000598P001-1552A-032 | PINEDA*GRACIELA B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000599P001-1552A-032 | PINEDA*MATTHEW JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003220P001-1552A-032 | PINGKIAN*MELONA R | MELONA PINGKIAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009980P001-1552A-032 | PINK LIGHT DESIGN | MARY BETH FREET | | 1037 NE 65TH ST STE 337 | | SEATTLE, WA 98115 | |
| 005337P001-1552A-032 | PINK ROOSTER LLC | | | 4301 BRADY DR | | PLANO, TX 75024 | |
| 011531P001-1552A-032 | PINKERTON | | | PO BOX 406394 | | ATLANTA, GA 30384-6394 | |
| 012271P001-1552A-032 | PINKERTON SVC GROUP, INC | | | PO BOX 406394 | | ATLANTA, GA 30384 | |
| 007396P001-1552A-032 | PINKLAND COMPUTER EMBROIDERY CO LTD | ANGEL NG | | NO17 SHEUNG HEI ST SAN PO KONG | | KOWLOON KLN, | HONG KONG |
| 009981P001-1552A-032 | PINKY APPAREL | | | 3215 ALAMEDA ST STE A | | COMPTON, CA 90222 | |
| 005338P001-1552A-032 | PINNACLE EVENT SOLUTIONS LLC | LAURA HONTAS | | 5533 ALFREDO CT | | AGOURA HILLS, CA 91301 | |
| 009982P001-1552A-032 | PINNACLE PUBLICATIONS LLC | | | 812 STATE FAIR BLVD | STE 6 | SYRACUSE, NY 13209-1312 | |
| 006918P001-1552A-032 | PINNO*MACIEK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002737P001-1552A-032 | PINPOINT INTERNATIONAL | DEBI DAVIS | | 6110 BAUMGARTNER CROSSING | | SAINT LOUIS, MO 63129 | |
| 003902P001-1552A-032 | PINYTEX INTERNATIONAL LIMITED | EMMA CHANG | | 4F NO92 SECTION 2 TUNHWA S RD | DAAN DISTRICT | TAIPEI, 10668 | TAIWAN |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005339P001-1552A-032 | PIONEER TOPCO LP | DEBORAH GRECO | DBA VENETIAN LAS VEGAS GAMING LLC | 3355 LAS VEGAS BLVD S | | LAS VEGAS, NV 89109 | |
| 005340P001-1552A-032 | PIRKEY BARBER PLLC | | | 1801 EAST 6TH ST STE 300 | | AUSTIN, TX 78702 | |
| 005997P001-1552A-032 | PISTOTNIK*DANIELLE | | DBA PISTOTNIK CONSULTING | 1850 WHITLEY AVE 717 | | LOS ANGELES, CA 90028 | |
| 003087P001-1552A-032 | PITNEY BOWES GLOBAL FINANCIAL | | | PO BOX 371887 | | PITTSBURGH, PA 15250 | |
| 011519P001-1552A-032 | PITNEY BOWES GLOBAL FINANCIAL SVC LLC | | | PO BOX 371896 | | PITTSBURGH, PA 15250-7896 | |
| 012827P001-1552A-032 | PITNEY BOWES PRESORT SERVICES, INC | PSI GROUP INC | VICKI CYBORON | PO BOX 809369 | | CHICAGO, IL 60680-9369 | |
| 012599P001-1552A-032 | PITNEY BOWES, INC | PITNEY BOWES INC | | PO BOX 371896 | | PITTSBURGH, PA 15250-7896 | |
| 009983P001-1552A-032 | PIVOT LABS LLC | SHAWN SHEIKH | | 101 PLATEAU | | IRVINE, CA 92618 | |
| 012825P001-1552A-032 | PJB ENTERPRISES | PAT BAMBER | | PO BOX 802767 | | VALENCIA, CA 91380-2767 | |
| 009863P001-1552A-032 | PJL SPORTS INC | | | 890 E62ND ST | | LOS ANGELES, CA 90001 | |
| 009984P001-1552A-032 | PJS UNIFORMS ETC | | | 1007 16TH AVE | | MONROE, WI 60832 | |
| 005341P001-1552A-032 | PJT PARTNERS LP | VLAD KONDRATIUK | FINANCE DEPT - 17TH FL | 280 PK AVE | | NEW YORK, NY 10017 | |
| 006978P001-1552A-032 | PKG GROUP LLC | ERIC HARRIS | | 1875 CENTURY PK EAST #2240 | | LOS ANGELES, CA 90067 | |
| 009985P001-1552A-032 | PLANET CORP | | | 106 PLEASANT ST | | WORCESTER, MA 01609 | |
| 006476P001-1552A-032 | PLANETREE INTERNATIONAL | KATHLEEN BENEDETTO | | 130 DIVISION ST | | DERBY, CT 06418 | |
| 012524P001-1552A-032 | PLANTKEEPER, INC | | | PO BOX 226142 | | DALLAS, TX 75222-6142 | |
| 009986P001-1552A-032 | PLASTI-FORM DE HONDURAS | CARLOS ROMERO | DBA PLASTI FORM SPOTLESS GROUP | 100 MOTOR PKWY STE 155 | | HAUPPAUGE, NY 11788 | |
| 005342P001-1552A-032 | PLASTIC PLUS INC | | | 51 ABBOTT ST | | CUMBERLAND, RI 02864 | |
| 005343P001-1552A-032 | PLATINUM BROADCASTING | | | 1000 EAST HILLSBORO BLVD | STE # 105 | DERFIELD BEACH, FL 33441 | |
| 009987P001-1552A-032 | PLATOON UNIFORMS | TOM KONTINIKAS | | 22 E S AVE | | COMER, GA 30629-3709 | |
| 011718P001-1552A-032 | PLAZA READYMADE GARMENTS IND | MR DAMODARA NAIK | | PUBLIC FREE ZONE | | PORTSAID, 41611 | EGYPT |
| 004981P001-1552A-032 | PLETZKE*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011360P001-1552A-032 | PLIC-SBD GRAND ISLAND | | | PO BOX 10372 | | DES MOINES, IA 50306-0372 | |
| 003789P001-1552A-032 | PLUS PACKAGING INC | LAURA YEE | | 10 MT PLEASANT RD | | MORRISTOWN, NJ 07960 | |
| 006979P001-1552A-032 | PLUSTAR INC | AMY BIGGERS | | 2650 NOVA DR | | DALLAS, TX 75229 | |
| 009988P001-1552A-032 | PMAA MEMBERSHIP | | | 15670 LOS ALTOS DR | | HACIENDA HEIGHTS, CA 91745 | |
| 003817P001-1552A-032 | PMC TREASURY INC | KEVIN BOWLER | | 10 GRAND CENTRAL | STE 2010 | NEW YORK, NY 10017 | |
| 011826P001-1552A-032 | PMI DENTAL HEALTH PLAN (USE DELUS1) | | | DEPT 0170 | | LOS ANGELES, CA 90084-0170 | |
| 003969P001-1552A-032 | PNJ ENTERPRISES | VIVEKANANDAN PILLAI | | ANNA SALAI | | SAIDAPET, CHENNAI, 600015 | INDIA |
| 002953P001-1552A-032 | PO*SRINI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006726P001-1552A-032 | POER*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006719P001-1552A-032 | POER*JOHN A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002209P001-1552A-032 | POGUE*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009989P001-1552A-032 | POINT BLANK CONCEPTS INC | KYLE PULLI | | 1596 VISTA CLARIDAD | | LA JOLLA, CA 92037 | |
| 005344P001-1552A-032 | POINTCARRE USA NA INC | BRIGITTE CAMPANA | | 1936 HEMPSTEAD TPKE # 173 | | EAST MEADOW, NY 11554 | |
| 002210P001-1552A-032 | POKORSKI*BRITTANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006124P001-1552A-032 | POLAND*JILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006980P001-1552A-032 | POLARITY3 CONSULTING INC | CHARLES DELAUDER | | 610 S MAIN ST #744 | | LOS ANGELES, CA 90014 | |
| 002995P001-1552A-032 | POLARITY3 CONSULTING INC | ACCOUNTS RECEIVABLE | | 610 S MAIN ST #744 | | LOS ANGELES, CA 90014 | |
| 009990P001-1552A-032 | POLKA DOT STUDIO | | | 11866 PORTER VLY DR | | NORTHRIDGE, CA 91326 | |
| 005345P001-1552A-032 | POLLOCK INVESTMENTS INC | MIKE HALSTROM | DBA POLLOCK - ORORA | 1 POLLOCK PACE | | GRAND PRAIRIE, TX 75050 | |
| 007512P001-1552A-032 | POLY-TECHNICAL SOLUTIONS LTD | JERRY GASKINS | | QUEENS RD CENTRAL | | HONG KONG, | CHINA |
| 009991P001-1552A-032 | POMERANTZ PICTURES LTD | STEPHEN GIGLIO | | 1767 ORCHID AVE STE 110 | | HOLLYWOOD, CA 90028 | |
| 006600P001-1552A-032 | POMPA*GEORGINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006981P001-1552A-032 | PONCE INTERNATIONAL INC | JOE PONCE | | 1539 BRIARGLEN AVE | | WESTLAKE VILLAGE, CA 91361 | |
| 006601P001-1552A-032 | PONCE*BERNICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009992P001-1552A-032 | POOR CLARE COLETTINE CORP | MOTHER MARY JUDE VICE PRESIDENT | DBA THE POOR CLARE NUNS | 3501 ROCKY RIVER DR | | CLEVELAND, OH 44111-2998 | |
| 002882P001-1552A-032 | POPE*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006602P001-1552A-032 | POPOCA*EVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002211P001-1552A-032 | POPOCA*JACQUELYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007742P001-1552A-032 | POPPE*ALI | ALI POPE | | ADDRESS INTENTIONALLY OMITTED | | | |

# Charismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011770P001-1552A-032 | POPWELL*VICKI | DBA VICKI POPWELL PHOTOGRAPHY | | PO BOX 297 | | ANDALUSIA, AL 36420 | |
| 006786P001-1552A-032 | PORT*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009993P001-1552A-032 | PORTABLE STORAGE CORP | BILL | | 835 W STATE ST | | ONTARIO, CA 91762 | |
| 009994P001-1552A-032 | PORTER ROGERS DAHLMAN AND GORDON | KIM SCHIBI | | 800 N SHORELINE STE 800 S | | CORPUS CHRISTI, TX 78401 | |
| 002212P001-1552A-032 | PORTER*ANTRIANETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002213P001-1552A-032 | PORTER*BRIEUNNA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002214P001-1552A-032 | PORTER*MARCUS J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012129P001-1552A-032 | PORTFOLIO, INC | | | PO BOX 5407 | | BOSTON, MA 02206 | |
| 007971P001-1552A-032 | PORTILLO*AZUCENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000603P001-1552A-032 | PORTILLO*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002215P001-1552A-032 | PORTILLO*JUANA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009996P001-1552A-032 | POSADA INT'L | | | 1424 NORTH BATAVIA AVE | | ORANGE, CA 92867 | |
| 009995P001-1552A-032 | POSADA INTERNATIONAL CARGO | | | 9432 BELLANCA AVE #200 | DO NOT USE | LOS ANGELES, CA 90045 | |
| 002216P001-1552A-032 | POSADA MARTINEZ*ARMANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002217P001-1552A-032 | POSADA*JENIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009997P001-1552A-032 | POSITIVE DEVELOPEMENT INC | | | 1295 S LEWIS ST | | ANAHEIM, CA 92805 | |
| 009998P001-1552A-032 | POSITIVE PROMOTIONS INC | | | 15 GILPIN AVE | | HAUPPAUGE, NY 11788 | |
| 009999P001-1552A-032 | POSTMASTER | ALAN THORTON | | 120 N 15TH ST | | MATTOON, IL 61938-9998 | |
| 010000P001-1552A-032 | POSTNET CA 110 | MIKE | | 207 W LOS ANGELES AVE | | MOORPARK, CA 93021 | |
| 000604P001-1552A-032 | POULDAR*DANIELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006361P001-1552A-032 | POURDEHGHAN*SHANAYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010001P001-1552A-032 | POWERMAX | | | 6077A SW LAKEVIEW BLVD | | LAKE OSWEGO, OR 97035 | |
| 010002P001-1552A-032 | POWERS EMBROIDERYCHENILLE INC | | | 3301 MEMORIAL DR | | WACO, TX 76711 | |
| 000605P001-1552A-032 | POWERS*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005347P001-1552A-032 | POWERTRANS FREIGHT SYSTEMS INC | | | 14918 S FIGUEROA ST | | GARDENA, CA 90248 | |
| 000606P001-1552A-032 | POZO*JORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010003P001-1552A-032 | PQL | | | 2285 WARD AVE | | SIMI VALLEY, CA 93065 | |
| 011900P001-1552A-032 | PR NEWSWIRE ASSOC. LLC | PR NEWSWIRE ASSOC LLC | NILKA MARTINEZ | GPO BOX 5897 | | NEW YORK, NY 10087-5897 | |
| 003177P001-1552A-032 | PRACTICAL DATA INC | | | STE A #252 | 1144 E STATE ST | GENEVA, IL 60134 | |
| 005348P001-1552A-032 | PRACTUS ADVISORS INC | NILESH MHAPSEKAR | | 368 9TH AVE | | NEW YORK, NY 10001 | |
| 006646P001-1552A-032 | PRADO*ISAAC Z | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006982P001-1552A-032 | PRAETORIAN SECRUITY INC | SARAH KALMBACH | | 98 SAN JACINTO BLVD | | DALLAS, TX 78701 | |
| 005349P001-1552A-032 | PRAIRIE TRAIL SOFTWARE INC | DAVID RANDOLPH | | 3821 BEAUMONT LN | | PLANO, TX 75023 | |
| 010004P001-1552A-032 | PRANCES DESIGN INC | PRANCES TORRES | | 2808 CASE ST | | BOZEMAN, MT 59718-6057 | |
| 000607P001-1552A-032 | PRASAD*SANJAY S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006402P001-1552A-032 | PRATHER*TERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012908P001-1552A-032 | PRATT INDUSTRIES, INC | PRATT INDUSTRIES INC | | PO BOX 933949 | | ATLANTA, GA 31193-3949 | |
| 009754P001-1552A-032 | PRATT*NICHOLAS J | NICHOLAS PRATT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003199P001-1552A-032 | PRATT*TAMISHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002965P001-1552A-032 | PRAUN*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010005P001-1552A-032 | PRE AND PRESS CONSULTANTS INC | BALVINA GARCIA | | 1415 N BATAVIA | | ORANGE, CA 92867 | |
| 010006P001-1552A-032 | PRECIOUS MOMENTS INC | ACCOUNTS RECEIVABLE INC | BECKY WALSH | 4105 CHAPEL RD | | CARTHAGE, MO 64836 | |
| 012334P001-1552A-032 | PRECIOUS MOMENTS, INC | | | PO BOX 802 | | CARTHAGE, MO 64836 | |
| 006983P001-1552A-032 | PRECISION ASSOCIATES INC | MICHELLE LIGHTFEATHER | | 3800 WASHINGTON AVE | | MINNEAPOLIS, MN 55412 | |
| 012377P001-1552A-032 | PRECISION TESTING LABORATORIES, INC | PRECISION TESTING LABORATORIES INC | RICHARD | PO BOX 100268 | | NASHVILLE, TN 37224 | |
| 005350P001-1552A-032 | PRECISION WAREHOUSE DESIGN LLC | BRIDGETTE GILBERT | | 1408 W MAIN ST | STE 319 | CARROLLTON, TX 75006 | |
| 005351P001-1552A-032 | PRECRETE SERVICES LLC | | | 805 LEIGH AVE | | UNION, NJ 07083-1890 | |
| 005352P001-1552A-032 | PREFERRED BUSINESS SOLUTIONS | | | 1701 W WALNUT HILL LN | | IRVING, TX 75038 | |
| 012236P001-1552A-032 | PREFERRED CIRCULATION SVC | ACCTNO 444190 | | PO BOX 1450 | | MANHATTAN BEACH, CA 90267 | |
| 011895P001-1552A-032 | PREFERRED EMPLOYERS INSURANCE | | | FILE NUMBER 55624 | | LOS ANGELES, CA 90074-5624 | |
| 010007P001-1552A-032 | PREFERRED OFFICE PRODUCTS INC | MONTGOMERY | | 319 S 9TH ST | | FORT SMITH, AR 72901 | |
| 010008P001-1552A-032 | PREFERRED SOURCE OF TEXAS LLC | MARK SASS | PREFERRED SOURCE | 4900 LAUREL ST | | BELLAIRE, TX 77401 | |
| 005353P001-1552A-032 | PREMIER DATA SYSTEMS | | | 1778 N PLANO RD STE 110 | | RICHARDSON, TX 75081 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010009P001-1552A-032 | PREMIER DISPLAYS AND EXHIBITS | LIZ DUNCAN OR KRIS PARKER | | 11261 WARLAND DR | | CYPRESS, CA 90630-5033 | |
| 006984P001-1552A-032 | PREMIER MARKETPLACE LLC | | | 5882 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 002611P001-1552A-032 | PREMIER MARKETPLACE LLC | | | 5882 COLLECTIONS CENTER DR | | CHICAGO, IL 60693 | |
| 010010P001-1552A-032 | PREMIER OFFICE CENTERS LLC | | DBA PREMIER BUSINESS CENTERS | 6601 CTR DR W STE 500 | | LOS ANGELES, CA 90045 | |
| 003134P001-1552A-032 | PREMIUM ASSIGNMENT CORP | | | PO BOX 79153 | | BALTIMORE, MD 21279 | |
| 012289P001-1552A-032 | PREMIUM ASSIGNMENT CORP | | | PO BOX 5023 | | COSTA MESA, CA 92628-5023 | |
| 010011P001-1552A-032 | PREMIUM EQUIPMENT CO | | | 9710 OWENSMOUTH AVE UNIT H | | CHATSWORTH, CA 91311 | |
| 010012P001-1552A-032 | PREMIUMWEAR INC | | | PO BOX 86 | | MINNEAPOLIS, MN 55486-1459 | |
| 012051P001-1552A-032 | PRENTICE HALL | SIMON AND SCHUSTER | | PO BOX 11074 | | DES MOINES, IA 50336 | |
| 012543P001-1552A-032 | PREPAID LEGAL SERVICES, INC | | | PO BOX 2629 | | ADA, OK 74821-9984 | |
| 005354P001-1552A-032 | PRESTIGE EQUIPMENT | | | 1825 WOODBRIDHE AVE | | EDISON, NJ 08817 | |
| 006985P001-1552A-032 | PRESTIGE INTERIORS CORP | DIANE ZAVALA | | 730 INDUSTRIAL BLVD | | SUGAR LAND, TX 77478 | |
| 006986P001-1552A-032 | PRESTIGE INTERNATIONAL LLC | CHRIS CAMPBELL | | 13901 MIDWAY RD STE 102-377 | | FARMERS BRANCH, TX 75244 | |
| 010013P001-1552A-032 | PRESTO PERSONNEL | CHRISTINE ZURITA | | 1416 W 7TH ST | | IRVING, TX 75060 | |
| 010096P001-1552A-032 | PRESTON*RACHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009370P001-1552A-032 | PRET MODE | | | SACHIN GIDC SACHIN GIDC | | SURAT,  395006 | INDIA |
| 002218P001-1552A-032 | PRICE II*QUENCHER F | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000608P001-1552A-032 | PRICE*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011564P001-1552A-032 | PRICEWATERHOUSECOOPERS LLP | RUSSELL MONCO | | PO BOX 514038 | | LOS ANGELES, CA 90051-4038 | |
| 007513P001-1552A-032 | PRIDE MARK INTERNATIONAL LIMITED | GISELLE WANG | | B 708NO317XIAN XIA RD | | SHANGHAI CITY SHA,  200051 | CHINA |
| 002909P001-1552A-032 | PRIDE*ANTIONETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012406P001-1552A-032 | PRIMA TEX IND/CIT | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 012269P001-1552A-032 | PRIMA TEX INDUSTRIES,INCGE CAPITAL | VICTOR DECARD/VICTOR SMITH | GE CAPITAL COMMERCIAL SVC | PO BOX 402325 | | ATLANTA, GA 30384 | |
| 010014P001-1552A-032 | PRIMAL CUSTOM SILK SCREENING | | | 18777 SCHOENBORN | | SEPULVEDA, CA 91343 | |
| 010015P001-1552A-032 | PRIMAL SCREEN | | | 16777 SCHOENBORN | | NORTH HILLS, CA 91343 | |
| 010016P001-1552A-032 | PRIMAL SILK SCREENING | | | 16777 SCHOENBORN | | NORTH HILLS, CA 91343 | |
| 010017P001-1552A-032 | PRIMARY CARE CENTER OF MT MORRIS | LORI BLACKWELL | | 104 FRONT ST STE 102 | | MOUNT MORRIS, PA 15349 | |
| 005355P001-1552A-032 | PRIMARY COLOR SYSTEMS CORP | CANDICE GLENN | YE - PRIMARY COLOR SYSTEMS | 11130 HOLDER ST | | CYPRESS, CA 90630 | |
| 010018P001-1552A-032 | PRIMATEX INDUSTRIES INC | PETER | | 6237 DESCANSO CIR | | BUENA PARK, CA 90620 | |
| 010019P001-1552A-032 | PRIMATEX INDUSTRIES INC | | | 6237 DESCANSO CIR | | BUENA PARK, CA 90620 | |
| 011973P001-1552A-032 | PRIMATEX INDUSTRIES, INC | HANA FINANCIAL INC | | PO BOX 50516 | | LOS ANGELES, CA 90074-0516 | |
| 011979P001-1552A-032 | PRIMATEX INDUSTRIES, INC  CAPITAL | CAPITAL FACTORS INC | | PO BOX 628067 | | ORLANDO, FL 32862-8067 | |
| 005356P001-1552A-032 | PRIME PACKAGING CORP | MOSES | | 1290 METROPOLITAN AVE | | BROOKLYN, NY 11237 | |
| 011529P001-1552A-032 | PRIME PRINTER SERVICES, LLC | | | PO BOX 402 | | MANVILLE, NJ 08835 | |
| 010020P001-1552A-032 | PRIME SVC | | | 340 S LEMON AVE #5435 | | WALNUT, CA 91789 | |
| 012096P001-1552A-032 | PRIMUS | CUSTOMER SVC | | PO BOX 3018 | | MILWAUKEE, WI 53201-3018 | |
| 011747P001-1552A-032 | PRINCE*RAYFORD | PRINCE UNIFORMS | | PO BOX 68 | | ABBEVILLE, SC 29620 | |
| 002219P001-1552A-032 | PRINCE*TRELISHIEA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012234P001-1552A-032 | PRINCESS FABRICS/BNY FINANCIAL | | | PO BOX 13728 | | NEWARK, NJ 07188 | |
| 005357P001-1552A-032 | PRINCETON SEARCH LLC | AMY RUFFING | DBA PRINCETONONE | 390 AMWELL RD STE 504 | | HILLSBOROUGH, NJ 08844 | |
| 003008P001-1552A-032 | PRINCIPAL FINANCIAL GROUP | LEGAL DEPT | | 711 HIGH ST | | DES MOINES, IA 50392 | |
| 011361P001-1552A-032 | PRINCIPAL FINANCIAL GROUP | | | PO BOX 10372 | | DES MOINES, IA 50306-0372 | |
| 010021P001-1552A-032 | PRINCIPLE PLASTICS INC | RUSSELL HOKAMA | PR - PRINCIPLE PLASTICS - SLOGGERS | 1136 W 135TH ST | | GARDENA, CA 90247 | |
| 005358P001-1552A-032 | PRINT CITY CORP | ANNA PANAGODA | | 117 WEST 29TH ST | | NEW YORK, NY 10001 | |
| 005359P001-1552A-032 | PRINT FRESH STUDIO LLC | | | 2930 JASPER ST STE 408 | | PHILADELPHIA, PA 19134 | |
| 010022P001-1552A-032 | PRINT HOUSE STUDIO INC | TOXI DIXION | | 15560 LUCIA LN | | MORENO VALLY, CA 92551 | |
| 005360P001-1552A-032 | PRINT SYNERGIES INC | | | 4025 LINDBERGH DR | | ADDISON, TX 75001 | |
| 010023P001-1552A-032 | PRINT WORKS OF NEW YORK INC | | | 3553 LAWSON BLVD | | OCEANSIDE, NY 11572 | |
| 010024P001-1552A-032 | PRINTEK INC | | | 12445 GLADSTONE AVE UNIT B | | SYLMAR, CA 91342 | |
| 010025P001-1552A-032 | PRINTER REPAIR PROS INC | HOWARD LANGFUS | | 10200 MASON AVE #214 | | CHATSWORTH, CA 91311 | |
| 011514P001-1552A-032 | PRINTER REPAIR PROS LLC | HOWARD LANGFUS | CA PRINTER REPAIR PROS LLC | PO BOX 3672 | | CHATSWORTH, CA 91313-3672 | |
| 010026P001-1552A-032 | PRINTEX TECHNOLOGY | | | 322 S SAN GABRIEL BLVD | | SAN GABRIEL, CA 91776 | |
| 010027P001-1552A-032 | PRINTFRESH STUDIO LLC | ASHLEY SEBASTIAN | DBA PF VINTAGE | 2930 JASPER ST STE 408 | | PHILADELPHIA, PA 19134 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005361P001-1552A-032 | PRINTING ETC | JEFF METRIK | DBA SVT PRINTING LLC | 4500 RATLIFF LN | STE 108 | ADDISON, TX 75001 | |
| 010028P001-1552A-032 | PRINTING MANAGEMENT ASSOCIATES | | | 17128 EDWARDS RD | | CERRITOS, CA 90703 | |
| 006987P001-1552A-032 | PRINTING SAFARI | RICK CARRANZA | | 9853 TOPANGA CANYON BLVD | | CHATSWORTH, CA 91311 | |
| 010029P001-1552A-032 | PRINTMAKER INTERNATIONAL LTD | MYLES | | 469 7TH AVE 12TH FL | | NEW YORK, NY 10018 | |
| 012399P001-1552A-032 | PRINTMAKER INTERNATIONAL LTD NY/CIT | THE CIT GROUP COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 011966P001-1552A-032 | PRINTMAKER INTERNATIONAL LTD/GMAC | G M A C COMMERCIAL CREDIT LLC | | PO BOX 403058 | | ATLANTA, GA 30384-3058 | |
| 012872P001-1552A-032 | PRINTMAKER INTERNATIONAL LTD/R AND R | ROSENTHAL AND ROSENTHAL INC | | PO BOX 88926 | | CHICAGO, IL 60695-1926 | |
| 010030P001-1552A-032 | PRINTOGRAPH INC | | DBA GOTPRINTCOM | 7625 N SAN FERNANDO RD | | BURBANK, CA 91505 | |
| 003717P001-1552A-032 | PRIOR'SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006988P001-1552A-032 | PRIORITY PARCELS INC | BALAJI THIRUMALAJ | | 550 E CARSON PLZ DR STE 105 | | CARSON, CA 90746 | |
| 005363P001-1552A-032 | PRIYA LAKHANI 2020 IRREVOCABLE TRUST | | | 46 GERALDINE RD | | ENGLEWOOD CLIFFS, NJ 07632 | |
| 007586P001-1552A-032 | PRNT STUDIO | HALLA KOUDSI | | 700 KING ST WEST UNIT LPH15 | | TORONTO, ON M5V2Y6 | CANADA |
| 010031P001-1552A-032 | PRO EXPRESS | | | 1220 WWASHINGTON BLVD | PO BOX 2039 | MONTEBELLO, CA 90640 | |
| 010032P001-1552A-032 | PRO PACIFIC | ROSEMARY MAYUBAY | | 111 PENN ST | | EL SEGUNDO, CA 90245-3908 | |
| 010034P001-1552A-032 | PRO-FASHIONABLE UNIFORMS | | | 235 MURRAY HILL PKWY | | EAST RUTHERFORD, NJ 07073 | |
| 010044P001-1552A-032 | PRO-LINE | FRANK | | 1230 MADERA RD | STE 5-154 | SIMI VALLEY, CA 93065 | |
| 012484P001-1552A-032 | PRO-QUIP FOOD SVC E AND S | TERI CRAWFORD | | PO BOX 17650 | | LITTLE ROCK, AR 72222 | |
| 007213P001-1552A-032 | PROBUSINESS SOCIEDAD ANONIMA | ANDRES BOGARIN | | 2050 AVIADORES DEL CHACO AVE | WORLD TRADE CTR ASUNCION TOWER 3 18TH FL | ASUNCION,  1816 | PARKISTAN |
| 010033P001-1552A-032 | PROCOM LOGISTICS | CHAD ALMJELD | | 7153 NORTHLAND DR NORTH | | BROOKLYN PARK, MN 55428 | |
| 011378P001-1552A-032 | PRODUCTION EMBROIDERY | | | PO BOX  434 | | ROWLETT, TX 75030-0434 | |
| 010035P001-1552A-032 | PROFESSIONAL APPAREL ASSOC | | | 994 OLD EAGLE SCHOOL RD | STE #1019 | WAYNE, PA 19087 | |
| 010036P001-1552A-032 | PROFESSIONAL APPAREL ASSOCIATION | | | 994 OLD EAGLE SCHOOL RD | STE 1019 | WAYNE, PA 19087-1866 | |
| 010037P001-1552A-032 | PROFESSIONAL BUILDING MAINT | MELANIE | ACCOUNTS RECEIVABLE | 8523 LANKERSHIM BLVD | | SUN VALLEY, CA 91352 | |
| 010038P001-1552A-032 | PROFESSIONAL DEVELOPMENT CENTER | | | 2340 HONOLULU AVE | | MONTROSE, CA 91020 | |
| 005364P001-1552A-032 | PROFESSIONAL GRAPHICS | | | THREE WEST MAIN ST | | ELMSFORD, NY 10523 | |
| 010039P001-1552A-032 | PROFESSIONAL SPECIALTY PUBLICATIONS LLC | MARCUS BROWN | NATIONAL EVENT PUBLICATIONS | 4908 CREEKSIDE DR STE A | | CLEARWATER, FL 33760 | |
| 010040P001-1552A-032 | PROFESSIONAL UNIFORMS INC | | | 235 MURRAY HILL PKWY | | EAST RUTHERFORD, NJ 07073 | |
| 011384P001-1552A-032 | PROFORMA | | | PO BOX  640814 | | CINCINNATI, OH 45264 | |
| 012662P001-1552A-032 | PROFORMA FRANKLIN GRAPHICS | BLENDA | | PO BOX 51925 | | LOS ANGELES, CA 90051 | |
| 012072P001-1552A-032 | PROGRAMMER'S SUPERSHOP | | | PO BOX 17043 | | NEWARK, NJ 07194 | |
| 006477P001-1552A-032 | PROGRESS SOFTWARE CORP | LORNA THOMAS | | 14 OAK PK DR | | BEDFORD, MA 01730 | |
| 010041P001-1552A-032 | PROGRESSIVE BUSINESS PUBLICATIONS | | | 370 TECHNOLOGY DR | PO BOX 3019 | MALVERN, PA 19355 | |
| 010042P001-1552A-032 | PROGRESSIVE LABEL INC | LIZ ZAVALA | PROGRESSIVE LABEL | 2545 YATES AVE | | COMMERCE, CA 90040 | |
| 011444P001-1552A-032 | PROGRESSIVE PACKAGING INC | VICKIE RHEA-ANDERSON | | PO BOX 113089 | | CARROLLTON, TX 75011 | |
| 012756P001-1552A-032 | PROGRESSIVE WASTE SOLUTIONS OF TX, INC | WASTE CONNECTIONS ALEX KINNEY | DBA WASTE CONNECTIONS OF TEXAS | PO BOX 679859 | | DALLAS, TX 75267-9859 | |
| 006989P001-1552A-032 | PROJECT 4 | MARK WALDEN | | 10546 BURBANK BLVD | | NORTH HOLLYWOOD, CA 91601 | |
| 010043P001-1552A-032 | PROJECT IVORY HOLDING CORP AND SUBS | EMILIA JARAMILLO CICP | DBA AMERICAN AND EFIRD LLC | 22 AMERICAN ST PO BOX 507 | | MOUNT HOLLY, NC 28120 | |
| 011488P001-1552A-032 | PROJECT STREET VET | IAN STEWART | | PO BOX 232579 | | ENCINITAS, CA 92023 | |
| 005365P001-1552A-032 | PROLECTO RESOURCES INC | MARTY ZIGMAN | | 1042 FORT UNION BLVD STE 1107 | | MIDVALE, UT 84047 | |
| 011502P001-1552A-032 | PROMISE TOTAL SERVICES, INC | | | PO BOX 29789 | | DALLAS, TX 75229 | |
| 005366P001-1552A-032 | PROMISE UZOWULU | DBA STRONG PROMISES LLC | | 11502 HORNBROOK | | HOUSTON, TX 77099 | |
| 010045P001-1552A-032 | PROMO SHOP INC | KARIN MEYER | YO - PROMO SHOP INC | 5420 MCCONNELL AVE | | LOS ANGELES, CA 90066 | |
| 010046P001-1552A-032 | PROMOTING YOU INC | | | 4823 TOPANGA CANYON BLVD | | WOODLAND HILLS, CA 91364 | |
| 010047P001-1552A-032 | PROMOTION IN MOTION | JIM DAVIDSON | P1 - PROMOTION IN MOTION | 23362 PK HACIENDA | | CALABASAS, CA 91302 | |
| 010048P001-1552A-032 | PROMOTIONAL HEADWEAR INT INC | | | 11700 W 85TH ST | | LENEXA, KS 66214 | |
| 010049P001-1552A-032 | PROMOTRIM INTERNATIONAL | ANN-A/R (410) 341-6664 | | 37 SPRING VLY AVE | | PARAMUS, NJ 07652 | |
| 002970P001-1552A-032 | PRONTO | | | 4TH FL | 555 W 18TH ST | CALABASAS, CA 91302 | |
| 005367P001-1552A-032 | PROOF OF CONCEPT INC | GARY A PITMAN | | 17906 NE 23RD ST | | VANCOUVER, WA 98684 | |
| 010050P001-1552A-032 | PROP CULTURE INC | LAUREN SHIELDS | | 5356 ABBOTT PL | | LOS ANGELES, CA 90042 | |
| 010051P001-1552A-032 | PROPET USA INC | MARSHALL LEWIS | | 2415 W VLY HWY N | | AUBURN, WA 98001 | |
| 002612P001-1552A-032 | PROPET USA INC | MARSHALL LEWIS | | 2415 W VALLEY HWY N | | AUBURN, WA 98001 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002220P001-1552A-032 | PROPST*KHALILAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005368P001-1552A-032 | PROSADVANCING TECH TOOLS INC | | | 7 LAKEVIEW TRL | | BYRAM TOWNSHIP, NJ 07821-3119 | |
| 005369P001-1552A-032 | PROSKAUER ROSE LLP | | | 32ND FL | | NEW YORK, NY 10036 | |
| 007186P001-1552A-032 | PROSPER ENTERPRISE INC | CHEN MENG-CHUN | | BEITUN DIST | | TAICHUNG CITY, 406 | TAIWAN |
| 010052P001-1552A-032 | PROSTYLE CO | | | 157 W KING BLVD | | LOS ANGELES, CA 90037 | |
| 012518P001-1552A-032 | PROTECTION 1 ALARM MONITORING INC | | | PO BOX 219044 | | KANSAS CITY, MO 64121-9044 | |
| 011622P001-1552A-032 | PROTOVISIONS DISPLAYS | | | PO BOX 70481 | | MILWAUKEE, WI 53207 | |
| 009572P001-1552A-032 | PROUTY*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012874P001-1552A-032 | PROVIDENCE INDUSTRIES, INCR AND R | DEENIE/ FACTOR | ROSENTHAL AND ROSENTHAL INC | PO BOX 88926 | | PARAMOUNT, CA 60695-1926 | |
| 007168P001-1552A-032 | PRT DESIGNS | THE BEECHES | | 16 BALLYCLOSE LN | CULLYBACKEY | BALLYMENA, BT43 5PG | UNITED KINGDOM |
| 009432P001-1552A-032 | PRUDEAUX*MARK | MARK PRUDEAUK | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003122P001-1552A-032 | PRUDENTIAL INSURANCE | | | PO BOX 856138 | | CALABASAS, CA 91302 | |
| 011436P001-1552A-032 | PRUDENTIAL INSURANCE CO OF AMERICA | | | PO BOX 101241 | | ATLANTA, GA 30392-1241 | |
| 010053P001-1552A-032 | PRUDENTIAL OVERALL SUPPLY | CARLOS VARELA OR BEN JANAIRO | | 16026 MANNING WAY | | CERRITOS, CA 90703 | |
| 006609P001-1552A-032 | PRUITT*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006134P001-1552A-032 | PRUITT*JONATHAN H | JON PRUITT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007346P001-1552A-032 | PRUVISOR MANAGEMENT CONSULTING PRIVATE | SUMIT SHARMA | | 372 6TH FL SANSKRITI APARTMENTS | DDA MULTISTORY SEC 19B DWARKA | NEW DELHI, 110075 | INDIA |
| 005370P001-1552A-032 | PS ND INVESTMENTS INC | | | 250 PEHLE AVE STE 200 | | SADDLE BROOK, NJ 07663 | |
| 005371P001-1552A-032 | PS REAL ESTATE INVESTMENTS INC | | | 250 PEHLE AVE STE 200 OFFICE 91 | | SADDLE BROOK, NJ 07663 | |
| 005372P001-1552A-032 | PSA ACCOUNTANTS AND CONSULTANTS PC | | | 250 PEHLE AVE STE 200 | | SADDLE BROOK, NJ 07663 | |
| 005373P001-1552A-032 | PSA ACCOUNTANTS AND SVC INC | | | 250 PEHLE AVE STE 200 OFFICE 91 | | SADDLE BROOK, NJ 07663 | |
| 006990P001-1552A-032 | PSAV | LIZ CUDECKI | | 23918 NETWORK PL | | CHICAGO, IL 60673 | |
| 011458P001-1552A-032 | PSE AND G POWER LLC | | | PO BOX 1444 | | NEW BRUNSWICK, NJ 08906 | |
| 000021P001-1552A-032 | PSE AND G POWER LLC | | | 80 PK PLZ | PO BOX 1171 | NEWARK, NJ 07101-1171 | |
| 010054P001-1552A-032 | PSTEX GROUP INC | PSTEX # 646-366-1960/GYNNA | PLATINUM FUNDING CORP | TWO UNIVERSITY PLZ STE 206 | | HACKENSACK, NJ 07601 | |
| 003971P001-1552A-032 | PT BUANA LAUTAN NAGA | | | BLK M34 TIMUR | | JAKARATA, 13690 | INDIA |
| 007347P001-1552A-032 | PT HAKATEX | SONG WEN SHYANG | | 25 KABSUMEDANG SUMEDANG | | WEST JAVA BD, 40255 | INDIA |
| 007348P001-1552A-032 | PT INTERTEK UTAMA SVC | MARIA MARGARETHA | | CITRABUANA INDOLOKA BLDG | 2ND FLOORJL CIKINI IV NO 2 | GONDANGDIA, JA, 10330 | INDIA |
| 003972P001-1552A-032 | PT INVESTINDO JAYA ABDI | | | PENJARINGAN | | JAKARTA PUSAT, 14440 | INDIA |
| 003973P001-1552A-032 | PT LAXMIRANI MITRA GARMINDO | | | SUKAUMI | | WEST JAWA, 43359 | INDIA |
| 007349P001-1552A-032 | PT MOHA ATLANTIK LOGISTIK | MOHA | | PTC BLOK 8-A NO 52 | | JAKARTA TIMUR, | INDIA |
| 003975P001-1552A-032 | PT SH GARMENT | KIM DEUK CHOON | | PURWAKARTA | | WEST JAWA, 41181 | INDIA |
| 003936P001-1552A-032 | PT SRI REJEKI ISMAN TBK | | | SUKOHARJOJAWA | | TENGAH, | INDONESIA |
| 003974P001-1552A-032 | PT YKK ZIPPER INDONESIA | INDAH LISITILIA | | CIKINI-MENTENG | | JAKARTA PUSAT, 10330 | INDIA |
| 010056P001-1552A-032 | PUBLISHER'S TOOLBOX | | | 2310 DARWIN RD | | MADISON, WI 53704 | |
| 010055P001-1552A-032 | PUBLISHERS SVC EXCHANGE | | | 355 INDUSTRIAL CIR | | WHITE CITY, OR 97503-1096 | |
| 000610P001-1552A-032 | PUENTE*JASMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000611P001-1552A-032 | PUENTE*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000612P001-1552A-032 | PUENTE*SARAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001152P001-1552A-032 | PUERTO RICO DEPARTAMENTO DE HACIENDA | SALES AND USE TAX | | 10 PASEO COVADONGA | | SAN JUAN, PR 901 | |
| 001002P001-1552A-032 | PUERTO RICO DEPT DE HACIENDA | | | EDIFICIO INTENDENTE RAMIREZ | EL PASEO COVDONGA | SAN JUAN, PR 901 | |
| 005374P001-1552A-032 | PUJANKA ENTERTAINMENT INC | | | 44 VISTA DR | | SYOSSET, NY 11791 | |
| 010057P001-1552A-032 | PULSAR ADVERTISING | | | 8500 MELROSE #204 | | WEST HOLLYWOOD, CA 90069 | |
| 012870P001-1552A-032 | PUMA EXPRESS, INC | | | PO BOX 88254 | | LOS ANGELES, CA 90009 | |
| 009197P001-1552A-032 | PURCELL*JOHN A | JOHN PURCELL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012598P001-1552A-032 | PURCHASE POWER | ONLINE UNDER PITNEY BOWES | | PO BOX 371874 | | PITTSBURGH, PA 15250-7874 | |
| 003137P001-1552A-032 | PURCHASE POWER | | | PITNEY BOWES | PO BOX 371874 | CALABASAS, CA 91302 | |
| 012685P001-1552A-032 | PURE WATER TECHNOLOGY OF DFW | MELODI STALCUP | | PO BOX 546 | | COLLEYVILLE, TX 76034 | |
| 012991P001-1552A-032 | PUROHIT*KARTIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002613P001-1552A-032 | PUROLATOR INC | JOE AZZI | | PO BOX 4800 STN MAIN | | CONCORD, ON L4K0K1 | CANADA |
| 010058P001-1552A-032 | PUROLATOR TRADE SOLUTIONS | | | 670 YOUNT ST | | TONAWANDA, NY 14150 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010059P001-1552A-032 | PURPLETHUM LLC | PATTY MCCARTHY | | 110 W 34TH ST STE 1208 | | NEW YORK, NY 10001 | |
| 005943P001-1552A-032 | PURSELL*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011574P001-1552A-032 | PURVIS INDUSTRIES, LLC | PURVIS INDUSTRIES LTD | ANITA PURI | PO BOX 540757 | | DALLAS, TX 75354-0757 | |
| 008304P001-1552A-032 | PUSKAR*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003005P001-1552A-032 | PUTIAN TEAMFORCE TRADE CO LTD | JERRY LIN | | 6TH FL 1ST BLDG NO 885 | WUTANG TOWN HANJIANG DISTRICT | PUTIAN CITY, 351119 | CHINA |
| 007514P001-1552A-032 | PUTIAN XIEXIN MOLDS CO LTD | JONATHAN CHEN | | DONGHAI TOWN CHENGXIANG DISTRICT | | PUTIAN, FUJIAN, 351162 | CHINA |
| 004097P001-1552A-032 | PUTIAN XINXIESHENG FOOTWEAR CO LTD | KIKI TANG | PU  PUTIAN XINXIESHENG FOOTWEAR CO L | LAIDIAN TOWN XIANYOU COUNTY | | PUTIAN CITY, FUJIAN, 351251 | CHINA |
| 003654P001-1552A-032 | PUTZ*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002221P001-1552A-032 | PUWARIE*BAVON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003976P001-1552A-032 | PWTI MEDIA SVC PVT LTD | | | ASHAR IT PK UNIT  B13 & B14 BWING | RD NO16 THANE W | MAHARASHTRA, 400604 | INDIA |
| 010060P001-1552A-032 | PWXYZ LLC | ESTHER REID | DBA PUBLISHERS WEEKLY | 71 W 23RD ST STE 1608 | | NEW YORK, NY 10010 | |
| 006991P001-1552A-032 | PYPESTREAM INC | SHAWN WAITE | | 122 W 26TH ST 2ND FL | | NEW YORK, NY 10001 | |
| 003818P001-1552A-032 | PYRAMID PIPE AND SUPPLY CO | KAROLINE ALTAWIL | | 7423 DEERING AVE | | CANOGA PARK, CA 91303 | |
| 010061P001-1552A-032 | Q AND Q FASHION | | | 5296 W VLY BLVD | | LOS ANGELES, CA 90032 | |
| 010062P001-1552A-032 | Q MODEL MANGEMENT LA | | | 6100 WILSHIRE BLVD | STE 710 | LOS ANGELES, CA 90048 | |
| 007094P001-1552A-032 | QBOX INC | | | 820 N ROLLSTON AVE #102 | | FAYETTEVILLE, AR 72701-0824 | |
| 010063P001-1552A-032 | QC SEWING CO | | | 814 EAST 29TH ST | | LOS ANGELES, CA 90011 | |
| 006437P001-1552A-032 | QIAO*WEI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011915P001-1552A-032 | QING DAO RUIHUA GROUP TEXTILE | PRINTING AND DYEING CO LTD | | NO 188 QING WEI RD OF JIMO | | QINGDAO SHA, 266200 | CHINA |
| 007515P001-1552A-032 | QINGDAO DYNAPAC FOOTWEAR CO LTD | | | CHANGGJIANG RD | | QINGDAO, | CHINA |
| 007516P001-1552A-032 | QIYANG SANHUA FASHION KNITTING CO LTD | AMY | QIYANG SANHUA FASHION KNITTING COLTD | SHUIYIXIANG RD | | YONGZHOU HUNAN, 426100 | CHINA |
| 010064P001-1552A-032 | QLX CORP | | | 10527 PATRINGTON CT | | LAS VEGAS, NV 89123 | |
| 007095P001-1552A-032 | QLX CORP | MILES LAMSTEIN | | 10527 PATRINGTON CT | | LAS VEGAS, NV 89183-4562 | |
| 007517P001-1552A-032 | QLX LIMITED | ML - QLX CORP | | AV ALMEIDA RIBEIRO | 346 3/F TRAV DOP PARALELO 1 EDIF SENG CHENOG | MACAO, | CHINA |
| 007191P001-1552A-032 | QMI INDUSTRIAL CO LTD | NANCY LEE QUINT MAJOR INDUSTRIAL | VIETNAM CO LTD | WU-KU INDUSTRIAL ZONE | NO 39 WU CHUAN 7TH RD WUKU HSIANG | TAIPEI HSIEN, 248 | TAIWAN |
| 007187P001-1552A-032 | QMI INDUSTRIAL CO LTD | NANCY LEE QP  QMI INDUSTRIAL CO LTD | SUCCESS INDEX GROUP (CAMBODIA) LTD | WU-KU INDUSTRIAL ZONE | NO 39 WU CHUAN 7TH RD WUKU HSIANG | TAIPEI HSIEN, 248 | TAIWAN |
| 007190P001-1552A-032 | QMI INDUSTRIAL CO LTD | NANCY LEE QG  QMI INDUSTRIAL CO LTD | GRAND TWINS INTERNATIONAL (CAMBODIA) LTD | WU-KU INDUSTRIAL ZONE | NO 39 WU CHUAN 7TH RD WUKU HSIANG | TAIPEI HSIEN, 248 | TAIWAN |
| 007189P001-1552A-032 | QMI INDUSTRIAL CO LTD | NANCY LEE QS  QMI INDUSTRIAL CO LTD | QMI INDUSTRIAL (SHANGHAI) LIMITED | WU-KU INDUSTRIAL ZONE | NO 39 WU CHUAN 7TH RD WUKU HSIANG | TAIPEI HSIEN, 248 | TAIWAN |
| 007188P001-1552A-032 | QMI INDUSTRIAL CO LTD | NANCY LEE QQ  QMI INDUSTRIAL CO LTD | QMI INDUSTRIAL VIETNAM CO LTD | WU-KU INDUSTRIAL ZONE | NO 39 WU CHUAN 7TH RD WUKU HSIANG | TAIPEI HSIEN, 248 | TAIWAN |
| 010065P001-1552A-032 | QRS SALES AND SVC CORP | QRS CORP | | PO BOX 39000 | | SAN FRANCISCO, CA 94139-5039 | |
| 010066P001-1552A-032 | QST INDUSTRIES INC | KIRK JOHNSON  CREDIT MANAGER | STC QST INDUSTRIES INC | 550 W ADAMS ST STE 200 | | CHICAGO, IL 60661-3665 | |
| 010067P001-1552A-032 | QST INDUSTRIES INC | QST INDUSTRIES INC | | 37878 EAGLE WAY | | CHICAGO, IL 60678-1378 | |
| 012038P001-1552A-032 | QST INDUSTRIES, INC  NATION | | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 005375P001-1552A-032 | QUADIENT LEASING USA INC | | | PO BOX 123682 | | DALLAS, TX 75312 | |
| 010068P001-1552A-032 | QUAGGA ACCESSORIES LLC | PAM PASLEY | DUSTIN LORENSCHEIT | 1735 S RIVER RD | | SAINT CHARLES, MO 63303 | |
| 010069P001-1552A-032 | QUALITY EMB INC  AMERICAN BNRP | AMERICAN BANCORP | | 212 SOUTH GALE DR | | BEVERLY HILLS, CA 90211 | |
| 010070P001-1552A-032 | QUALITY EMBROIDERY INC | | | 2823 S OLIVE ST | | LOS ANGELES, CA 90007 | |
| 010071P001-1552A-032 | QUALITY HIGHTECH SVC INC | LINDA DANNIS | | 11807 FORESTGATE DR | | DALLAS, TX 75243 | |
| 007049P001-1552A-032 | QUALITY MOVE MANAGEMENT | IRENE LAL | | 7979 82ND ST | | DELTA, BC V4G1L7 | CANADA |
| 010072P001-1552A-032 | QUALITY STITCH | | | 3328 EAST 14TH ST | | LOS ANGELES, CA 90022 | |
| 005377P001-1552A-032 | QUALTRICS LLC | ARQUALTRICSCOM | | 333 WEST RIVER PK DR | | PROVO, UT 84604 | |
| 012903P001-1552A-032 | QUANTRONIX, INC | MITZI | | PO BOX 929 | | FARMINGTON, UT 84025-0929 | |
| 011369P001-1552A-032 | QUANTUM | SILICON  VALLEY  BANK  DEPT 6 | | PO  BOX  120596 | | DALLAS, TX 75312 | |
| 012229P001-1552A-032 | QUARK DISTRIBUTION, INC | | | PO BOX 12027 | | CHEYENNE, WY 33367 | |
| 012230P001-1552A-032 | QUARK, INC | | | PO BOX 12027 | | CHEYENNE, WY 82003 | |
| 005378P001-1552A-032 | QUE MANAGEMENT INC | SALLY BERRIOS | Q MANAGEMENT | 354 BROADWAY | | NEW YORK, NY 10013 | |
| 005379P001-1552A-032 | QUEEN OF PEACE HIGH SCHOOL | | | 191 RUTHERFORD PL | | NORTH ARLINGTON, NJ 07031 | |
| 005896P001-1552A-032 | QUEL*ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011403P001-1552A-032 | QUENCH , INC | CINDY JOHN | | PO BOX 735777 | | DALLAS, TX 75373-5777 | |

Carismatic Brands LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010073P001-1552A-032 | QUEST CAD  CAM INC | | | 23011 MOULTON PKWY STE G4 | | LAGUNA HILLS, CA 92653 | |
| 010074P001-1552A-032 | QUEST ENTERPRISES | | | 6900 S ALAMEDA ST | | HUNTINGTON PARK, CA 90255 | |
| 012525P001-1552A-032 | QUEST SOLUTION | CHARLOTTE HALLADEY | CHARLOTTE | PO BOX 22736 | | EUGENE, OR 97402 | |
| 011402P001-1552A-032 | QUEUE ASSOCIATES | | | PO BOX 715319 | | COLUMBUS, OH 43271 | |
| 002222P001-1552A-032 | QUEZADA*ADAMARIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006119P001-1552A-032 | QUIAMBOA*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012584P001-1552A-032 | QUICK ALERT SECURITY, INC | LARRY | | PO BOX 3482 | | OAKHURST, CA 93644-3482 | |
| 010075P001-1552A-032 | QUICK STEAM SVC | | | 3815 ELLIS LN | | ROSEMEAD, CA 91770 | |
| 010076P001-1552A-032 | QUICK WAREHOUSE INC | | | 10519 CHANEY AVE | | DOWNEY, CA 90241 | |
| 010077P001-1552A-032 | QUICKSILVER PRINTING AND GRAPHICS | PAUL SILVER | | 19201 PARTHENIA ST UNIT D | | NORTHRIDGE, CA 91324 | |
| 010078P001-1552A-032 | QUICKSTART INTELLEGENCE | MICHAEL MATA | | 16815 VON KARMAN AVE STE 100 | | IRVINE, CA 92606 | |
| 005380P001-1552A-032 | QUIGLEY HEATING AND AIR | | | 2616 MANOR WAY | | DALLAS, TX 75235 | |
| 000613P001-1552A-032 | QUIJANO*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007587P001-1552A-032 | QUIK X TRANSPORTATION INC | MARIA WEBSTER | DBA AXIOM WAREHOUSING | 200 WESTCREEK BLVD | | BRAMPTON, ON L6T5T7 | CANADA |
| 012297P001-1552A-032 | QUIKPAK INC | | | PO BOX 5685 | | LAFAYETTE, IN 47903 | |
| 011416P001-1552A-032 | QUILL CORP | | | PO BOX 94081 | | PALATINE, IL 60094-4081 | |
| 006879P001-1552A-032 | QUINONES-FERNANDEZ*LISA MARIEA | LISA QUINONES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006436P001-1552A-032 | QUINTANA*WAYNE L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002223P001-1552A-032 | QUINTANILLA BARRIENTOS*CARMEN R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000614P001-1552A-032 | QUINTERO*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002224P001-1552A-032 | QUINTERO*GRACIELA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002225P001-1552A-032 | QUINTERO*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010551P001-1552A-032 | QUINTILIENO*STACY ANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002226P001-1552A-032 | QUIROGA*ROSEMARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005914P001-1552A-032 | QUIROS*ANDRES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003309P001-1552A-032 | QUITERIO*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000615P001-1552A-032 | QUITERIO*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010079P001-1552A-032 | QUIXOTE STUDIOS LLC | | | 1011 N FULLER AVE | | WEST HOLLYWOOD, CA 90046 | |
| 003859P001-1552A-032 | QUYEN*DO NGOC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012865P001-1552A-032 | QWEST COMMUNICATIONS | CUSTOMER SVC | BUSINESS SVC | PO BOX 856169 | | LOUISVILLE, KY 40285-6169 | |
| 010080P001-1552A-032 | R AND E NEW FIT INC | | | 3243 SAN FERNANDO RD | | LOS ANGELES, CA 90065 | |
| 011431P001-1552A-032 | R AND L CARRIERS | | | PO BOX 10020 | | PORT WILLIAM, OH 45164-2000 | |
| 010081P001-1552A-032 | R AND M PHOTOGRAPHY | RONALD L MARTY | | 85 W MAIN ST | | PLATTEVILLE, WI 53818 | |
| 010082P001-1552A-032 | R AND R INDUSTRIES INC | | | 1000 CALLE CORDILLEFA | | SAN CLEMENTE, CA 92673 | |
| 010083P001-1552A-032 | R AND S OVERHEAD DOORS OF COMMERCE INC | | | 5560 FLOTILLA AVE | | COMMERCE, CA 90040 | |
| 010084P001-1552A-032 | R KAYE LIMITED | R KAYE LTD | BUTTON AND NOVELTY | 545 8TH AVE 7TH FL | | NEW YORK, NY 10018 | |
| 006992P001-1552A-032 | R L MURPHEY COMMERCIAL ROOF SYSTEMS LP | SALLY MURPHEY | | 803 N KEALY AVE | | LEWISVILLE, TX 75057 | |
| 010085P001-1552A-032 | R T CONSTRUCTION | | RT CONSTRUCTION | 35256 SHANNONDALE RD | | ACTON, CA 93510 | |
| 010086P001-1552A-032 | R U M LACE AND BUTTON DYERS | | | 2307 E 8TH ST | | LOS ANGELES, CA 90021 | |
| 004025P001-1552A-032 | R-PAC HONG KONG LTD | FEI KWOK | R-PAC INTERNATIONAL | UNIT A 5/F 58-66 TAI LIN PAI RD | | KWAI CHUNG NT, | HONG KONG |
| 007000P001-1552A-032 | R-PAC INTERNATIONAL | ERNESTO VAUGHAN | | 132 W 36TH ST 7TH FL | | NEW YORK, NY 10018 | |
| 003866P001-1552A-032 | R-PAC VIETNAM LTD | | | 46 ST 8A AN PHU WARD DISTRICT 2 | | HO CHI MINH CITY, | VIETNAM |
| 010092P001-1552A-032 | R2 | | | 361 MAGEE AVE | | MILL VALLEY, CA 94941 | |
| 005382P002-1552A-032 | R2E ASSOCIATES INC | JOSEPH V RODRIGUEZ | | 2555 N JUNIPERO AVE | | PALM SPRINGS, CA 92262 | |
| 010093P001-1552A-032 | RAAB ASSOCIATES INC | SUSAN SALZMAN RAAB | | 345 MILLWOOD RD | | CHAPPAQUA, NY 10514 | |
| 006237P001-1552A-032 | RAABE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012868P001-1552A-032 | RAB PRINTING SOLUTIONS | | | PO BOX 8660 | | NORTHRIDGE, CA 91327 | |
| 006390P001-1552A-032 | RABIZADEH*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010094P001-1552A-032 | RABOBANK INTERNATIONAL | KAREN BASU | | 245 PK AVE | | NEW YORK, NY 10167 | |
| 011711P001-1552A-032 | RACK EXPRESS | | | PO BOX 9940 | | HOUSTON, TX 77213-0940 | |
| 008302P001-1552A-032 | RACKOHN*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010098P001-1552A-032 | RADDISON HUNTLEY HOTEL | | | 111 SECOND ST | | SANTA MONICA, CA 90403 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004645P001-1552A-032 | RADFORD*DOROTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012504P001-1552A-032 | RADIAL, INC | RADIAL INC | LAURIE THOMPSON | PO BOX 204113 | | DALLAS, TX 75320-4114 | |
| 011676P001-1552A-032 | RADIANT GLOBAL LOGISTICS | | | PO BOX 844722 | | DALLAS, TX 75284-4722 | |
| 010099P001-1552A-032 | RADISSON HOTEL | CHARLOTTE CORN | | 6060 NORTH CENTRAL EXPWY | | DALLAS, TX 75206 | |
| 005384P001-1552A-032 | RADISSON HOTEL CHATSWORTH | | | 9777 TOPANGA CANYON BLVD | | CHATSWORTH, CA 91311 | |
| 010100P001-1552A-032 | RADISSON VALLEY CENTER HOTEL | | | 15433 VENTURA BLVD | | SHERMAN OAKS, CA 91403 | |
| 010328P001-1552A-032 | RADOVANOVITCH*SARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002227P001-1552A-032 | RADWAY*FRANK WAYNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000616P001-1552A-032 | RADWAY*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006617P001-1552A-032 | RADWAY*SELICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010101P001-1552A-032 | RADY CHILDREN'S HOSPITAL | ANA BRAVO | | 3020 CHILDREN'S WAY MC 5017 | | SAN DIEGO, CA 92123 | |
| 006286P001-1552A-032 | RAE*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010087P001-1552A-032 | RAEGAN SIGN | DENISE ROWC | DBA AWNING CO INC | 522 WILLOW ST | | READING, PA 19602 | |
| 010102P001-1552A-032 | RAFAEL CASTELLANOS GONZALES | RAFAEL GONZALES | DBA RINO SVC | 308 JESSIE ST #7 | | SAN FERNANDO, CA 91340 | |
| 010103P001-1552A-032 | RAFAEL TOLEDO | DBA RT CONSTRUCTION | | 12333 FIDEL AVE | | WHITTIER, CA 90605-4104 | |
| 002228P001-1552A-032 | RAFAEL-JUAREZ*MARITZA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007169P001-1552A-032 | RAFALE DESIGN LIMITED | TANYA BOOTH | | 29 STATION RD SUTTON ON TRENT | | NEWARK, NG236Q | UNITED KINGDOM |
| 010105P001-1552A-032 | RAGAN COMMUNICATIONS INC | | | 212W SUPERIOR ST | | CHICAGO, IL 60610 | |
| 006112P001-1552A-032 | RAGO*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002229P001-1552A-032 | RAGO*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008866P001-1552A-032 | RAHIMI*FARIBA | FARIBA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003014P001-1552A-032 | RAI*MIKI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010107P001-1552A-032 | RAINFOCUS LLC | | DBA ADOBE MAX 2019 | 1633 W INNOVATION WAY #100 | | LEHI, UT 84043 | |
| 010108P001-1552A-032 | RAJA TAHER | | | 4738 LAFITTE CT | | ALEXANDRIA, VA 22312 | |
| 010111P001-1552A-032 | RALMAR FABRICS INC | ALAN BLOCK/2038698443/FAX8707 | | 1450 MENDOTA HEIGHTS RD | | SAINT PAUL, MN 55120-1097 | |
| 010110P001-1552A-032 | RALMAR FABRICS INC | | | 1450 MENDOTA HEIGHTS RD | | SAINT PAUL, MN 55120-1097 | |
| 010112P001-1552A-032 | RALMAR FABRICS INC | RALMAR FABRICS | | 1450 MENDOTA HEIGHTS RD | | SAINT PAUL, MN 55120-1097 | |
| 010114P001-1552A-032 | RALPHS | CUSTOMER SVC | | 1100 WEST ARTESIA BLVD | | COMPTON, CA 90220 | |
| 010115P002-1552A-032 | RAM TEK BUSINESS SYSTEMS INC | | | 21629 MARILLA ST | | CHATSWORTH, CA 91311 | |
| 005386P001-1552A-032 | RAMESH PATEL GLOBEX INC | | | 10810 N RIDGEWIND CT | | ORO VALLEY, AZ 85737 | |
| 005387P001-1552A-032 | RAMIREZ CLEANING SVC | | | 3118 MARCH LN | | GARLAND, TX 75042 | |
| 004986P001-1552A-032 | RAMIREZ GUERRERO*JOSE MANUEL | MARIA RAMIREZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002230P001-1552A-032 | RAMIREZ HERNANDEZ*EDUARDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002231P001-1552A-032 | RAMIREZ*DANIEL G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004626P001-1552A-032 | RAMIREZ*DIANA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000618P001-1552A-032 | RAMIREZ*EDUARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000619P001-1552A-032 | RAMIREZ*EMILY G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002232P001-1552A-032 | RAMIREZ*ERNESTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004881P001-1552A-032 | RAMIREZ*HUGO ADAME | HUGO ADAME | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004928P001-1552A-032 | RAMIREZ*ISAIAH JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002233P001-1552A-032 | RAMIREZ*JOE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002234P001-1552A-032 | RAMIREZ*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004991P001-1552A-032 | RAMIREZ*JOSHUA VERNARDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002235P001-1552A-032 | RAMIREZ*JUSTINE J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000620P001-1552A-032 | RAMIREZ*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000621P001-1552A-032 | RAMIREZ*LOURDES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000622P001-1552A-032 | RAMIREZ*LUCINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000623P001-1552A-032 | RAMIREZ*LUZ H | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000624P001-1552A-032 | RAMIREZ*MARCOS ISIDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000625P001-1552A-032 | RAMIREZ*MARIA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002236P001-1552A-032 | RAMIREZ*MARIA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002237P001-1552A-032 | RAMIREZ*MOSES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005196P001-1552A-032 | RAMIREZ*MOSES | | | ADDRESS INTENTIONALLY OMITTED | | | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010214P001-1552A-032 | RAMIREZ*ROBERTO HENANDEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010215P001-1552A-032 | RAMIREZ*ROBERTO HERNANDEZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002238P001-1552A-032 | RAMIREZ*SERGIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002239P001-1552A-032 | RAMIREZ*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002240P001-1552A-032 | RAMIREZ*YANELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002241P001-1552A-032 | RAMOS*BRYAN C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008234P001-1552A-032 | RAMOS*CASSANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006543P001-1552A-032 | RAMOS*GREGORIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010152P001-1552A-032 | RAMOS*RENE G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000626P001-1552A-032 | RAMOS*SILVIA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000627P001-1552A-032 | RAMOS-ROJAS*VERONICA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009260P001-1552A-032 | RAMSDELL*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005246P001-1552A-032 | RANCOURT*NINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002242P001-1552A-032 | RANDLE*ERIN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003279P001-1552A-032 | RANDOLPH*ARIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006163P001-1552A-032 | RANDOLPH*KESSIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002243P001-1552A-032 | RANDOLPH*STEPHEN R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010118P001-1552A-032 | RANDOM PHOTOGRAPHY | | | 10404 E 82ND ST | | RAYTOWN, MO 64138 | |
| 010119P001-1552A-032 | RANDY J SCHAAL TRUSTEE FOR | RANDY SCHAAL CHAPTER 7 TRUSTEE | HERB PHILIPSON'S ARMY AND NAVY STORES | 312 BROAD ST | | ONEIDA, NY 13421 | |
| 000628P001-1552A-032 | RANGEL*JOANNA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005394P001-1552A-032 | RANSOM DIGITAL | | | 506 TOMMY LEE COOK RD | | PALMETTO, GA 30268 | |
| 010120P001-1552A-032 | RAPID CARE URGENT CARE | DBA BURBANK RAPID CARE | IRMA | 1130 WEST OLIVE AVE | | BURBANK, CA 91506 | |
| 010121P001-1552A-032 | RAPID P AND P LLC | KELLY JACK | DBA RAPID PROTOTYPES LLC | 1211 SE 28TH ST STE 11 | | BENTONVILLE, AR 72712 | |
| 011953P001-1552A-032 | RAPID PLUMBING ROOTER SERVICE, INC | | | PO BOX 17664 | | ANAHEIM, CA 92817 | |
| 012516P001-1552A-032 | RAPIDS PALLETS, INC | | | PO BOX 2156 | | LA PUENTE, CA 91746 | |
| 006214P001-1552A-032 | RASAMOTO*MATT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006213P001-1552A-032 | RASAMOTO*MATT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002244P001-1552A-032 | RASAMOTO*MATTHEW T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006216P001-1552A-032 | RASAMOTO*MATTHEW TODD | MATT RASAMOTO | DBA PIE AND COFFEE | 8953 S MANHATTAN PL | | LOS ANGELES, CA 90047 | |
| 010123P001-1552A-032 | RASCO INDUSTRIES INC | VICTORIA SCULLY | | 5310 SHORELINE DR | | MOUND, MN 55364 | |
| 002245P001-1552A-032 | RATCLIFF*CARRON A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009177P001-1552A-032 | RATTS-HARRISON*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003009P001-1552A-032 | RATZ LLC | | | 718 CARLTON RD | | STOKESDALE, NC 27357 | |
| 006222P001-1552A-032 | RAVENS*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006197P001-1552A-032 | RAWN*MARGARET E | MARGARET RAWN | DBA WEST VALLEY RUBBER STAMP | 3215 N CALIFORNIA ST #1 | | STOCKTON, CA 95204 | |
| 012486P001-1552A-032 | RAXON FABRICS CORP | | | PO BOX 1784 | | ALLENTOWN, PA 18105-1784 | |
| 000629P001-1552A-032 | RAY*KEVEON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010124P001-1552A-032 | RAYKESHIA HASSON | RAE LYNN | DBA RAE LYNN HAIR STUDIO | 21350 AVALON BLVD UNIT 4704 | | CARSON, CA 90745 | |
| 002946P001-1552A-032 | RAYKOV*VIKTORIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010125P001-1552A-032 | RAYMUND GUINTO | RAY GUINTO | DBA RAY RAY | 1516 COLBY ST 6 | | LOS ANGELES, CA 90025-3035 | |
| 003627P001-1552A-032 | RAYNOR*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005915P001-1552A-032 | RAZO*ANDRES | | DBA RAZO PHOTOGRAPHY | 2118 WILSHIRE BLVD #518 | | SANTA MONICA, CA 90403 | |
| 002246P001-1552A-032 | RAZO*RAFAELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006333P001-1552A-032 | RAZO*ROXANNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002247P001-1552A-032 | RAZO*ROXANNIE R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010088P001-1552A-032 | RC AND SON PLUMBING | | | 16658 RINALDI ST | | GRANADA HILLS, CA 91344 | |
| 010089P001-1552A-032 | RC FABRIC INC | | | 757 E PICO BLVD | | LOS ANGELES, CA 90021 | |
| 010090P001-1552A-032 | RCPALLET INC | | | 11500 WRIFGT RD | | LYNWOOD, CA 90262 | |
| 012446P001-1552A-032 | RCR ENTERPRISES, LLC | LAKEY CORNELIUS | | PO BOX 1189 | | WELCOME, NC 27374 | |
| 010127P001-1552A-032 | RD BUNIM AND ASSOCIATES | R D BUNIM AND ASSOC LLC | | 5320 S CAMERSON ST STE 7 | | LAS VEGAS, NV 89118 | |
| 010900P001-1552A-032 | REA*TORIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003764P001-1552A-032 | REA*TORIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002248P001-1552A-032 | REA*TORIN W | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011681P001-1552A-032 | READY REFRESH BY NESTLE | | | PO BOX 856192 | | LOUISVILLE, KY 40285 | |
| 003156P001-1552A-032 | REAL UNDERWEAR INC | | | REAL UNDERWEAR INC | 389 5TH AVE | NEW YORK, NY 10016 | |
| 007397P001-1552A-032 | REALTY TEXTILES CO LTD | | | 22 FFORD GLORY PLZ | 37-39 WING HONG ST CHEUNG SHA WAN | KOWLOON, | HONG KONG |
| 005396P001-1552A-032 | REAMS AND ASSOCIATES | MATT REAMS | | 4041 MILES JOHNSON PKWY | | SPRING HILL, TN 37174 | |
| 010128P001-1552A-032 | REBECCA K OVERTURF | REBECCA | DBA REB DESIGNS | 519 E PENN ST | | PASADENA, CA 91104-1250 | |
| 012198P001-1552A-032 | REBEL FABRICS, INC | CAPITAL FACTORSINC | | PO BOX 025522 | | MIAMI, FL 33102 | |
| 002249P001-1552A-032 | REBER*JOSHUA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004234P002-1552A-032 | REBOLLOSO*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012437P001-1552A-032 | RECOLOGY LOS ANGELES | | | PO BOX 1081 | | SUN VALLEY, CA 91352 | |
| 010130P001-1552A-032 | RECORD TRANSPORT | | | 1799 INDUSTRIAL WAY | | VERNON, CA 90023 | |
| 010131P001-1552A-032 | RECREATIONAL FABRICS INC | | | 135 A LINDBERGH AVE | | LIVERMORE, CA 94550 | |
| 012012P001-1552A-032 | RED CARPET CLUB | UNITED AIRLINES | | PO BOX  92880 | | LOS ANGELES, CA 90009-9900 | |
| 012131P001-1552A-032 | RED HERRING | | | PO BOX 54560 | | BOULDER, CO 80322 | |
| 012837P001-1552A-032 | RED KAP | RED  KAP | | PO BOX 840479 | | DALLAS, TX 75284 | |
| 010132P001-1552A-032 | RED ONE NETWORK SOLUTIONS | TIM LAWSON | DBA TXRED ONE NETWORK SOLUTIONS LLC | 9139 GRAPEVINE HWY STE 540-237 | | FORT WORTH, TX 76180 | |
| 003790P001-1552A-032 | RED RIVER CONNECT LLC | JON PRUITT | | 85 NEWMAN PL | | FAIRFIELD, CT 06825 | |
| 010133P001-1552A-032 | RED VELVET TEXTILE | | | 817 S SAN JULIAN # 205 | | LOS ANGELES, CA 90014 | |
| 011409P001-1552A-032 | RED-GATE | | | PO BOX 845066 | | BOSTON, MA 02284 | |
| 010134P001-1552A-032 | REDBIRD LLC | AMY RAPPAPORT | | 702 16TH ST | | SANTA MONICA, CA 90402 | |
| 010252P001-1552A-032 | REDDY*ROXANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002250P001-1552A-032 | REDERICK*KENDRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002251P001-1552A-032 | REDERICK*TRACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006993P001-1552A-032 | REDSTONE IMPRESSIONS INC | NICOLE SHELTON | | 3300 S JONES ST | | FORT WORTH, TX 76110 | |
| 012618P001-1552A-032 | REEBOK INTERNATIONAL LTD | RE  REEBOK INTERNATIONAL LTD | RACHEL DILL | PO BOX 405156 | | ATLANTA, GA 30384-5156 | |
| 010135P001-1552A-032 | REED ELSEVIER INC | GINA AMATRUDA | | 383 MAIN AVE | | NORWALK, CT 06851 | |
| 005126P001-1552A-032 | REED*MARTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000630P001-1552A-032 | REED*MARTHA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009484P001-1552A-032 | REED*MATT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009485P001-1552A-032 | REED*MATTHEW A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002614P001-1552A-032 | REEL INCLUSIVE MEDIA INC | ANNIE LEVY MANDEL | | 128 PARK HOME AVE | | ONTARIO, ON M2N1W8 | CANADA |
| 012239P001-1552A-032 | REEVES BROTHERS, INC | | | PO BOX 1898 | | SARTANBURG, SC 29304 | |
| 010136P001-1552A-032 | REEZ SIGNS | | | 28207 FOX LN DR | | CANYON COUNTRY, CA 91351 | |
| 003584P001-1552A-032 | REFOLD*MAKENNA | DBA KENNA REEF | | 6475 E PACIFIC COAST HWY #87 | | LONG BEACH, CA 90803 | |
| 003819P001-1552A-032 | REFRIGERATED SPECIALIST INC | VICKI POE | | 3040 E MEADOWS BLVD | | MESQUITE, TX 75150 | |
| 005401P001-1552A-032 | REGENCY FIRE PROTECTION INC | REBECCA MARTINEZ | | 7647 DENSMORE AVE | | VAN NUYS, CA 91406 | |
| 010137P001-1552A-032 | REGENCY PROTECTION SVC INC | DENISE ZAPATA | DBA REGENCY FIRE AND SECURITY SVC | 7651 DENSMORE AVE | | VAN NUYS, CA 91406 | |
| 010138P001-1552A-032 | REGENCY TESTING INC | REBECCA MARTINEZ | DBA REGENCY FIRE TESTING AND INSPECTIONS | 7651 DENSMORE AVE | | VAN NUYS, CA 91406 | |
| 010139P001-1552A-032 | REGENT BRAND | | | 255 UTAH AVE | | SOUTH SAN FRANCISCO, CA 94080 | |
| 007588P001-1552A-032 | REGISTERCA INC | | | 255 DUNCAN MILL RD STE 507 | | TORONTO, ON M3B3H9 | CANADA |
| 010141P001-1552A-032 | REGISTRAR - RECORDER | | | 12400 E IMPERIAL HWY RM 1006 | | NORWALK, CA 90650 | |
| 002615P001-1552A-032 | REGISTRAR CORP | JENNIFER BRENDLE | | 144 RESEARCH DR | | HAMPTON, VA 23666 | |
| 010142P001-1552A-032 | REGISTRATION CONTROL SYSTEMS | | | 1833 PORTOLA RD STE D | | VENTURA, CA 93003 | |
| 011795P001-1552A-032 | REGNIER*LYSA T | LYSA T REGNIER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009635P001-1552A-032 | REHBOCK*MORGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009664P001-1552A-032 | REID*DOUGLAS M | DOUGLAS REID | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005318P001-1552A-032 | REID*PATT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010698P001-1552A-032 | REID*TAMIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010143P001-1552A-032 | REINBOLD GALLERY PHOTOGRAPHY INC | ANGELA ACOSTA | | 1280 E LINCOLN AVE | | ANAHEIM, CA 92805 | |
| 010144P001-1552A-032 | REINHART BOENER VAN DEUREN | DAVID HANSON/HOLLY | SC CLIENT TRUST ACCOUNT | 1000 NORTH WATER ST STE 2100 | PO BOX 2965 | MILWAUKEE, WI 53201-2965 | |
| 006406P001-1552A-032 | REIS*THOMAS A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009917P001-1552A-032 | REKLAITIS*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010145P001-1552A-032 | RELIABLE | | | 135 LASALLE ST DEPT 8001 | | CHICAGO, IL 60604 | |
| 005402P001-1552A-032 | RELIABLE CUTTING INC | | | 2809 SATSUMA DR | | DALLAS, TX 75229 | |
| 010146P001-1552A-032 | RELIABLE FENCE CO | PETER ONEIL | | 661 JESSIE ST | | SAN FERNANDO, CA 91340 | |
| 010147P001-1552A-032 | RELIABLE PACKING AND SHIPPING | | | 12555 BISCAYNE BLVD PMB 813 | | MIAMI, FL 33181-2597 | |
| 010148P001-1552A-032 | RELIABLE TEXTILE CO | | | 175 EAST US HWY 20 | | CHESTERTOWN, IN 46304 | |
| 012717P001-1552A-032 | RELIANCE HEALTHCARE SVC | STEVE OERTER | | PO BOX 610288 | | DALLAS, TX 75261-0288 | |
| 007268P001-1552A-032 | RELIANCE MEXICANA SA DE CV | AGUA PRIETA SONORA | | CALLE 18 AVE 10# 1805 | COLINDUSTRIAL CP84269 AGUA PRIETA SONORA | SONORA, | MEXICO |
| 011896P001-1552A-032 | REMEDY INTELLIGENT STAFFING | | | FILE#92460 | | LOS ANGELES, CA 90074 | |
| 005403P001-1552A-032 | REMEENA INVESTMENT (SUBWAY) | RODERICK WHITE | | 8702 S POLK ST | | DALLAS, TX 75232 | |
| 010149P001-1552A-032 | REMINGTON INT'L | | | 10900 WILSHIRE BLVD | STE 550 | LOS ANGELES, CA 90024 | |
| 010150P001-1552A-032 | REMINGTON MOVERS LLC | NOAH DAVIS | DBA REMINGTON MOVING AND STORAGE | 14501 S BROADWAY | | GARDENA, CA 90248 | |
| 005404P001-1552A-032 | REMOTE TECHNOLOGY SERVICES INC | KRISTIN GOODE | | 18 BARTOL ST #1163 | | SAN FRANCISCO, CA 94133 | |
| 012761P001-1552A-032 | RENAISSANCE RIBBONS | | | PO BOX 699 | | OREGON HOUSE, CA 95962 | |
| 002252P001-1552A-032 | RENDON*ARNOLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003420P001-1552A-032 | RENDON*GENESIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010153P001-1552A-032 | RENE MINNIS | DBA RENE MINNIS PHOTOGRAPHY INC | | 5 WILDWOOD LNDG | | SABATTUS, ME 04280-4329 | |
| 010154P001-1552A-032 | RENEE GIROUX-NIX | DBA STIMULATING CONVERSATION | STIMULATING CONVERSATION | 2311 LAUREN LOOP | | LEANDER, TX 78641 | |
| 006349P001-1552A-032 | RENERT*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005866P001-1552A-032 | RENET*SEAN GARCIA | SEAN RENET GARCIA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010155P001-1552A-032 | RENFRO CORP | KAREN POTEAT | RF - RENFRO CORP - DR SCHOLLS | 661 LINVILLE RD | | MOUNT AIRY, NC 27030 | |
| 010156P001-1552A-032 | RENT A CENTER | | | 12735 VAN NUYS BLVD | | PACOIMA, CA 91331 | |
| 003820P001-1552A-032 | RENT FOR EVENT LLC | KEITH THOMPSON | | 3370 N SAN FERNANDO RD | STE # 104 | LOS ANGELES, CA 91205 | |
| 010157P001-1552A-032 | RENTACOMPUTERCOM | SUSAN BEAGLE | CFR INC | 6730 ROOSEVELT AVE STE 103 | | MIDDLETOWN, OH 45005 | |
| 010158P001-1552A-032 | RENTAL SYSTEMS INC | ERIN KUMMER | | DEPT 538 | | HOUSTON, TX 77210-4346 | |
| 000631P001-1552A-032 | RENTERIA DE LOPEZ*RAQUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006147P001-1552A-032 | RENTFRO*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010159P001-1552A-032 | RENTSYS TECHNOLOGY RENTALS | | | 206 WILD BASIN STE 201 | | AUSTIN, TX 78746 | |
| 010160P001-1552A-032 | REPRODUCTIVE IMAGES | | | 9601 LURLINE AVE | | CHATSWORTH, CA 91311 | |
| 012016P001-1552A-032 | REPRODUCTIVE IMAGES / CAPITAL FACT | CAPITAL FACTORS INC | | PO BOX 025522 | | MIAMI, FL 33102 | |
| 011812P001-1552A-032 | REPRODUCTIVE IMAGES / HELLER | HELLER FINANCIALINC | | DEPARTMENT 4177 | | LOS ANGELES, CA 90096 | |
| 011651P001-1552A-032 | REPUBLIC SVC #615 | | | PO BOX 78829 | | PHOENIX, AZ 85062-8829 | |
| 010161P001-1552A-032 | REPUBLIC UNIFORM | REPUBLIC UNIFORM SALES | | 1413 E 20TH ST | | LOS ANGELES, CA 90011 | |
| 005405P001-1552A-032 | RER INTERNATIONAL INC | | | 116-55 QUEENS BLVD STE 222 | | FOREST HILLS, NY 11375 | |
| 005406P001-1552A-032 | RESEARCH ESSENTIALS LLC | SCOTT WEBBER | | 257 S WASHINGTON ST | | DENVER, CO 80209 | |
| 012926P001-1552A-032 | RESEARCH NOW, INC | COLLEEN KALITTA | | PO BOX 974063 | | DALLAS, TX 75397 | |
| 002253P001-1552A-032 | RESENDIZ SEGURA*JOHANA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000632P001-1552A-032 | RESENDIZ*ADRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012864P001-1552A-032 | RESERVE ACCOUNT | | | PO BOX 856056 | | LOUISVILLE, KY 40285-6056 | |
| 010162P001-1552A-032 | RESOLVE MSS US INC | | | 21730 NETWORK PL | | CHICAGO, IL 60673-1217 | |
| 010163P001-1552A-032 | RESORT WEAR WEST | | | 19914 NORTH 69TH AVE | DAVE KUHNS | GLENDALE, AZ 85308 | |
| 010164P001-1552A-032 | RESOURCE PARTNERS INC | | | MEADOW ST | | WAKEFIELD, NH 03872 | |
| 010165P001-1552A-032 | RESOURCEFUL CONNECTION INC | LONNIE KIM | | 5510 S SOTO ST #B | | VERNON, CA 90058 | |
| 012569P001-1552A-032 | RESTAURANT NEWS | | | PO BOX 31198 | | TAMPA, FL 33633 | |
| 005407P001-1552A-032 | RESTYLR INC | AARON SMITH | | 524 HUNTER DR | | FILLMORE, CA 93015 | |
| 010166P001-1552A-032 | RETAIL ADVERTISING AND MARKETING ASSOC | | | 333 N MICHIGAN AVENUESUITE 3000 | | CHICAGO, IL 60601 | |
| 006994P001-1552A-032 | RETAIL CONSULTING AND MGMT SVC LLC | KENNETH LINN | | 20615 LONG POND RD | | FORT MYERS, FL 33917 | |
| 002927P001-1552A-032 | RETURN PATH | | | 304 PK AVE SOUTH 7TH FL | | NEW YORK, NY 10010 | |
| 007351P001-1552A-032 | REUSE | | | LITTLE MOUNT SAIDAPET | | CHENNAI, 600015 | INDIA |
| 007350P001-1552A-032 | REUSE | | | B223224 BONANZA SAHAR PLZ | ANDHERI EAST | MUMBAI, 400059 | INDIA |
| 010167P001-1552A-032 | REUXE | PAUL MICHAEL | | 27382 N WHITEHORN TRL | | PEORIA, AZ 85383 | |
| 006249P001-1552A-032 | REVELES*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002664P001-1552A-032 | REVENUE, INC | JIM ARTH | | 15000 VENTURA BLVD | STE 201 | SHERMAN OAKS, CA 91403 | |
| 010168P001-1552A-032 | REVLIS KNITTING MILLS INC | | | 317 ST PAULS AVE | | JERSEY CITY, NJ 07306 | |
| 005408P001-1552A-032 | REX INC | CHARMAINE BREITENGROSS | DBA THE REX AGENCY | 2241 BEN LOMOND DR | | LOS ANGELES, CA 90027 | |
| 000633P001-1552A-032 | REYES*ALFONSO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000634P001-1552A-032 | REYES*ANA KARINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000635P001-1552A-032 | REYES*ANGELA R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004341P001-1552A-032 | REYES*AVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004474P001-1552A-032 | REYES*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002254P001-1552A-032 | REYES*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002255P001-1552A-032 | REYES*TRINIDAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000636P001-1552A-032 | REYES*VILMA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012813P001-1552A-032 | REYN SPOONER/CAPITAL | REYN SPOONER | CAPITAL FACTORS INC | PO BOX 79 | | MEMPHIS, TN 38101-0079 | |
| 002256P001-1552A-032 | REYNA*SILVIA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012329P001-1552A-032 | REYNOLDS AND REYNOLDS,THE COMP | TIM MOORE | | PO BOX 77096 | | DETROIT, MI 48277 | |
| 006422P001-1552A-032 | REYTON*VANCE | DBA: ADVANCE LA | | 7904 SANTA MONICA BLVD | | WEST HOLLYWOOD, CA 90046 | |
| 013053P002-1552A-032 | RF-SMART | GEORGE CHENG | | PO BOX# 638345 | | CINCINNATI, OH 45263-8345 | |
| 003103P001-1552A-032 | RGH ENTERPRISES INC | CARDINAL HEALTH AT-HOME | DBA CARDINAL HEALTH AT-HOME | PO BOX 635864 | | CINCINNATI, OH 45263 | |
| 005381P001-1552A-032 | RHE CONTAINER CO INC | ELLIOT FEDER | | 25 AMOR AVE | | CARLSTADT, NJ 07072 | |
| 000637P001-1552A-032 | RHEAUME*SLADE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010169P001-1552A-032 | RHEES FASHION CO INC | | | 111 WEST 7TH ST # 811 | | LOS ANGELES, CA 90014-3943 | |
| 001267P001-1552A-032 | RHODE ISLAND ATTORNEY GENERAL | PETER F NERONHA | | 150 S MAIN ST | | PROVIDENCE, RI 02903 | |
| 000942P001-1552A-032 | RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT | | 235 PROMENADE ST | RI DEM | PROVIDENCE, RI 02908-5767 | |
| 001078P001-1552A-032 | RHODE ISLAND DEPT OF LABOR AND TRAINING | DIRECTOR | | 1511 PONTIAC AVE | | CRANSTON, RI 02920 | |
| 001003P001-1552A-032 | RHODE ISLAND DIVISION OF TAXATION | | | ONE CAPITOL HILL | 1ST FL | PROVIDENCE, RI 02908 | |
| 003060P001-1552A-032 | RHODE ISLAND DIVISION OF TAXATION | | | ONE CAPITOL HILL | | PROVIDENCE, RI 02908-5800 | |
| 001393P001-1552A-032 | RHODE ISLAND TREASURY OFFICE | UNCLAIMED PROPERTY DIVISION | | 82 SMITH ST | #102 | PROVIDENCE, RI 02903 | |
| 010170P001-1552A-032 | RHODES PUBLICATIONS INC | DBA: WORKING WORLD MAGAZINE/WORKING NURS | BRENDA | 3600 WILSHIRE BLVD #1526 | | LOS ANGELES, CA 90010 | |
| 006995P001-1552A-032 | RHONDA HARPER LLC | | | 6224 PENROSE AVE | | DALLAS, TX 75214 | |
| 004183P001-1552A-032 | RHYTHM FASHION LTD | | | 687 CDA RA RD NO20 | | AGRABAD, | BANGLADESH |
| 012287P001-1552A-032 | RI KNITTING CO, INC | STOUGHTON REFLECTIVE NARROW FABRICS | | PO BOX 4868 | | RUMFORD, RI 02916 | |
| 005411P001-1552A-032 | RI-TIME LOGISTICS CORP | | | 2707 E VLY BLVD 306 | | WEST COVINA, CA 91792 | |
| 010172P001-1552A-032 | RICAL AIR EXPRESS (CALIF) INC | | | 9100 S SEPULVEDA BLVD#117 | | LOS ANGELES, CA 90045 | |
| 011730P001-1552A-032 | RICAMIFICIO POL - MAR SNC | DI POLATO ALDO E C | | VIA M VITRUVIO POLLIONE 20 | | CASSANO MAGNAGO (VA), 21012 | ITALY |
| 010174P001-1552A-032 | RICE CONSULTING GROUP | | | 4330 BARRANCA PKWY | SUITE# 140 | IRVINE, CA 92714 | |
| 006113P001-1552A-032 | RICE*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002257P001-1552A-032 | RICE*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010140P001-1552A-032 | RICE*REGINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006696P001-1552A-032 | RICH CONTEXT LLC | BRECK KELLEY | | 3335 S MARKET ST | | ROGERS, AR 72758 | |
| 005088P001-1552A-032 | RICH FRIED*LORI S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009919P001-1552A-032 | RICH LONG*PAULETTE M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010175P001-1552A-032 | RICHARD B LEVIN | A PROFESSIONAL LAW CORP | DEEGEE LINIADO | 716 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 005409P001-1552A-032 | RICHARD HORN | DBA 1ST SECURITY FIRE PROTECTION EQUIP | | 13961 TUCKER AVE | | SAN FERNANDO, CA 91342 | |
| 010180P001-1552A-032 | RICHARD SLAVIN/1ST BEVERLY CO | | | 5200 WHITE OAK AVE2 | | ENCINO, CA 91316 | |
| 010181P001-1552A-032 | RICHARD SPENCE | DBA FULLHOUSE | | 2306 UNDERWOOD RD | | ALEDO, TX 76008 | |
| 010182P001-1552A-032 | RICHARD THE THREAD | | | 8320 MELROSE AVE | STE #201 | HOLLYWOOD, CA 90069 | |
| 010183P001-1552A-032 | RICHARD TIE FABRICS | MILBERG FACTORS INC | | 99 PK AVE | | NEW YORK, NY 10016 | |
| 010185P001-1552A-032 | RICHARD'S STEAM | | | 8707 LANKERSHIM BLV | | SUN VALLEY, CA 91352 | |
| 006638P001-1552A-032 | RICHARD*VERJAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000639P001-1552A-032 | RICHARDS*JEFFREY S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002258P001-1552A-032 | RICHARDSON*DETORIE L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006114P001-1552A-032 | RICHARDSON*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002259P001-1552A-032 | RICHARDSON*LAURA N | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 012997P001-1552A-032 | RICHELIEU LIMITED | | | 3 ALMA TERRASE KENSINGTON | | LONDON,  W8 6QY | UNITED KINGDOM |
| 003197P001-1552A-032 | RICHERT*LORETTA ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010186P001-1552A-032 | RICHLIN DESIGNTEC | | | 836 ARROYO AVE | | SAN FERNANDO, CA 91340 | |
| 012208P001-1552A-032 | RICHLINE TEXTILES,INCCIT | THE CIT GROUPCOMMERCIAL SERVICEINC | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 006133P001-1552A-032 | RICHMOND*JON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004024P001-1552A-032 | RICHSON TEXTILE CO LTD | | | UNIT B23 14F LEE CHUNG IND BLDG | 7 TSATPO ST SAN PO KONG | KOWLOON, | HONG KONG |
| 010187P001-1552A-032 | RICHTER SYSTEMS INC | | | 1430 BROADWAY 14TH FL | | NEW YORK, NY 10018 | |
| 010188P001-1552A-032 | RICKI LEWIS DESIGN CONSULTANT | | | 4319 REDWOOD AVE # 7 | | MARINA DEL REY, CA 90292 | |
| 005990P001-1552A-032 | RICO*DAN J | DBA: DNS DESIGNS | | 64 CHERRY AVE | | HOLTSVILLE, NY 11742 | |
| 010189P001-1552A-032 | RICOCHET IDEAS | JOHN BELLINA | | 8966 E 35TH AVE | | DENVER, CO 80238 | |
| 003755P001-1552A-032 | RIDENOUR*TIFFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006016P001-1552A-032 | RIDENOURE*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002554P001-1552A-032 | RIDGEWAY*RACHEL | DBA RIDGE SENIOR FITNESS | | 3800 BUCHTEL BLVD #100733 | | DENVER, CO 80250 | |
| 002260P001-1552A-032 | RIEDEL*EILEEN P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002651P001-1552A-032 | RIESTER USA, LLC | TRACEY OSTRANDER | | 10404 CHAPEL HILL RD STE 112 | | MORRISVILLE, NC 27560 | |
| 002261P001-1552A-032 | RIGGS*RODERICK KENYON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011995P001-1552A-032 | RIGHT MANAGEMENT CONSULTANTS | | | PO BOX 8538388 | | PHILADELPHIA, PA 19171-0388 | |
| 002855P001-1552A-032 | RIMON PC | | | 1500 POLK ST | | SAN FRANCISCO, CA 94109 | |
| 002668P001-1552A-032 | RINCON*DANNY | DANYY RINCON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003823P001-1552A-032 | RINGCENTRAL INC | JACQUELINE AMARO | | 20 DAVIS DR | | BELMONT, CA 94002 | |
| 006997P001-1552A-032 | RINGDNA INC | ADITYA SHAH | | 15000 VENTURA BL STE 201 | | SHERMAN OAKS, CA 91403 | |
| 003145P001-1552A-032 | RINGDNA, INC | ADITYA SHAH | | PO BOX 3217 | | THOUSAND OAKS, CA 91359 | |
| 009419P001-1552A-032 | RINI*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002262P001-1552A-032 | RIOFRIO*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010190P001-1552A-032 | RIOS ET CO | JOSIE RIOS | | 402 W BROADWAY 400 | | SAN DIEGO, CA 92101 | |
| 002263P001-1552A-032 | RIOS ROMERO*VELLA U | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003244P001-1552A-032 | RIOS*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002264P001-1552A-032 | RIOS*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000640P001-1552A-032 | RIOS*JUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000641P001-1552A-032 | RIOS*NATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005410P001-1552A-032 | RIPCORD BRANDS | | | 10658 W CENTENNIAL RD STE 400 | | LITTLETON, CO 80127 | |
| 006307P001-1552A-032 | RITCHESON*RENATA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006642P001-1552A-032 | RITCHESON*RENATA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010151P001-1552A-032 | RITCHESON*RENATA GENEVIEVE | RENATA RITCHESON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010194P001-1552A-032 | RITZ APPAREL | | | 4960 VLY BLVD | | LOS ANGELES, CA 90032 | |
| 010195P001-1552A-032 | RITZ COMMUNICATIONS LLC | WINFIELD THOM | | 1445 N STATE PKWY STE 2305 | | CHICAGO, IL 60610 | |
| 000643P001-1552A-032 | RIVAS-VILLALOBOS*AQUILINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007398P001-1552A-032 | RIVER GLORY LIMITED | MS WING | RG - RIVER GLORY LIMITED | 15F DAN 6 6 FUI YIU KOK ST | TSUEN WAN | NEW TERRITORIES NT, | HONG KONG |
| 000644P001-1552A-032 | RIVERA*ANA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006050P001-1552A-032 | RIVERA*ERICA M | ERICA RIVERA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003488P001-1552A-032 | RIVERA*JOYLEN | DBA NURSING WITH JOY LLC | | 11400 4TH ST N #607 | | SAINT PETERSBURG, FL 33716 | |
| 002265P001-1552A-032 | RIVERA*MARCOS A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002266P001-1552A-032 | RIVERA*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005412P001-1552A-032 | RIVERLAND INC | | | 1430 BROADWAY STE 1107 | | NEW YORK, NY 10018 | |
| 000645P001-1552A-032 | RIVERS*CORNELIUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011775P001-1552A-032 | RIVERS*MARIE T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012153P001-1552A-032 | RIVIERA FINANCE | NICOLE BORDEAUX TALENT AGY | | PO BOX 7170 | | BUENA PARK, CA 90622 | |
| 010091P001-1552A-032 | RJ ACQUISITION | JANET ANDAL | DBA THE AD ART CO | 3260 E 26TH ST | | LOS ANGELES, CA 90058 | |
| 012531P001-1552A-032 | RJ POWERS CONSULTING, INC | ROSS POWERS | | PO BOX 242 | | TUJUNGA, CA 91043 | |
| 007468P001-1552A-032 | RJ TORRES MFG SA | JOSE RAFAEL TORRES | | C/SAN JOSE DE LAS MATAS #5 | PARQUE INDUSTRIAL ZONA FRANCA IND (2DA ETAPA) | SANTIAGO, | DOMINICAN REPUBLIC |
| 010196P001-1552A-032 | RJ WESTMORE CORP | BOB | | 9800 D TOPANGA CANYON #345 | | CHATSWORTH, CA 91311 | |
| 005413P001-1552A-032 | RKL ESOLUTIONS LLC | LISA DEKAT | TELERIK INC | 1800 FRUITVILLE PIKE | | LANCASTER, PA 17601-4063 | |
| 002669P001-1552A-032 | RKL ESOLUTIONS LLC | BOB GABY | | 1800 FRUITVILLE PIKE | | LANCASTER, PA 17601 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012113P001-1552A-032 | RL JONES CUSTOMHOUSE BROKERS, INC | | | PO BOX 488 | | SAN LUIS, AZ 85349 | |
| 005415P001-1552A-032 | RMG APPAREL CORP | | | 110 ROSE LN | STE 210 | FRISCO, TX 75034 | |
| 010197P001-1552A-032 | RMK APPAREL CORP | MATTHEW ROSSI | | 289 SASCO HILL RD | | FAIRFIELD, CT 06824 | |
| 012299P001-1552A-032 | RN | | | PO BOX 57138 | | BOULDER, CO 80322-7138 | |
| 002864P001-1552A-032 | RN'CINDY KOENIG, | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011665P001-1552A-032 | RND LOGISTICS | | | PO BOX 8359 | | JERSEY CITY, NJ 07308 | |
| 009971P001-1552A-032 | RO'PHYLLISIA C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005535P001-1552A-032 | ROA'STACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003824P001-1552A-032 | ROAD WARRIORS DISTRIBUTION LLC | ANTHONY JONES | | 2905 208TH AVE E | | LAKE TAPPS, WA 98391 | |
| 010198P001-1552A-032 | ROADRUNNER PRESS INC | | | 2320 W MAGNOLA BLVD | | BURBANK, CA 91506 | |
| 004098P001-1552A-032 | ROADSUN EXPRESS CO LTD | | | WORLD TRADE CTR | | ZHEJIANG, | CHINA |
| 012373P001-1552A-032 | ROADWAY EXPRESS, INC | EVAN | | PO BOX 100129 | | PASADENA, CA 91189 | |
| 012374P001-1552A-032 | ROADWAY EXPRESS, INC | ROADWAY EXPRESS INC | | PO BOX 100129 | | PASADENA, CA 91189-0129 | |
| 011864P001-1552A-032 | ROADWAY PACKAGE SYSTEM, INC | | | DEPT LA 21095 | | PASADENA, CA 91185 | |
| 010199P001-1552A-032 | ROBBINS BROTHERS | ATTENTION: JOANN ORAZIETTI | | 7330 N FIGUEROA ST | | LOS ANGELES, CA 90041 | |
| 002267P001-1552A-032 | ROBBINS'SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010200P001-1552A-032 | ROBERT AND DEBORAH DE CRESCENZO | ROBERT DE CRESCENZO | DBA ROBERT ALAN STUDIOS | 1710 S MAIN RD | | VINELAND, NJ 08360 | |
| 011640P001-1552A-032 | ROBERT HALF INTERNATIONAL, INC | ROBERT HALF FINANCE AND ACCOUNTING | GINA BELEN | PO BOX 743295 | | LOS ANGELES, CA 90074-3295 | |
| 012793P001-1552A-032 | ROBERT HALF INTERNATIONAL, INC | DBA OFFICETEAM | REBECCA ESTEPP | PO BOX 743295 | | LOS ANGELES, CA 90074-3295 | |
| 007170P001-1552A-032 | ROBERT HALF LIMITED EUROPE | AMY SAHOTA | ROBERT HALF LIMITED | WASHINGTON HOUSE INTERNATIONAL SQUARE | OFF STARLEY WAY | BIRMINGHAM, B37 7GN | UNITED KINGDOM |
| 003112P001-1552A-032 | ROBERT HALF TECHNOLOGY | | | PO BOX 743295 | | LOS ANGELES, CA 90074 | |
| 010205P001-1552A-032 | ROBERT KAUFMAN CO INC | | | GREENMEAD STATION | | LOS ANGELES, CA 90059-0266 | |
| 010204P001-1552A-032 | ROBERT KAUFMAN CO INC | CONGRESS TALCOTT CORP | | 11 PENN PLZ | | NEW YORK, NY 10001 | |
| 011856P001-1552A-032 | ROBERT KAUFMAN CO, INC HSBC | HSBC BUSINESS CREDIT  INC | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 012407P001-1552A-032 | ROBERT KAUFMAN FABRICS | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 012420P001-1552A-032 | ROBERT KAUFMAN FABRICS | ROBERT KAUFMAN | CIT GROUP/COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 010211P001-1552A-032 | ROBERT S MATSUMOTO | | DBA MATSUMOTO ADVERTISING | 226 N NIAGARA ST | | BURBANK, CA 91505 | |
| 010217P001-1552A-032 | ROBERT'S FASHIONS | | | 11053 SHERMAN WAY | | SUN VALLEY, CA 91352 | |
| 010213P001-1552A-032 | ROBERTA HUGHES | TODD CHRISHOLM AND ROBERTA HUGHES | DBA AVIDERE LLC | 5406 W 11000 N STE 103-235 | | HIGHLAND, UT 84003-8942 | |
| 011309P001-1552A-032 | ROBERTS'AMANDA B | MANDY ROBERTS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008123P001-1552A-032 | ROBERTS'BRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003427P001-1552A-032 | ROBERTS'HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002268P001-1552A-032 | ROBERTSON'ZAC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010218P001-1552A-032 | ROBIN BROOKS MANAGEMENT | | | 26411 STRATFORDSUITE A | | LAKE FOREST, CA 92630 | |
| 005417P001-1552A-032 | ROBINHILL LLC | AMY HANSEN | | 450 LEXINGTON AVE | 4TH FL | NEW YORK, NY 10017 | |
| 010220P001-1552A-032 | ROBINSON MAY ASSOCIATES | ATLANTA APPAREL MART | | 14 EAST 110 | | ALTLANTA, GA 30303 | |
| 003555P001-1552A-032 | ROBINSON'LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009565P001-1552A-032 | ROBINSON'MICHAEL W | MICHAEL ROBINSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002269P001-1552A-032 | ROBINSON'NATHANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003673P001-1552A-032 | ROBINSON'PETER NATHANIEL FREDRICK | PETER ROBINSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002813P001-1552A-032 | ROBINSON'TIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000646P001-1552A-032 | ROBLEDO'CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000647P001-1552A-032 | ROBLES'MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005418P001-1552A-032 | ROCA | | | 101 PK ST | | CHELSEA, MA 02150 | |
| 002874P001-1552A-032 | ROCCO'CARL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010223P001-1552A-032 | ROCEDES SA | | | HIGHWAY 100/WATERS RD | | LAKE BUTLER, FL 32054 | |
| 000842P001-1552A-032 | ROCHA'CLAUDIA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010225P001-1552A-032 | ROCK SOLID BRANDING LLC | MARCO TOCCO | | 954 ARLINGTON GLEN DR | | FENTON, MO 63026 | |
| 012277P001-1552A-032 | ROCKHURST UCECENTER,INC | | | PO BOX 419017 | | KANSAS CITY, MO 64141-6107 | |
| 011541P001-1552A-032 | ROCKHURST UNIVERSITY | | | PO BOX 419107 | | KANSAS CITY, MO 64141-6107 | |
| 006999P001-1552A-032 | ROCKIT CARGO USA LLC | KELLI MORRISSEY | | 1002 LITITZ PIKE STE 238 | | LITITZ, PA 17543 | |
| 012840P001-1552A-032 | ROCKTENN CP, LLC | JOANN RIVERA | | PO BOX 840865 | | DALLAS, TX 76134-0865 | |
| 005419P001-1552A-032 | ROCKY MOUNTAIN ADV AND PROMO | | | 920 EAGLERIDGE BLVD | | PUEBLO, CO 81008 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002670P001-1552A-032 | ROCKY MOUNTAIN SPORTSWEAR LLC | CHRISSY PALMEN | KEN PALMEN | 1849 CHERRY ST UNIT 3 | | LOUISVILLE, CO 80027 | |
| 014545P001-1552A-032 | ROCKY MOUNTAIN SPORTSWEAR LLC | | | 920 EAGLERIDGE BLVD | | PUEBLO, CO 81008 | |
| 005118P001-1552A-032 | RODAS*MARIA P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006017P001-1552A-032 | RODGERS*DEVON | DEVON ROGERS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000648P001-1552A-032 | RODRIGUEZ DE RAMIREZ*DORYS A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002270P001-1552A-032 | RODRIGUEZ HOLMAN*DARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003772P001-1552A-032 | RODRIGUEZ JR*VICTOR M | VICTOR M RODRIGUEZ JR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000649P001-1552A-032 | RODRIGUEZ*ADRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000650P001-1552A-032 | RODRIGUEZ*ANA K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007201P001-1552A-032 | RODRIGUEZ*ANDRES LAQUIA | NIF33475464E | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000651P001-1552A-032 | RODRIGUEZ*ASUSENA JASMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007997P001-1552A-032 | RODRIGUEZ*BARBARITO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002271P001-1552A-032 | RODRIGUEZ*DINA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002272P001-1552A-032 | RODRIGUEZ*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000652P001-1552A-032 | RODRIGUEZ*ESMERALDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002273P001-1552A-032 | RODRIGUEZ*JANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002274P001-1552A-032 | RODRIGUEZ*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000653P001-1552A-032 | RODRIGUEZ*LISMEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000654P001-1552A-032 | RODRIGUEZ*LIZBETH D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000655P001-1552A-032 | RODRIGUEZ*LUCIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002275P001-1552A-032 | RODRIGUEZ*LUZ E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000656P001-1552A-032 | RODRIGUEZ*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000657P001-1552A-032 | RODRIGUEZ*MARIA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002276P001-1552A-032 | RODRIGUEZ*MARIA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000658P001-1552A-032 | RODRIGUEZ*MARIA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006207P001-1552A-032 | RODRIGUEZ*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002277P001-1552A-032 | RODRIGUEZ*MARTIN J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002278P001-1552A-032 | RODRIGUEZ*MERCEDEZ D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000659P001-1552A-032 | RODRIGUEZ*MIROSLAVA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002279P001-1552A-032 | RODRIGUEZ*OLGA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000660P001-1552A-032 | RODRIGUEZ*PAULINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002280P001-1552A-032 | RODRIGUEZ*RANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002281P001-1552A-032 | RODRIGUEZ*SIMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002282P001-1552A-032 | RODRIGUEZ*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000661P001-1552A-032 | RODRIGUEZ*VICTOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013029P001-1552A-032 | RODRIGUEZ*VICTOR MANUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006357P001-1552A-032 | RODRIQUEZ*SELVYN | SELVYN RODRIGUEZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006353P002-1552A-032 | ROESSLER*SCOTT DAVID | SCOTT ROESSLER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010227P001-1552A-032 | ROGER AND Z ELECTRIC | | | 2404 FLORENCITA DR | | MONTROSE, CA 91020 | |
| 010228P001-1552A-032 | ROGER HOWARD | A PROFESSIONAL LAW CORP | | 320 HOMEWOOD RD | | LOS ANGELES, CA 90049 | |
| 002283P001-1552A-032 | ROGERS*CHRISTIAN T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002284P001-1552A-032 | ROGERS*TIRONE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012233P001-1552A-032 | ROHDE J P H CORPORATE | | | PO BOX 13550 | | PALM DESERT, CA 92255 | |
| 002962P001-1552A-032 | ROHDE*IAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002285P001-1552A-032 | ROJAS*ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002286P001-1552A-032 | ROJAS*MARIA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000662P001-1552A-032 | ROJAS*OLIVIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000663P001-1552A-032 | ROLDAN VILLALTA*EBER A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004807P001-1552A-032 | ROLFE IV*GEORGE WILLIAM | WILL ROLFE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010230P001-1552A-032 | ROMANA INC | JULISSA LOPEZ | | 225 SOUTH OLIVE ST | STE 101 | LOS ANGELES, CA 90012 | |
| 010231P001-1552A-032 | ROMANCHIK FILMS LP | | | 1361 WISTERIA DR | | MALVERN, PA 19355 | |
| 000664P001-1552A-032 | ROMERO LAZO*SUSANA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002287P001-1552A-032 | ROMERO MEDEROS*PAOLA M | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000665P001-1552A-032 | ROMERO*MARTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006279P001-1552A-032 | ROMERO*PAOLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010277P001-1552A-032 | ROMERO*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000666P001-1552A-032 | ROMERO*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010922P001-1552A-032 | ROMERO*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010233P001-1552A-032 | ROMEX TEXTILES INC | | | 785 E 14TH PL | | LOS ANGELES, CA 90021 | |
| 012207P001-1552A-032 | ROMEX TEXTILES, INC  CIT GROUP | THE CIT GROUPCOMMSERVICE | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 004475P001-1552A-032 | ROMMEL*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010234P001-1552A-032 | ROMULO MAGALLANES | | | 14827 SHERMAN WAY#1 | | VANNUYS, CA 91405 | |
| 010235P001-1552A-032 | RON DUNN GRAPHIC DESIGN AND ILLUSTRATION | RON DUNN | | 4641 N MARLBOROUGH DR | | WHITEFISH BAY, WI 53211 | |
| 010237P001-1552A-032 | RON KRISEL STUDIO | | | 1925 PONTIUS AVE | | LOS ANGELES, CA 90025 | |
| 005420P001-1552A-032 | RONAK INTERNATIONAL INC | ACCOUNTS RECEIVABLE | | 14 CARLTON PL | | HICKSVILLE, NY 11801 | |
| 003825P001-1552A-032 | RONALD P SLATES A PROFESSIONAL CORP | | | 500 SOUTH GRAND AVE STE 2010 | | LOS ANGELES, CA 90071 | |
| 005877P001-1552A-032 | RONALD*JOCELYN | RONALD JOCELYN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007435P001-1552A-032 | RONEY*PAMELA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010239P001-1552A-032 | RONG-LI FASHION | | | 17111 CLARK ST #109 | | ARCADIA, CA 91006 | |
| 011296P001-1552A-032 | RONGZHI*ZHANG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006171P001-1552A-032 | RONNENBERG*KRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012962P001-1552A-032 | ROO HSING GARMENT CO (NICARAGUA) SA | | | SUBASTA 1200 MTS AL LAGO | | MANAGUA, | NICARAGUA |
| 010602P001-1552A-032 | ROOD*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010735P001-1552A-032 | ROOHANI*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010240P001-1552A-032 | ROOSEVELT HOTEL LLC | SUZY PROVENZANO | DBA HOLLYWOOD ROOSEVELT HOTEL | 7000 HOLLYWOOD BLVD | | LOS ANGELES, CA 90028 | |
| 003791P001-1552A-032 | ROPES AND GRAY LLP | MONIKA MLICZEK | | 800 BOYLSTON ST | | BOSTON, MA 02199 | |
| 000667P001-1552A-032 | ROQUE*JAILEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002288P001-1552A-032 | ROQUE*LINO D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006685P001-1552A-032 | RORKE*JEANNE M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003646P001-1552A-032 | ROSADO*NATACHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002289P001-1552A-032 | ROSADO-TORRES*NATACHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002290P001-1552A-032 | ROSALES MONTALVO*SARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007954P001-1552A-032 | ROSALES*AURORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011768P001-1552A-032 | ROSALES*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002291P001-1552A-032 | ROSALES*JORGE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002292P001-1552A-032 | ROSALES*MARIO H | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010242P001-1552A-032 | ROSALINA CRESPO | DBA CRESPO CO | | 817 S LOS ANGELES ST 4TH FL | | LOS ANGELES, CA 90014 | |
| 002293P001-1552A-032 | ROSARIO MORALES*EDGARDO B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002294P001-1552A-032 | ROSAS*ADRIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002295P001-1552A-032 | ROSAS*MARIA I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011536P001-1552A-032 | ROSE DISPLAYS, LTD | | | PO BOX 414224 | | BOSTON, MA 02241 | |
| 004964P001-1552A-032 | ROSE*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005850P001-1552A-032 | ROSE*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000668P001-1552A-032 | ROSEBUD*ANNETTE J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010246P001-1552A-032 | ROSEN DEPT STORE | | | 241 CENTRAL AVE | | ALBANY, NY 12206 | |
| 005845P001-1552A-032 | ROSENBERG*KEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002296P001-1552A-032 | ROSENBERG*SHANECE M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000669P001-1552A-032 | ROSENBLATT*MARCIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011746P001-1552A-032 | ROSENBURG*JUDY | JUDY ROSENBURG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000832P001-1552A-032 | ROSENFELD*KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006258P001-1552A-032 | ROSENKRANTZ*MITCHELL | MITCH/631/665/3566/6318822620 | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011751P001-1552A-032 | ROSENTHAL*DR,SYLVIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005422P001-1552A-032 | ROSICA MULHERN AND ASSOCIATES INC | | | 2-14 FAIR LAWN AVE | | FAIR LAWN, NJ 07410 | |
| 010248P001-1552A-032 | ROSS AND SILVERMAN LLP | STEVEN KOLLINS | | 1901 AVE OF THE STARS #1900 | | LOS ANGELES, CA 90067 | |
| 010249P001-1552A-032 | ROSS LEARNING INC | | | 20820 GREEN FIELD STE307 | | OAKPARK, MI 48237 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003269P001-1552A-032 | ROSS*ANDRIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002297P001-1552A-032 | ROSS*ANDRIA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010243P001-1552A-032 | ROSSAL*ROSALYE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010250P001-1552A-032 | ROSSTEX II | | | 225 WEST 34TH ST | PENNSYLVANIA BLDG | NEW YORK, NY 10122 | |
| 008748P001-1552A-032 | ROSZEL*ELIZABETH L | ELIZABETH ROSZEL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012082P001-1552A-032 | ROTH FABRICS, INC | ROTH FABRICS INC | | PO BOX 2043 | | WESTPORT, CT 06880 | |
| 012857P001-1552A-032 | ROTH STAFFING COMPANIES, LP | | | PO BOX 848761 | | LOS ANGELES, CA 90084-8761 | |
| 004339P001-1552A-032 | ROTHSCHILD*AUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002298P001-1552A-032 | ROTHSCHILD*BARRY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002299P001-1552A-032 | ROTHSCHILD*DEBRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012119P001-1552A-032 | ROTHTEC ENGRAVING CORP CALIF | | | PO BOX 50060 | | NEW BEDFORD, MA 02745 | |
| 005423P001-1552A-032 | ROTO-ROOTER SVC CO | MICHELL RODRIGUEZ | | 3817 CONFLANS RD | | IRVING, TX 75061 | |
| 011308P001-1552A-032 | ROUTZEN*NICHOLAS | NICHOLAS ROUTZEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010251P001-1552A-032 | ROWE UNIFORMS | | | 325 W 38TH ST | RM 1503 | NEW YORK CITY, NY 10018 | |
| 000670P001-1552A-032 | ROWELL*CRYSTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003356P001-1552A-032 | ROWELL*CRYSTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007171P001-1552A-032 | ROWENA BRISTOW LIMITED | ROWENA POULTER | | 61 WOODLAND GROVE | | WEYBRIDGE SURREY,  KT139EQ | UNITED KINGDOM |
| 005879P001-1552A-032 | ROWENA*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010253P001-1552A-032 | ROXO LLC | NEIL GOHEL | R1 - ROXO LLC | 2240 GREER BLVD | | KEEGO HARBOR, MI 48320 | |
| 010255P001-1552A-032 | ROY SIEGEL AND ASSOC INC | ROY SIEGEL | | 1770 CORPORATE DR STE 565 | | NORCROSS, GA 30093 | |
| 003932P001-1552A-032 | ROYAL APPAREL EPZ LIMITED | SUNIL BOJAN | ATHI RIVER EPZ LTD | UNIT 1  CAPITAL INDUSTRIAL PK SHADE | | NAIROBI, 606 | KENYA |
| 005424P001-1552A-032 | ROYAL CARGO LINE INC | | | 612 E DALLAS RD | STE 400 | GRAPEVINE, TX 76051 | |
| 003100P001-1552A-032 | ROYAL STAFFING | | | PO BOX 57528 | | SHERMAN OAKS, CA 91413 | |
| 005425P001-1552A-032 | RP BRAND DESIGN | | | 1289 BOQUITA AVE | | HENDERSON, NV 89014 | |
| 010256P001-1552A-032 | RPM COMPLETEXPO SVC | | | 411 W LAKE BRANTLEY RD | | ALTAMONTE SPRINGS, FL 32714 | |
| 012909P001-1552A-032 | RR DONNELLEY | RR DONNELLY | CINDY WAGONER | PO BOX 93514 | | CHICAGO, IL 60673-3514 | |
| 010257P001-1552A-032 | RRB AGENCY LLC | JOHN BARTH | DBA RED AGENCY | 10300 W CHARLESTON BLVD #13-464 | | LAS VEGAS, NV 89135-1037 | |
| 003118P001-1552A-032 | RREF II CALABASAS PARK CENTER LLC | HILLARY BOCK | | PO BOX 776719 | | CHICAGO, IL 60677-6719 | |
| 011674P001-1552A-032 | RS AMERICAS INC | LEVI BRYANT | | PO BOX 841811 | | DALLAS, TX 75284-1811 | |
| 010258P001-1552A-032 | RSR PARTNERS LLC | NOREEN KONDIK | DBA REGENCY TECHNOLOGIES | 4550 DARROW RD | | STOW, OH 44224 | |
| 005426P001-1552A-032 | RTECH COMPUTERS INC | ROGER AHUJA | | 22133 SHERMAN WAY | | CANOGA PARK, CA 91303 | |
| 011427P001-1552A-032 | RTI TRUCKING | | | PO BOX 040089 | | BROOKLYN, NY 11204 | |
| 010259P001-1552A-032 | RTS SALES | | | THE COMMOMWYDDS STE E-1 | | JAMISON, PA 18929 | |
| 012317P001-1552A-032 | RUAN TRANSPORT CORP | | | PO BOX 70021 | | CHICAGO, IL 60673 | |
| 002300P001-1552A-032 | RUBALCAVA*ADRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008027P002-1552A-032 | RUBIN*BEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008248P001-1552A-032 | RUBIN*CELENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005785P001-1552A-032 | RUBINO*YVETTE R | YVETTE RUBINO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000671P001-1552A-032 | RUBIO*JESUALDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000672P001-1552A-032 | RUBIO*ZORAIDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000673P001-1552A-032 | RUBIO-RAMIREZ*BEATRIZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005428P001-1552A-032 | RUBY SOURCING INC | | | 541-543 TOTOWA AVE | | PATERSON, NJ 07522 | |
| 006299P001-1552A-032 | RUBY*RACHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006882P001-1552A-032 | RUCKH*LISA | LISA J RUCKH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005429P001-1552A-032 | RUDY GONZALEZ | CAINE AND WEINER | | 1699 E WOODFIELD RD STE 360 | | SCHAUMBURG, IL 60173 | |
| 010263P001-1552A-032 | RUDY'S SPORTSWEAR | | | 12770 PIERCE ST 3 | | PACOIMA, CA 91331 | |
| 004026P001-1552A-032 | RUI JIA YUAN INTERNATIONAL TRADING | | | 250 HENNESSY RD | | WANCHAI, | HONG KONG |
| 007608P001-1552A-032 | RUI*GUILHERME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000674P001-1552A-032 | RUIZ ENCINIA*MARIA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002301P001-1552A-032 | RUIZ FIERRO*MAIRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002302P001-1552A-032 | RUIZ*BLANCA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002303P001-1552A-032 | RUIZ*ESTELLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000675P001-1552A-032 | RUIZ*ESTHER A | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009215P001-1552A-032 | RUIZ*JOY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006763P001-1552A-032 | RUMBURG*KARL PRESTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003663P001-1552A-032 | RUMFORD*PARIS NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002304P001-1552A-032 | RUNNELS*MARQUINN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005430P001-1552A-032 | RUNNING STITCH INC | | | 262 WEST 38TH ST STE 701 | | NEW YORK, NY 10018 | |
| 002617P001-1552A-032 | RUNWAY OF DREAMS FOUNDATION | NATALIE BRENNER | | 9 CONVENTRY LN | | LIVINGSTON, NJ 07039 | |
| 007001P001-1552A-032 | RUSCO PACKAGING INC | SUSAN YOUNG | | 1010 REGAL ROW | | DALLAS, TX 75247 | |
| 010264P001-1552A-032 | RUSH DYE AND LAUNDRY INC | | | 3200 N FIGUEROA ST | | LOS ANGELES, CA 90065 | |
| 012384P001-1552A-032 | RUSSELL FABRICS | | | PO BOX 102391 | | ATLANTA, GA 30368 | |
| 003826P001-1552A-032 | RUSSELL REYNOLDS ASSOCIATES INC | | | 277 PK AVE STE 3800 | | NEW YORK, NY 10172 | |
| 003239P001-1552A-032 | RUSSELL*AKIKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005900P001-1552A-032 | RUSSELL*ALEXANDRIA | ALEX RUSSELL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012100P001-1552A-032 | RUSSO CO | | | PO BOX 33228 | | LOS ANGELES, CA 90033 | |
| 005812P001-1552A-032 | RUSSO*GINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010129P001-1552A-032 | RUST*REBECCA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005431P001-1552A-032 | RUTAN POLY INDUSTRIES INC | | | 39 SIDING PL | | MAHWAH, NJ 07430 | |
| 005432P001-1552A-032 | RUTGERS THE STATE UNIVERSITY OF NEW JER | | | 57 US HIGHWAY 1 | | NEW BRUNSWICK, NJ 08901 | |
| 010267P001-1552A-032 | RUTH E SINGER LIVING TRUST | | | 25334 PRADO DE LA FELICIDAD | | CALABASAS, CA 91302 | |
| 010405P001-1552A-032 | RUTH*SHARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000676P001-1552A-032 | RUTIAGA GOMEZ*SUSANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000677P001-1552A-032 | RUWADI*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003978P001-1552A-032 | RVEE GARMENTS | | | 160&161 GROUND FL SRI DEVI KARUMARI AM | VALASARAVAKKAM | CHENNAI, INDIA, 600087 | INDIA |
| 010271P001-1552A-032 | RVL | | | 31330 OAK CREST DR | | WESTLAKE VILLAG, CA 91361 | |
| 010272P001-1552A-032 | RVL PACKAGING INC | ROBERT FIGAROLA | | 12525 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 010273P001-1552A-032 | RVL PRINTED LABELS | | | 1009 BUCKS INDUSTRIAL PK | | STATESVILLE, NC 28625 | |
| 005434P001-1552A-032 | RWS CORP | DORA ROJAS | DBA PUROSERVE OF LA COUNTY | 6953 CANOGA AVE | | CANOGA PARK, CA 91303 | |
| 010274P001-1552A-032 | RYAN AZEVEDO | DBA MEDIABLITZZ | | 5739 KANAN RD #114 | | AGOURA HILLS, CA 91301 | |
| 010275P001-1552A-032 | RYAN LLC | | | 13155 NOEL RD STE #100 | | DALLAS, TX 75240-5050 | |
| 005435P001-1552A-032 | RYAN LLC | JAMES ARMSTRONG | | THREE GALLERIA TOWER | 13155 NOEL RD STE 100 | DALLAS, TX 75240 | |
| 012856P001-1552A-032 | RYAN LLC | | | PO BOX 848351 | | DALLAS, TX 75284-8351 | |
| 010276P001-1552A-032 | RYAN MILLER AND ASSOCIATES | RYAN MILLER | | 4601 WILSHIRE BLVD | STE # 225 | LOS ANGELES, CA 90010 | |
| 012090P001-1552A-032 | RYDER TRS, INC | REBECA | | PO BOX 2396 | | CAROL STREAM, IL 60132 | |
| 005436P001-1552A-032 | RYU LAW FIRM | KIMBERLY (KIM) TO | | 915 WILSHIRE BLVD STE 1775 | | LOS ANGELES, CA 90017 | |
| 010278P001-1552A-032 | S AND A DYERS | | | 828 W VENICE BLVD | | LOS ANGELES, CA 90015 | |
| 010283P001-1552A-032 | S AND H RUBBER | LUCY ESQUIVAL | | 1141 E ELM AVE | | FULLERTON, CA 92831 | |
| 005437P001-1552A-032 | S AND J TECHNICAL SVC | | | 4509 ANN WAY | | ALVARADO, TX 76009 | |
| 005438P001-1552A-032 | S AND S ACTIVEWEAR | JULISSA VALDEZ | | 22 REMINGTON BL | | BOLINGBROOK, IL 60440 | |
| 010280P001-1552A-032 | S AND S SUPPLIES CORP | | | 17300 RAILROAD ST | | CITY OF INDUSTRY, CA 91748 | |
| 010279P001-1552A-032 | S AND S SUPPLIES CORP | | | 17300 RAILROAD ST | | ROWLAND HEIGHTS, CA 91748 | |
| 005439P001-1552A-032 | S AND T SEWING MACHINE INC | | | 9109 DIPLOMACY ROW | | DALLAS, TX 75247 | |
| 010281P001-1552A-032 | S BEISE ILLUSTRATION LLC | JULIE COX | | 5219 SUNSET DR | | KANSAS CITY, MO 64112 | |
| 007589P001-1552A-032 | S COHEN USA | | | 153 GRAVELINE | | MONTREAL, QC H4T1R4 | CANADA |
| 012502P001-1552A-032 | S MOTOR CARRIERS RATE CONFERENCE, INC | DBA SMC3 | | PO BOX 2040 | | PEACHTREE CITY, GA 30269 | |
| 011336P001-1552A-032 | S P GARMENTS | | | NO 11 PRAMBUR HIGH RD | | CHENNAI, 600012 | INDIA |
| 011185P001-1552A-032 | S WALTER PACKAGING CORP | | | PO BOX 7769 | | PHILADELPHIA, PA 19101-7769 | |
| 003480P001-1552A-032 | SAARI*JON KENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010286P001-1552A-032 | SABAN BRANDS LLC - REVENUE PFI | PT PUGH | | 10100 SANTA MONICA BLVD STE 600 | | LOS ANGELES, CA 90067 | |
| 002305P001-1552A-032 | SACHS*CLAUDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003361P001-1552A-032 | SACK*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010287P001-1552A-032 | SACRAMENTO AFFILIATE OF THE | SUSAN G KOMEN BREAST CANCER FOUNDATION | | 2443 FAIR OAKS BLVD PMB 223 | | SACRAMENTO, CA 95825 | |

## Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000678P001-1552A-032 | SACRAMENTO*JOANNA R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012937P001-1552A-032 | SADDLE MOUNTAIN VOLUNTEER AMBULANCE SERV | | | PO BOX 99 | | SPRAGUE RIVER, OR 97639 | |
| 003740P001-1552A-032 | SADEH*TALAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000679P001-1552A-032 | SADEH*TALAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005440P001-1552A-032 | SADHU VASWANI CENTER | | | 494 DURIE AVE | | CLOSTER, NJ 07624 | |
| 005328P001-1552A-032 | SADLER*PENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008496P001-1552A-032 | SAEE*DARIUSH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005441P001-1552A-032 | SAENZ GLOBAL LOGISTICS INC | | | 5517 MCPHERSON RD STE 17 | | LAREDO, TX 78041 | |
| 002306P001-1552A-032 | SAENZ*GENARO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010289P001-1552A-032 | SAF-T-GARD | | | 205 HUEHL RD | | NORTHBROOK, IL 60062 | |
| 009070P001-1552A-032 | SAFAR*HOMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012263P001-1552A-032 | SAFETY SIGN CO | | | PO BOX 360500 | | CLEVELAND, OH 44136 | |
| 012828P001-1552A-032 | SAFETY VIDEO DIRECT, LLC | KEITH GUNTER | | PO BOX 81 | | GUNTERSVILLE, AL 35976 | |
| 012469P001-1552A-032 | SAFFELL PLUMBING AND HEATING INC | DORA CRESS | | PO BOX 150347 | | DALLAS, TX 75315-0347 | |
| 002307P001-1552A-032 | SAFFOLD*ALICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012753P001-1552A-032 | SAFTGARD INTERNATIONAL, INC | TYRA HERNANDEZ | | PO BOX 66593 | | AMF OHARE, IL 60666-0593 | |
| 002308P001-1552A-032 | SAGASTIZADO*FLORIDA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002853P001-1552A-032 | SAGE SOFTWARE | | | 14855 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 005442P001-1552A-032 | SAGE SOFTWARE INC | REGANOLD GRESHAM | | 14855 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 010290P001-1552A-032 | SAGON-PHIR GROUP | | | 13425 VENTURA BLVD 2ND FL | | SHERMAN OAKS, CA 91423 | |
| 010192P001-1552A-032 | SAHAKIAN-DAS*RITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003050P001-1552A-032 | SAI BPO SVC LTD | | | KINFRA EXPORT PROMOTION INDUST | PK KUSUMAGIRI PO KAKKANAD | COCHIN, | INDIA |
| 011365P001-1552A-032 | SAIA MOTOR FREIGHT LINE, LLC | | | PO BOX 730532 | | DALLAS, TX 75373-0532 | |
| 010291P001-1552A-032 | SALANT CORP | | | CHURCH ST STATION | | NEW YORK, NY 10261 | |
| 000680P001-1552A-032 | SALAS BRIONES*GUILLERMINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000681P001-1552A-032 | SALAS GONZALEZ*ISIDRA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000682P001-1552A-032 | SALAS*ALEXZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002309P001-1552A-032 | SALAS*CALEB G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002310P001-1552A-032 | SALAS*CYNTHIA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002311P001-1552A-032 | SALAS*EDGAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000833P001-1552A-032 | SALAS*JANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006103P001-1552A-032 | SALAS*JANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005060P001-1552A-032 | SALAS*LESLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006319P001-1552A-032 | SALAS*ROBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002312P001-1552A-032 | SALAS*SARA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011736P001-1552A-032 | SALAZAR*FRANCISCA CASTILLO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002313P001-1552A-032 | SALAZAR*LAURA H | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000683P001-1552A-032 | SALAZAR*LILIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002314P001-1552A-032 | SALAZAR*MARTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002315P001-1552A-032 | SALDANA*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000684P001-1552A-032 | SALDIVAR*ESTHELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005443P001-1552A-032 | SALEM ONE INC | CARMEN SMITH | | 5670 SHATTALON DR | | WINSTON-SALEM, NC 27105 | |
| 010292P001-1552A-032 | SALEM PRINTING COMPANY INC USE SALON1 | CARMEN SMITH | SALEM PRINTING CO INC | 5670 SHATTALON DR | | WINSTON-SALEM, NC 27105-1331 | |
| 003090P001-1552A-032 | SALESBLEND | | | PO BOX 432 | | STOWE, VT 05672 | |
| 002765P001-1552A-032 | SALESFORCECOM INC | | | PO BOX 203141 | | DALLAS, TX 75320-3141 | |
| 005444P001-1552A-032 | SALESFORCECOM INC | LEE SMITH | | THE LANDMARK AT ONE MARKET ST STE 300 | | SAN FRANCISCO, CA 94105 | |
| 008649P001-1552A-032 | SALGADO*DORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000685P001-1552A-032 | SALGADO*MARTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006427P001-1552A-032 | SALGADO*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002316P001-1552A-032 | SALIMIAN*CECILIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012185P001-1552A-032 | SALINAS ELKS LODGE NO 614 | | | PO BOX 929 | | SALINAS, CA 93902 | |

Charismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002317P001-1552A-032 | SALINAS MENDOZA*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002318P001-1552A-032 | SALINAS*JAVIER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000686P001-1552A-032 | SALINAS*MARIO A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009561P001-1552A-032 | SALINAS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000687P001-1552A-032 | SALINAS*MICHAEL J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010293P001-1552A-032 | SALLY BALL | DBA: SALLY BALL ART STUDIO | | 925 E PROVIDENCIA AVE | | BURBANK, CA 91501 | |
| 011551P001-1552A-032 | SALLYPORT COMMERCIAL FINANCE, LLC | VISION EXPRESS/WRAG-TIME | | PO BOX 4776 DEPT 200 | | HOUSTON, TX 77210-4776 | |
| 000843P001-1552A-032 | SALMERON*JUAN P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003599P001-1552A-032 | SALMON*MARTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007269P001-1552A-032 | SALOMON EXPORT SADE CV | | | CDINDUSTRIAL CP20290 | | AGUASCALIENTES, AGS, | MEXICO |
| 010660P001-1552A-032 | SALONISEN*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004467P001-1552A-032 | SALTARELLI*CHLOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000688P001-1552A-032 | SALTER*SCARLETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006203P001-1552A-032 | SALTZMAN*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006202P001-1552A-032 | SALTZMAN*MARK S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010297P001-1552A-032 | SALUD PUBLICATIONS INTL INC | DBA: EL HOSPITAL | | 2724 ERIE AVE | STE B | CINCINNATI, OH 45208 | |
| 006004P001-1552A-032 | SALVATORE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007352P001-1552A-032 | SAM OVERSEAS | | | B-83 SECTOR-83 | | NOIDA, | INDIA |
| 010298P001-1552A-032 | SAM PAPAZYAN DBA | SAM PAPAZYAN | BELLAIRE DRY CLEANERS | 12643 SHERMAN WAY UNIT B | | NORTH HOLLYWOOD, CA 91605 | |
| 010302P001-1552A-032 | SAM'S CLUB | | | 12920 FOOTHILL BLVD | | SAN FERNANDO, CA 91340 | |
| 002319P001-1552A-032 | SAMADAN*IVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010301P001-1552A-032 | SAMANTHA NOYES DESIGN LLC | SAMANTHA NOYES | DBA STUDIO NOYES | 222 SE ALDER ST | | PORTLAND, OR 97214 | |
| 004461P001-1552A-032 | SAMMANN*CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002320P001-1552A-032 | SAMPSON*KIERRA V | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010501P001-1552A-032 | SAMRETH*SOPHEA | SOPHEA SAMRTH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010303P001-1552A-032 | SAMUEL BROOME AND CO | | | 116 EAST 27TH ST | | NEW YORK, NY 10016 | |
| 010304P001-1552A-032 | SAMUEL GURSKY | | DBA IRVING HARVEY LLC | 368 BROADWAY #203 | | NEW YORK, NY 10013 | |
| 003022P001-1552A-032 | SAMUEL*GEORGIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010305P001-1552A-032 | SAMY'S CAMERA INC | SUE BERNIE | ACCOUNTS RECEIVABLE | 12636 BEATRICE ST | | LOS ANGELES, CA 90066 | |
| 010306P001-1552A-032 | SAN DIEGO BROKERS ASSOC | MARIA WESSELS | | 2191 MAIN ST | | SAN DIEGO, CA 92113 | |
| 010307P001-1552A-032 | SAN DIEGO MODEL MANAGEMENT | | | 438 CAMINO DEL RIO S 116 | | SAN DIEGO, CA 92108 | |
| 012057P001-1552A-032 | SAN DIEGO OFFICE OF THE DISTRICT ATTY | | | PO BOX 122808 | | SAN DIEGO, CA 92112-2808 | |
| 010308P001-1552A-032 | SAN DIEGO PENSION CONSULTANTS INC | BRIGETTE KING | | 5628 COPLEY DR | | SAN DIEGO, CA 92111 | |
| 010309P001-1552A-032 | SAN FRANCISCO AIDS FOUNDATION | JONATHAN JUMP | | 995 MARKET ST STE 200 | | SAN FRANCISCO, CA 94103 | |
| 003119P001-1552A-032 | SAN JAMAR | | | PO BOX 842444 | | BOSTON, MA 02284 | |
| 010310P001-1552A-032 | SAN LEANDRO COLLECTION SVC INC | RE: AT7T WIRELESS SERVICES-SB | ACCOUNT 2219 | PO BOX 1753 | | SAN LEANDRO, CA 94577 | |
| 012244P001-1552A-032 | SAN LUIS INTL FREIGHT SERVICE,LLC | | | PO BOX 2029 | | SAN LUIS, AZ 85349 | |
| 005445P001-1552A-032 | SAN MAR CORP | KIMBERLY GREENSIDE | SANMAR | 22833 SE BLACK NUGGET RD STE 130 | | ISSAQUAH, WA 98029 | |
| 002321P001-1552A-032 | SANCHEZ MARTINEZ*JENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002322P001-1552A-032 | SANCHEZ*ALEJANDRA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003358P001-1552A-032 | SANCHEZ*DAISY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000689P001-1552A-032 | SANCHEZ*FELIPA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002323P001-1552A-032 | SANCHEZ*GABRIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009761P001-1552A-032 | SANCHEZ*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000690P001-1552A-032 | SANCHEZ*NORMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003698P001-1552A-032 | SANCHEZ*ROSIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006028P001-1552A-032 | SANDERS*EDWARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006734P001-1552A-032 | SANDLER*JONATHAN E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002324P001-1552A-032 | SANDOVAL*ADRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004298P001-1552A-032 | SANDOVAL*ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006701P001-1552A-032 | SANDOVAL*JHONNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006731P001-1552A-032 | SANDOVAL*JOHNNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000691P001-1552A-032 | SANDOVAL*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010315P001-1552A-032 | SANDRA JEAN UNIFORM | | | 2493 MONTGOMERY HWY | | DOTHAN, AL 36303 | |
| 010316P001-1552A-032 | SANDRA MACNEIL | OFFICIAL FEDERAL REPORTER | | 255 E TEMPLE ST RM 1270 | | LOS ANGELES, CA 90012 | |
| 006411P001-1552A-032 | SANDS*TIMOTHY W | S AND S ASSOCIATES | | 1495 WASHINGTON ST | | EAST BRIDGEWATER, MA 02333-1624 | |
| 005447P001-1552A-032 | SANDY HOOK SCHOOL SUPPORT FUND | NEWTON SAVINGS BANK | | 39 MAIN ST | | NEWTON, CT 06470 | |
| 013018P001-1552A-032 | SANFORD L MICHELMAN | MICHELMAN & ROBINSON LLP | | 10880 WILSHIRE BLVD 19TH FLOOR | | LOS ANGELES, CA 90024 | |
| 010317P001-1552A-032 | SANFORD MICHELMAN | | | 15760 VENTURA BLVD 5TH FL | | ENCINO, CA 91436 | |
| 010318P001-1552A-032 | SANFORD P AND CAROLYN E PARIS | JOSEPHINE SMITH | | 16501 VENTURA BLVD SUITE#402 | | ENCINO, CA 91436 | |
| 010319P001-1552A-032 | SANFORD P PARIS | LAURIE | | 16501 VENTURA BLVD STE # 402 | | ENCINO, CA 91436 | |
| 006152P001-1552A-032 | SANFORD*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002325P001-1552A-032 | SANFT*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006296P001-1552A-032 | SANGHVI*PRASHANT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003930P001-1552A-032 | SANGWOON TEX CO | TOMMY WOO | | DEOGYANGDISTRICT | | GOYANG, GYEONGGI, | KOREA |
| 006005P001-1552A-032 | SANICH*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010320P001-1552A-032 | SANITA CLOGS INC | MARILYNNE MCMULLIN | | 40980 COUNTY CTR DR | STE # 100 | TEMECULA, CA 92591 | |
| 005448P002-1552A-032 | SANMAR CORP | RAELYNN QUINTO | | 22833 SE BLACK NUGGET RD STE 130 | | ISSAQUAH, WA 98029 | |
| 002768P001-1552A-032 | SANMAR CORP | KIMBERLY GREENSIDE | SAN MAR CORP | PO BOX 34060 | | SEATTLE, WA 98124 | |
| 010321P001-1552A-032 | SANRIO GLOBAL CONSUMER PRODUCTS | FRANK ROCA | | 21535 HAWTHORNE BLVD | STE 410 | TORRANCE, CA 90503 | |
| 010322P001-1552A-032 | SANRIO INC | SANDRA MASUDA | CREDIT AND CASH FLOW | 570 ECCLES AVE | | SOUTH SAN FRANCISCO, CA 94080 | |
| 007192P001-1552A-032 | SANS MENGS INTL ENTERPRISE CO LTD | JAMES CHEN | | 161CHUNG CHEN RD | | TAINAN, 700 | TAIWAN |
| 009522P001-1552A-032 | SANT*MELVYAN R | MEL SANT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010323P001-1552A-032 | SANTA CLARITA CHURCH OF RELIGIOUS SCIENCE | | | 18565 SOLEDAD CANYON RD  123 | | CANYON COUNTRY, CA 91351 | |
| 012522P001-1552A-032 | SANTA CLARITA VALLEY TEMP, INC | | | PO BOX 220577 | | NEWHALL, CA 91322 | |
| 012795P001-1552A-032 | SANTA MONICA EXPRESS, INC | SANTA MONICA EXPRESS INC | HOWARD | PO BOX 7457 | | SANTA MONICA, CA 90406 | |
| 003600P001-1552A-032 | SANTACRUZ*MARTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002326P001-1552A-032 | SANTACRUZ*MARTHA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011862P001-1552A-032 | SANTANA FORMAL ACCESORIES, INCFIRST FCC LLC DBA FIRST GROWTH CAPITAL GRO | | ANH TRAN | DEPARTMENT 6772 | | LOS ANGELES, CA 90084-6772 | |
| 010324P001-1552A-032 | SANTANA FORMAL ACCESSORIES INC | ANH TRAN | | 429 JESSIE ST | | SAN FERNANDO, CA 91340 | |
| 003396P001-1552A-032 | SANTANA*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005885P001-1552A-032 | SANTELL*AD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002327P001-1552A-032 | SANTIAGO*CELSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008485P001-1552A-032 | SANTIAGO*DANIEL A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006718P001-1552A-032 | SANTOS*JOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000692P001-1552A-032 | SANTOS*LEILANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000693P001-1552A-032 | SANTOS*MARIA YANET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009473P001-1552A-032 | SANTOS*MARY ROSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004027P001-1552A-032 | SANYA ENTERPRISES LIMITED | | | 30 MINDEN AVE | | TSIM TSA TSUI, | HONG KONG |
| 003867P001-1552A-032 | SAO MAI TRADING CO LTD | MRS HANG | | CN10 TAN LIEN INDUSTRIAL ZONE | TAN LIEN COMMUNE | VINH BAO DISTRICT, | VIETNAM |
| 007611P001-1552A-032 | SAO PAULO MARKETING CENTER EIRELI | RITA DE CASSIA PECCILLI | | AV PAULISTA 1499 CONJ 1310 | | SAO PAULO/SP,  1311 | BRAZIL |
| 010325P001-1552A-032 | SAR OF MILWAUKEE LLC | DAWN NELESEN | DBA SIGNARAMA MILWAUKEE | 5061 W STATE ST | | MILWAUKEE, WI 53208 | |
| 012482P001-1552A-032 | SARA GAYNOR MANAGEMENT | SARA GAYNOR | | PO BOX 17025 | | BEVERLY HILLS, CA 90209 | |
| 010327P001-1552A-032 | SARA JORDE | DBA: SARA JORDE PHOTOGRAPHY | | 529 SOUTH 7TH STREEET | STE 637 | MINNEAPOLIS, MN 55415 | |
| 010329P001-1552A-032 | SARAH PUGH GRAPHIC DESIGN | | | 3560 FRANCES AVE | | LOS ANGELES, CA 90066 | |
| 003979P001-1552A-032 | SARATOGA TEX (PVT) LTD | | | 356 BHELL NAGAR | MADHANNANDAPURAM | CHENNAI, | INDIA |
| 007864P001-1552A-032 | SARAVANAN*ANITHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007215P001-1552A-032 | SARENA INDUSTRIES AND EMBROIDERY | ADIL TAJAMMAL | MILLS (PVT) LIMITED | 21 WARIS RD | | LAHORE,PUNJAB, | PARKISTAN |
| 007214P001-1552A-032 | SARENA INDUSTRIES AND EMBROIDERY | ADIL TAJAMMAL | SARENA INDUSTRIES AND EMBROIDERY MILLPVT | 21 WARIS RD | | LAHORE,PUNJAB, | PARKISTAN |
| 003535P001-1552A-032 | SARFO*KOJO | KEVIN BAUNAUTH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008653P001-1552A-032 | SARGENT*DOROTHEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007937P001-1552A-032 | SARKISYAN*ASTGIK | STARR SARKISYAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011875P001-1552A-032 | SARL MARC TERRIER | MARC TERRIER | | DESSINS TEXTILES | 13 RUE ALSACE LORRAINE | LYON,  69001 | FRANCE |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002328P001-1552A-032 | SARMIENTO*FRANSISCA ESMERALDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010332P001-1552A-032 | SARTI IMPORTS INC | A/R | T/A ESSENTIAL ACCESSORIES | 244 MADISON AVE # 415 | | NEW YORK, NY 10016 | |
| 012622P001-1552A-032 | SAS INSTITUTE, INC | SAS INSTITUTE INC | CHRISTINE MARTIN | PO BOX 406922 | | ATLANTA, GA 30384-6922 | |
| 004272P001-1552A-032 | SASSO*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010333P001-1552A-032 | SASSOUN SEWING | AKOP SARGSYAN | | 4506 SAN FERNANDO RD | | GLENDALE, CA 91204 | |
| 000694P001-1552A-032 | SATAUA*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003347P001-1552A-032 | SATAUA*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010334P001-1552A-032 | SATICOY SEWING | GILBERTO PEREZ CASTILLO | | 12926 SATICOY ST # 7 | | NORTH HOLLYWOOD, CA 91605 | |
| 012757P001-1552A-032 | SATURN FREIGHT SYSTEMS, INC | | | PO BOX 680308 | | MARIETTA, GA 30068 | |
| 005450P001-1552A-032 | SATYA NARAYAN MANDIR | | | 75-15 WOODSIDE AVE | | ELMHURST, NY 11373 | |
| 006238P001-1552A-032 | SAUL*MICHAEL | DBA MICHAEL SAUL PRODUCTIONS | | 13525 VANOWEN ST #304 | | VAN NUYS, CA 91405 | |
| 006750P001-1552A-032 | SAUNDERS*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003608P001-1552A-032 | SAUNDERS*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005816P001-1552A-032 | SAURER*INGRID T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000695P001-1552A-032 | SAVALA*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006343P001-1552A-032 | SAVALA*SANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006416P001-1552A-032 | SAVIA*TONY DE | DBA: DE SAVIA GRAPHICS | | 3825 SUNSET KNOLLS DR | | THOUSAND OAKS, CA 91362 | |
| 010336P001-1552A-032 | SAVINO DEL BENE INC | INTERNATIONAL FREIGHT FORWARDERS | | 459 NOAK ST | | INGLEWOOD, CA 90302 | |
| 010337P001-1552A-032 | SAY LAFORTUNE CANDIES INC | | | 15036 DELANO ST | | VAN NUYS, CA 91411 | |
| 007617P001-1552A-032 | SAYEED*HASSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003827P001-1552A-032 | SB8 ENTERTAINMENT LLC | SERGIO BAUTISTA | | 65 PINE AVE STE 409 | | LONG BEACH, CA 90802 | |
| 012744P001-1552A-032 | SBC | CUSTOMER SVC | | PO BOX 650661 | | DALLAS, TX 75265-0661 | |
| 012362P001-1552A-032 | SBC | | | PAYMENT CTR | | SACRAMENTO, CA 95887 | |
| 012361P001-1552A-032 | SBC (USE SBC001) | | | PAYMENT CTR | | SACRAMENTO, CA 95887 | |
| 012750P001-1552A-032 | SBC LONG DISTANCE | CUSTOMER SVC | | PO BOX 660688 | | DALLAS, TX 75266-0688 | |
| 003828P001-1552A-032 | SBH FASHION INC | CINDY PEDEN | | 14 EAST 38TH ST | 8TH FL | NEW YORK, NY 10016 | |
| 007209P001-1552A-032 | SBL PRODUCT INTEGRITY MANAGEMENT INC | | | 10A DODGE ST FAIRVIEW PK DILIMAN | | QUEZON CITY, 1118 | PHILIPPINES |
| 010338P001-1552A-032 | SBR INC | VILMA | | 11544 SHELDON ST | | SUN VALLEY, CA 91352 | |
| 011538P001-1552A-032 | SBS LEASING A PROGRAM OF | DE LAGE LANDEN FINANCIAL SVC | | PO BOX 41602 | | PHILADELPHIA, PA 19101-1602 | |
| 001154P002-1552A-032 | SC- DEPT OF REVENUE | AMANDA GOODENOUGH | | 300A OUTLET POINTE BLVD | | COLUMBIA, SC 29210 | |
| 005421P001-1552A-032 | SCALISE*ROSALIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010339P001-1552A-032 | SCAN AGAIN INC | CHRISTINA DAHIR | DBA VECTOR-USA | 2330 SUCCESS DR | | ODESSA, FL 33556 | |
| 005451P001-1552A-032 | SCANWELL LOGISTICS NYC INC | | | 1995 LINDEN BLVD | | ELMONT, NY 11003 | |
| 010340P001-1552A-032 | SCAPCS | BILL MOSER | S CAROLINA ASSOC OF PUBLIC CHARTER SCHOOLS | 6644 AUSTIN CREEK DR | | WAKE FOREST, NC 27587 | |
| 005452P001-1552A-032 | SCARBOROUGH CO | | | 15016 BELTWAY DR | | ADDISON, TX 75001 | |
| 000696P001-1552A-032 | SCARIAH*SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007270P001-1552A-032 | SCARLET MODA EUROPA SADE CV | NPMSADE CV | | ANO DE JUAREZ # 176 IZTAPALAPA | | SAN ANTONIO, | MEXICO |
| 005899P001-1552A-032 | SCHAFER*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003398P001-1552A-032 | SCHAFER*ELLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006560P001-1552A-032 | SCHAFFER*HALEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002800P001-1552A-032 | SCHEET*SAMANTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000697P001-1552A-032 | SCHELLHAS*VIOLETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000698P001-1552A-032 | SCHEURER JR*LARRY W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006175P001-1552A-032 | SCHEURER*LARRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006727P001-1552A-032 | SCHIAVONE*JOHN R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003229P001-1552A-032 | SCHIEFFER*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003229P001-1552A-032 | SCHIEFFER*JESSICA CAROLINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011466P001-1552A-032 | SCHIERLING INC | | | PO BOX 1616 | | PILOT POINT, TX 76258 | |
| 010478P001-1552A-032 | SCHLESINGER*JOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002330P001-1552A-032 | SCHLESINGER*JOSEPH JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005991P001-1552A-032 | SCHMELTZER*DAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010341P001-1552A-032 | SCHMIDLI BACKDROPS INC | MADELINE HODGES | | 5830 W ADAMS BLVD | | CULVER CITY, CA 90232 | |

## Carismatic Brands, LLC, et al.
### Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003232P001-1552A-032 | SCHMIDT*ABIGAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000699P001-1552A-032 | SCHMIDT*ABIGAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010938P001-1552A-032 | SCHMITZ*TRIXY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010342P001-1552A-032 | SCHNEIDER NATIONAL INC | JILL VAN ADESTINE | | 2567 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 002331P001-1552A-032 | SCHNEIDER*JAMES R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010343P001-1552A-032 | SCHOFIELD MEDIA LTD | EWA TANKERSLEY | | 1479 MOMENTUM PL | | CHICAGO, IL 60689 | |
| 000700P001-1552A-032 | SCHOLBROCK*LINDSAY RAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006875P001-1552A-032 | SCHOLL*LISA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006043P001-1552A-032 | SCHONENBERG*EMMA ALICIA | EMMA SCHONENBERG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010344P001-1552A-032 | SCHOOL DISTRICT OF SUPERIOR | | | 3025 TOWER AVE | | SUPERIOR, WI 54880 | |
| 011121P001-1552A-032 | SCHORR*WARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004997P001-1552A-032 | SCHRAGIN*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009975P001-1552A-032 | SCHROEDER*PIERRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010345P001-1552A-032 | SCHULTZ EXPRESS TRUCKING INC | | | 2205-B WEST 126TH ST | | HAWTHORNE, CA 90250 | |
| 012154P001-1552A-032 | SCHULTZ EXPRESS TRUCKING, INC | RIVIERA FINANCE CO | | PO BOX 7170 | | BUENA PARK, CA 90622 | |
| 006042P001-1552A-032 | SCHULTZ*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002332P001-1552A-032 | SCHULTZ*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008395P001-1552A-032 | SCHURR*CONNIE LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000701P001-1552A-032 | SCHWINDLER*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003210P001-1552A-032 | SCOTIA BANK | EMMAD AHMAD | | 750 - 650 WEST GEORGIA ST | | VANCOUVER, BC V6B 4N8 | CANADA |
| 007590P001-1552A-032 | SCOTIABANK | CLEMENT YU | THE BANK OF NOVA SCOTIA NEW YORK AGENCY | 720 KING ST WEST 2ND FL | | TORONTO, ON M5V2T3 | CANADA |
| 010346P001-1552A-032 | SCOTT BREEN PHOTOGRAPHY | | | 3955 HIGHLAND DR | | SALT LAKE CITY, UT 84124 | |
| 002885P001-1552A-032 | SCOTT DUNBAR PRODUCTIONS | | | 20517 STELLA PL | | SANTA CLARITA, CA 91350 | |
| 010348P001-1552A-032 | SCOTT HALES | DBA PBL STUDIOS | | 9406 LANDMARK PL | | FRISCO, TX 75035 | |
| 010349P001-1552A-032 | SCOTT NOTIONS | | | 545 N W 26TH ST | | MIAMI, FL 33127 | |
| 005454P001-1552A-032 | SCOTT NOTIONS INC | IVETTE SBARROS | | 4525-4527 E 11TH AVE | | HIALEAH, FL 33013 | |
| 010350P001-1552A-032 | SCOTT WEAVER | | DBA SCOTT WEAVER PHOTOGRAPHY | 3991 WEAVER TRL | | LAS CRUCES, NM 88012 | |
| 005455P001-1552A-032 | SCOTT WOMACK PHOTOGRAPHY | | | 32 LAKEWOOD DR | | HICKORY CREEK, TX 75065 | |
| 004249P002-1552A-032 | SCOTT*ALEXIS ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003362P001-1552A-032 | SCOTT*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002333P001-1552A-032 | SCOTT*FREDDIE L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006122P001-1552A-032 | SCOTT*JEREMY PERRIN | JEREMY SCOTT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005056P001-1552A-032 | SCOTT*LEIGHTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002334P001-1552A-032 | SCOTT*LIESHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005309P001-1552A-032 | SCOTT*PAMELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002335P001-1552A-032 | SCOTT*PAMELA H | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005400P001-1552A-032 | SCOTT*REESE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002981P001-1552A-032 | SCOTT*RYAN | BLACKSTREET CAPITAL | | 5425 WISCONSIN AVE STE 701 | | BETHESDA, MD 20815 | |
| 010351P001-1552A-032 | SCOTTTHALER ASSOCIATES AGENCY INC | BRIAN THALER | | 860 S LOS ANGELES | | LOS ANGELES, CA 90014 | |
| 005456P001-1552A-032 | SCOUT TALENT MANAGEMENT LLC | TINA KIRBY | DBA SCOUT MODEL AGENCY | 6363 WILSHIRE BLVD #203 | | LOS ANGELES, CA 90048 | |
| 010352P001-1552A-032 | SCP INDUSTRIES | | | 4901 SLAUSON AVE | | MAYWOOD, CA 90270 | |
| 010283P001-1552A-032 | SCP STITCHING CO | | | 4901 E SLAUSON AVE | | MAYWOOD, CA 90270 | |
| 010353P001-1552A-032 | SCREEN PASSION | | | 531115 PACIFIC BLVD | | HUNTINGTON PARK, CA 90255 | |
| 010354P001-1552A-032 | SCRIPPS - CLINICAL RESEARCH | STEPHANIE KOEGEL | DBA SCRIPPSHEALTH | 11025 N TORRY PINES RD STE 200 | | LA JOLLA, CA 92037 | |
| 010355P001-1552A-032 | SCRIPPS HEATLH | | | 11025 NORTH TORREY PINES RD | STE 200 | LA JOLLA, CA 92037 | |
| 005457P002-1552A-032 | SCRUBCO LLC | BARRY ROTHSCHILD | | 6404 ORCHID LN | | DALLAS, TX 75230-4121 | |
| 010356P001-1552A-032 | SCRUBS AC INC | ALLHEART | DBA ALLHEART | 9800 DE SOTO AVE | | CHATSWORTH, CA 91311 | |
| 002902P001-1552A-032 | SCRUBS AC, INC | | | 23975 PK SORRENTO #430 | | CALABASAS, CA 91302 | |
| 002980P001-1552A-032 | SCRUBS AC, LLC | | | 5425 WISCONSIN AVE STE 701 | | BETHESDA, MD 20815 | |
| 005459P001-1552A-032 | SCRUBS APPAREL | | | 531 VLY RD | | CALRK, NJ 07066 | |
| 010357P001-1552A-032 | SCRUBS CENTRAL L L C | | | 3127-B BLACHISTON MILL RD | | NEW ALGANY, IN 57150-9536 | |
| 005460P001-1552A-032 | SCRUBS ETC | | | 3694 DELTA FAIR BLVD | | ANTIOCH, CA 94509 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007591P001-1552A-032 | SCRUBS THE UNIFORM SPECIALISTS | | | 566A CONCESSION ST | | HAMILTON, ON L8V1B1 | CANADA |
| 005462P001-1552A-032 | SCRUBS UNLIMITED | | | 10930 WEYBURN AVE STE A | | LOS ANGELES, CA 90024 | |
| 004028P001-1552A-032 | SCS EXPRESS INTERNATIONAL LIMITED | | | HONG KONG SPINNERS INDUSTRIAL BLDG | | KOWLOON KLN, | HONG KONG |
| 012309P001-1552A-032 | SCT YARNS, INC | | | PO BOX 60704 | | CHARLOTTE, NC 28260 | |
| 010358P001-1552A-032 | SD TRUCKING | | | 2455 OTAY CTR DR STE 118 | | SAN DIEGO, CA 92154 | |
| 010359P001-1552A-032 | SDL ATLAS LLC | NANCY C PIETRUSRUSSELL J CROMPTON | | 3934 AIRWAY DR | | ROCK HILL, SC 29732 | |
| 010360P001-1552A-032 | SEA ROAD INTERNATIONAL INC | | | 5300 W 83RD ST | | LOS ANGELES, CA 90045 | |
| 005463P001-1552A-032 | SEABIG EXPRESS INC | | | 19401 S VERMONT AVE | STE H-100 | TORRANCE, CA 90502 | |
| 010361P001-1552A-032 | SEABORNE INTL INC | MICKY | | 11222 LA CIENEGA BLVD | STE # 470 | INGLEWOOD, CA 90304 | |
| 010363P001-1552A-032 | SEAJACK LLC | CHERYL KOTKIN | DBA FLOJOS | 355 E THOUSAND OAKS BLVD | | THOUSAND OAKS, CA 91360 | |
| 010362P001-1552A-032 | SEAJACK LLC | CHEYL KOTKIN | DBA FLOJOS | 355 E THOUSAND OAKS BLVD | | THOUSAND OAKS, CA 91360 | |
| 005464P001-1552A-032 | SEALED AIR CORP (US) | YLONA ISAACSON | DBA AUTOMATED PACKAGING SYSTEMS LLC | 2415 CASCADE PT BLVD | | CHARLOTTE, NC 28208 | |
| 012549P001-1552A-032 | SEALTEK SOLUTIONS, LP | JAIME DETER | | PO BOX 271449 | | FLOWER MOUND, TX 75028 | |
| 010365P001-1552A-032 | SEAN'S EMBROIDERY | | | 2419 E 28TH ST | | VERNON, CA 90058 | |
| 007172P001-1552A-032 | SEARCHSTAR LTD | NIKKI SHARP | | 4-5A RAILWAY PL | 1ST FL ROYAL MEAD | BATH, BA1 1SR | UNITED KINGDOM |
| 010366P001-1552A-032 | SEARS | | | 24137 VALENCIA BLVD | | SANTA CLARITA, CA 91355 | |
| 010367P001-1552A-032 | SEARS ACCOUNTING SVC CNTR | | | 4849 GREENVILLE AVE | STE 1000 | DALLAS, TX 75206 | |
| 012758P001-1552A-032 | SEARS COMMERCIAL ONE | CUSTOMER SVC | | PO BOX 689131 | | DES MOINES, IA 50368-9131 | |
| 010368P001-1552A-032 | SEASTROM MANUFACTURING | | | 456 SEASTROM ST | | TWIN FALLS, ID 83301 | |
| 011727P001-1552A-032 | SEATEX JOHN KING | NATIONSBANC | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 005467P001-1552A-032 | SECAP | | | 10 CLIPPER RD | WEST CONSHOHOCKEN | WEST CONSHOHOCKEN, PA 19428 | |
| 011537P001-1552A-032 | SECAP | | | PO BOX 415478 | | BOSTON, MA 02241 | |
| 003412P001-1552A-032 | SECCI*FRANCESCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003829P001-1552A-032 | SECOND CITY SALES INC | JEFF NEWMAN | | 7446 E BUCKHORN TRL | | SCOTTSDALE, AZ 85266 | |
| 012458P001-1552A-032 | SECRETARY OF STATE | | | PO BOX 13697 | | AUSTIN, TX 78711-3697 | |
| 012055P001-1552A-032 | SECRETARY OF STATE | | | PO BOX 12028 | | AUSTIN, TX 78711-2028 | |
| 003043P001-1552A-032 | SECRETARY OF STATE | | | DEPT OF BUSINESS SVCS | 501 S SECOND ST RM 350 | SPRINGFIELD, IL 62756 | |
| 005468P001-1552A-032 | SECRETARY OF STATE | STATUTORY FILINGS DIVISION | | 1019 BRAZOS | | AUSTIN, TX 78701 | |
| 012912P001-1552A-032 | SECRETARY OF STATE (CALIFORNIA) | SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT | PO BOX 944230 | | SACRAMENTO, CA 94244-2300 | |
| 011715P001-1552A-032 | SECRETARY OF STATE (NORTH CAROLINA) | BUSINESS DIVISION | | POST OFFICE BOX 29525 | | RALEIGH, NC 27626-0525 | |
| 003893P001-1552A-032 | SECTIGO LIMITED | | | 3RD FL BLDG 26 | OFFICE VLG EXCHANGE | MANCHESTER, M53EQ, | UNITED KINGDOM |
| 010369P001-1552A-032 | SECURENET ASSOCIATES | JENNIFER HAFEN | | 70 S VAL VISTA DR | #483 STE A3 | GILBERT, AZ 85296 | |
| 010370P001-1552A-032 | SECURITAS ELECTRONIC SECURITY | ROBERT VRY | | 3800 TABS DR | | UNIONTOWN, OH 44685 | |
| 010371P001-1552A-032 | SECURITAS SECURITY SVC USA INC | ARIANNE FERM | | 12672 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 001218P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | BOSTON REGIONAL OFFICE | REGIONAL DIRECTOR | 33 ARCH ST 24TH FL | | BOSTON, MA 02110-1424 | |
| 001225P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | SALT LAKE REGIONAL OFFICE | REGIONAL DIRECTOR | 351 S WEST TEMPLE ST STE 6100 | | SALT LAKE CITY, UT 84101 | |
| 001224P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE | REGIONAL DIRECTOR | 801 CHERRY ST, STE 1900 UNIT 18 | | FORT WORTH, TX 76102 | |
| 001216P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | HEADQUARTERS | | 100 F ST NE | | WASHINGTON, DC 20549 | |
| 001222P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | CHICAGO REGIONAL OFFICE | REGIONAL DIRECTOR | 175 W JACKSON BLVD, STE 1450 | | CHICAGO, IL 60604 | |
| 001219P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | PHILADELPHIA REGIONAL OFFICE | REGIONAL DIRECTOR | 1617 JFK BLVD STE 520 | | PHILADELPHIA, PA 19103 | |
| 001227P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | SAN FRANCISCO REGIONAL OFFICE | REGIONAL DIRECTOR | 44 MONTGOMERY ST, STE 2800 | | SAN FRANCISCO, CA 94104 | |
| 001223P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | DENVER REGIONAL OFFICE | REGIONAL DIRECTOR | 1961 STOUT ST STE 1700 | | DENVER, CO 80294-1961 | |
| 001217P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | REGIONAL DIRECTOR | 100 PEARL ST, STE 20-100 | | NEW YORK, NY 10004-2616 | |
| 001221P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | ATLANTA REGIONAL OFFICE | REGIONAL DIRECTOR | 950 EAST PACES FERRY RD NE, STE 900 | | ATLANTA, GA 30326-1382 | |
| 001226P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | LOS ANGELES REGIONAL OFFICE | REGIONAL DIRECTOR | 444SOUTH FLOWER ST STE 900 | | LOS ANGELES, CA 90071 | |
| 001220P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | REGIONAL DIRECTOR | 801 BRICKELL AVE STE 1950 | | MIAMI, FL 33131 | |
| 010372P001-1552A-032 | SECURITY INTEGRATION SOLUTIONS LLC | GABBY OR KAYCIE | DBA AARON'S LOCKSMITH AND SECURITY | 10720 MILLER RD #208 | | DALLAS, TX 75238 | |
| 011422P001-1552A-032 | SECURITY LOCK SYSTEMS INC | | | PO BOX 853052 | | RICHARDSON, TX 75085-3052 | |
| 005470P001-1552A-032 | SECURITY NATIONAL INSURANCE C | | | 5800 LOMBARDO CTR | | CLEVELAND, OH 44131 | |
| 010373P001-1552A-032 | SECURITY PRINTING | MARLA | | 2625 YATES AVE | | COMMERCE, CA 90040 | |
| 010374P001-1552A-032 | SECURITY TICKETING CORP | VERONICA | | 3528 EAST 16TH ST | | LOS ANGELES, CA 90023 | |
| 010375P001-1552A-032 | SEDLAK MANAGEMENT CONSULTANTS INC | KAREN WOLF | SEDLAK MANAGEMENT CONSULTANTS | 22901 MILLCREEK BLVD STE 600 | | CLEVELAND, OH 44122 | |

Charismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005471P001-1552A-032 | SEE MANAGEMENT INC | SHAWN BALLARD | SEE MANAGMENT INC | 307 7TH AVE STE 1607 | | NEW YORK, NY 10001 | |
| 003732P001-1552A-032 | SEELEY*STACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000702P001-1552A-032 | SEELEY*STACY LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012639P001-1552A-032 | SEEN | SOUTH EAST EDUCATION NETWORK | FORMERLY CAROLINA YOUTH ALLIANCE | PO BOX 481958 | | CHARLOTTE, NC 28269-1958 | |
| 012640P001-1552A-032 | SEEN MAGAZINE | KNIGHT COMMUNICATIONS INC DBA | | PO BOX 481958 | | CHARLOTTE, NC 28269-1958 | |
| 010376P001-1552A-032 | SEGA OF AMERICA | | | 225 SHORELINE DRIVE2ND FL | | REDWOOD CITY, CA 94066 | |
| 002336P001-1552A-032 | SEGOVIA JR*ROGELIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000703P001-1552A-032 | SEGOVIA*CAROLINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005711P002-1552A-032 | SEGOVIA*URIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005472P001-1552A-032 | SEGOVIA*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002337P001-1552A-032 | SEGOVIA*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002338P001-1552A-032 | SEGOVIANO*MARIA DEL ROSARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002339P001-1552A-032 | SEGURA*ALMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002340P001-1552A-032 | SEGURA*MARK A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003716P001-1552A-032 | SEHGAL*SHAAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009124P001-1552A-032 | SEKLE*IRENE J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002341P001-1552A-032 | SEKSINSKY*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005473P001-1552A-032 | SELIGMANS DEPT STORE | | | 129 S FRANKLINK ST | | BASTROP, LA 71220 | |
| 012554P001-1552A-032 | SELIX FORMALWEAR | | | PO BOX 29 | | HAYWARD, CA 94543 | |
| 009196P001-1552A-032 | SELK*JOELLE RENEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005474P001-1552A-032 | SELLERS COMMERCE LLC | VIJAY DAMODARA | DBA UNIFORM MARKET | 1880 OAK AVE STE 135 | | EVANSTON, IL 60201 | |
| 002672P001-1552A-032 | SELLERS COMMERCE/UNIFORM MARKET | VIJAY DAMODARA | SELLERS COMMERCE LLC DBA UNIFORM MARKET | 1880 OAK AVE STE 135 | | EVANSTON, IL 60201 | |
| 002342P001-1552A-032 | SELLERS*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010377P001-1552A-032 | SELLSMART | MONICA REYES | | 3400 E MCDOWELL RD | | PHOENIX, AZ 85008 | |
| 010378P001-1552A-032 | SEMCO PRODUCTIONS | | | 1130 HIGHTOWER TRL | | ATLANTA, GA 30350 | |
| 002343P001-1552A-032 | SENEGAR*KARRICK J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002344P001-1552A-032 | SENGHINE*THANH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002658P001-1552A-032 | SENIOR*LATOYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000704P001-1552A-032 | SENNET*LAKISHA N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010379P002-1552A-032 | SENTINEL CAPITAL INVESTORS III LP | | | 1 VANDERBILT AVE FL 53 | | NEW YORK, NY 10017-3807 | |
| 010380P001-1552A-032 | SENTINEL CAPITAL PARTNERS III LP | | | 330 MADISON AVE 27TH FL | | NEW YORK, NY 10017 | |
| 010381P001-1552A-032 | SENTINEL CAPITAL PARTNERS LLC | | | 330 MADISON AVE 27TH FL | | NEW YORK, NY 10017 | |
| 007303P001-1552A-032 | SEO HYUN TEXTILE INC | | | BUKCHANGDONG CHUNGGU | | SEOUL, | KOREA |
| 007304P001-1552A-032 | SEOWOO TRADING CO | | | POI-DONG | | KANGNAM-KU SEO, | KOREA |
| 007621P001-1552A-032 | SEPAL GARMENTS LTD | ANIL D RAO | SG SEPAL GARMENTS LTD | 247/248 TEJGAON INDUSTRIAL AREA | | DHAKA, 1208 | BANGLADESH |
| 002345P001-1552A-032 | SEPULVEDA-RIVERA*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007002P001-1552A-032 | SERENDIPITOUS FILMS | DAN MILLICAN | | 6125 AIRPORT FWY STE 211 | | FORT WORTH, TX 76117 | |
| 000705P001-1552A-032 | SERENIL*KRYSTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006205P001-1552A-032 | SERES*MARSHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006052P001-1552A-032 | SERESS*ERIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010385P001-1552A-032 | SERGIO LUJAN AND CO INC | | | 14406 INDUSTRY AVE | INTERNATIONAL TRADE CTR | LAREDO, TX 78045 | |
| 010386P001-1552A-032 | SERGIO NAVARRO SANTANA | SERGIO NAVARRO | DBA SANTANA SEWING SVC | 11131 GREENWOOD WAY | | ONTARIO, CA 90762 | |
| 005605P001-1552A-032 | SERIANNE*TERA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002346P001-1552A-032 | SERNA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005093P001-1552A-032 | SERNA*LUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002347P001-1552A-032 | SERRANO*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003380P001-1552A-032 | SERRANO*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000706P001-1552A-032 | SERRANO*YASMIN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002348P001-1552A-032 | SERRATO*ALEJANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000707P001-1552A-032 | SERRATO*ALEJANDRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000708P001-1552A-032 | SERVELLON*WENDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010388P001-1552A-032 | SERVICIOS ADUANALES Y | ROBERTO | ASESORIA INTERNATIONAL SC | 2365 MICHAEL FARADAY DR STE 3 | | SAN DIEGO, CA 92154 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002349P001-1552A-032 | SERVIN*CESAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002811P001-1552A-032 | SERVIN, RIN*VICTORIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003830P001-1552A-032 | SERVPRO COMMERCIAL LLC | LISA TODD | | 801 INDUSTRIAL BLVD | | GALLATIN, TN 37066 | |
| 005476P001-1552A-032 | SESAME WORKSHOP | EDITA ANIBAN | | GPO BOX 5587 | | NEW YORK, NY 10057-5587 | |
| 005477P001-1552A-032 | SESAME WORKSHOP | EDITA ANIBAN | | GPO BX 5587 | | NEW YORK, NY 10087-5587 | |
| 011882P001-1552A-032 | SETON NAME PLATE CO | | | FILE #22143 | | LOS ANGELES, CA 90074 | |
| 002688P001-1552A-032 | SEVRAN LIVING TRUST*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002350P001-1552A-032 | SEVRAN*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002687P001-1552A-032 | SEVRAN*STEVEN M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010390P001-1552A-032 | SEW PERFECT | | | 1408 & 1410 S GERHART AVE | | COMMERCE, CA 90022 | |
| 010391P001-1552A-032 | SEWCO INC | | | 5525 MARKET ST | | SAN DIEGO, CA 92114 | |
| 010392P001-1552A-032 | SEWING COLLECTION INC | ROBERT STALEY | SEWING COLLECTION | 3113 E 26TH ST | | LOS ANGELES, CA 90058 | |
| 005478P001-1552A-032 | SEWING MACHINE WAREHOUSE | | | 2933 LADYBIRD LN | | DALLAS,, TX 75220 | |
| 011177P001-1552A-032 | SEYMOUR*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003218P001-1552A-032 | SFEIR*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011084P001-1552A-032 | SGENTERPRISES | | | 316 NW 26STREET | | MIAMI, FL 33127 | |
| 003980P001-1552A-032 | SGGN EXPORTS PRIVATE LIMITED | | | CIVIL LINES LUCKNOW RD | NEAR GANDHI ASHRAM | BARABANKI, 225001 | INDIA |
| 007271P001-1552A-032 | SGS DE MEXICO S A DE C V | | | AV INGENIEROS MILITARES 85 -5 PISO | COLONIA ARGENTINA PONIENTE | CIUDAD DE MEXICO DF, 11230 | MEXICO |
| 007399P001-1552A-032 | SGS HONG KONG LTD | | | 5/F-7/F METROPOLE SQUARE | 2 ON YIU ST SIU LEK YUEN | SHATIN NT, 518049 | HONG KONG |
| 007309P001-1552A-032 | SGS KENYA LIMITED | JEREMIAH NYANGWESO | | KENY KENYA ROAK UPPERHILL | | NAIROBI, 200 | KENYA |
| 012535P001-1552A-032 | SGS NORTH AMERICA INC | MICHELE GROCHULSKI | | PO BOX 2502 | | CAROL STREAM, IL 60132-2502 | |
| 012534P001-1552A-032 | SGS US TESTING COMPANY, INC | | | PO BOX 2502 | | CAROL STREAM, IL 60132-2502 | |
| 004099P001-1552A-032 | SGS-CSTC STANDARDS TECHNICAL SVC (S | | | B15F NO900 YISHAN RD | XUHUI DISTRICT | SHANGHAI, 200233 | CHINA |
| 007895P001-1552A-032 | SHAFA*ARASH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006233P001-1552A-032 | SHAFFER*MICHAEL L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003223P001-1552A-032 | SHAH*AKANKSHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004389P001-1552A-032 | SHAH*BHARAT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000709P001-1552A-032 | SHAH*KRISTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003537P001-1552A-032 | SHAH*KRISTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003630P001-1552A-032 | SHAH*MILONI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003640P001-1552A-032 | SHAH*MUKESH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002351P001-1552A-032 | SHAH*MUKESH K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010394P001-1552A-032 | SHAHIN BUTTONS AND TRIMS | | | 15585 DORIS CT | | MOORPARK, CA 93021 | |
| 009543P001-1552A-032 | SHAHIRFAR*MEYSAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002352P001-1552A-032 | SHAHNAZARIAN*ARIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005927P001-1552A-032 | SHAHNAZARIAN*ARIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013048P001-1552A-032 | SHAKED LAW GROUP, PC | | | 14 HARWOOD CT | STE 415 | SCARSDALE, NY 10583 | |
| 012419P001-1552A-032 | SHAMASH AND SONS | RICHARD COHN | CIT GROUP/COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 005480P001-1552A-032 | SHAMON FREITAS AND CO INC | CAROL SHAMON | | 3916 OREGO ST | | SAN DIEGO, CA 92104 | |
| 005481P001-1552A-032 | SHAMROCK TECHNOLOGIES LLC | MARK KELTON | SHAMROCK CONSULTING GROUP | 222 N PACIFIC COAST HIGHWAY | STE 1620 | EL SEGUNDO, CA 90245 | |
| 012033P001-1552A-032 | SHAMROD | THE  CIT GROUPCOMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 010395P001-1552A-032 | SHAN SHAN SETO CORP | MING YAT MAN SETO | | 417 MOCKINGBIRD LN | | WALNUT, CA 91789 | |
| 007518P001-1552A-032 | SHANDONG BINZHOU PRINTING AND DYEING | VINGE CHE | | NO 819 HUANGHE 2 RD BINZHOU | | SHANDONG, | CHINA |
| 004100P001-1552A-032 | SHANDONG TOPTIDE HUABANG TEXTILE TECH CO | PETER ZHANG | SHANDONG TOPTIDE HUABANK TEXTILE TECH CO | ECONOMIC DEVELOPMENT AREA | | MENGYIN SHA, | CHINA |
| 004101P001-1552A-032 | SHANGHAI E AND T JAWA IMPORT AND EXPORT CO L | | | 11TH FL DONGTAI BLDG (NORTH) | NO 978 PU DONG RD PUDONG NEW AREA | SHANGHAI, 200120 | CHINA |
| 007519P001-1552A-032 | SHANGHAI FANDU INDUSTRIAL CO LTD | GARY WANG | SHANGHAI FANDU INDUSTRIAL COLTD | UNITS 21 6F SHANGHAI MART | 2299 WEST YANANA RD | SHANGHAI SHA, 200336 | CHINA |
| 007520P001-1552A-032 | SHANGHAI FOREIGN SRVC AND ECONOMIC COOP CO | | | 4F3 BUILDINGNO45 AN YUAN RD | | SHANGHAI, 200041 | CHINA |
| 004102P001-1552A-032 | SHANGHAI G-TONG LOGISTICS CO LTD | | | NO 289 WUJIN RD | | SHANGHAI, 200080 | CHINA |
| 011918P001-1552A-032 | SHANGHAI GARMENT GROUP IMP AND EXP CORP | TOMMY NI OR CHERRY CHEN | | NO567 MAO TAI RD | | SHANGHAI, 200051 | CHINA |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004103P001-1552A-032 | SHANGHAI GUOCHAO IMPORT AND EXPORT CO LTD | STEPHEN SUN | SHANGHAI GUOCHAO IMPORT AND EXPORT CO | BLOCK A 17FL NO 1 BLDG | NO 515 YISHAN RD | SHANGHAI, 200233 | CHINA |
| 007521P001-1552A-032 | SHANGHAI NATIONALITY IMP AND EXP CORP | JEAN | | GUIPING RD | | SHANGHAI CITY, 200233 | CHINA |
| 007522P001-1552A-032 | SHANGHAI NEW UNION TEXTRA | IMPORT AND EXPORT CO LTD | | 1565 JIAO TONG RD | | SHANGHAI, 200061 | CHINA |
| 014547P001-1552A-032 | SHANGHAI NEXT INTL CO LTD | | | 1565 JIAO TONG RD | | SHANGHAI, 200061 | CHINA |
| 007524P001-1552A-032 | SHANGHAI NEXT INTL CO LTD | MR JUNG | NB BENOH APPAREL CAMBODIA COLTD | 7 FL SHENGGAO INTERNATIONAL BLDG | 137 XIAN XIA RD | SHANGHAI, | CHINA |
| 007525P001-1552A-032 | SHANGHAI NEXT INTL CO LTD | MR JUNG PRESIDENT | NS SU QIAN YUNHAO GARMENT COLT | 7 FL SHENGGAO | INTERNATIONAL BLDG 137 XIAN XIA RD | SHANGHAI, | CHINA |
| 007523P001-1552A-032 | SHANGHAI NEXT INTL CO LTD | MR JUNG | NW NEXT WUJIANG GARMENT COLTD | 7 FL SHENGGAO INTERNATIONAL BLDG | 137 XIAN XIA RD | SHANGHAI, | CHINA |
| 004104P001-1552A-032 | SHANGHAI NEXT INTL CO LTD | LU QI | | 7 FL NO 137 XIAN XIA RD | SHENG GAO INTERNATIONAL BLDG | SHANGHAI, 200051 | CHINA |
| 004105P001-1552A-032 | SHANGHAI SHENDA IMP AND EXP CO LTD | SOPHIE ZHOU | SHANGHAI SHENDA IMP AND EXP COL LTD | SHENDA MANSION | | SHANGHAI, 200042 | CHINA |
| 012955P001-1552A-032 | SHANGHAI SUCKEY GARMENTS AND | QIANG SU QIAO | ACCESSORIES CO LTD | RM 407 158 PUHUITANG RD | | SHANGHAI, 20030 | CHINA |
| 007527P001-1552A-032 | SHANGHAI TEXTILES IMPORT / EXPORT | | | 200 SIPING RD | SUNTEX INT'L BLDG | SHANGHAI, 200086 | CHINA |
| 007526P001-1552A-032 | SHANGHAI THI TRANSPORT CO LTD | CINDY OHI/JENNY ZHEN | | TRANXING RIVERFRONT SQUARE NO 81 11 JING RD | | TIANJIN TIA, 30171 | CHINA |
| 004106P001-1552A-032 | SHANGHAI WINTEX GARMENT AND ORNAMENT CO L | | | 999 INDUSTRIAL RD | JINHUI TOWN ENGXIAN | SHANGHAI, 201401 | CHINA |
| 004107P001-1552A-032 | SHAOXING CAIYI TEXTILE CO LTD | | | 2ND FL 9 BLDG YADEJU INDL ZONE | ANCHANG RD KEQIAO ZHEJIANG PROVINCE | SHAOXING, | CHINA |
| 004108P001-1552A-032 | SHAOXING CHENGTIAN TEXTILE CO LTD | | | 168 TANGGONG RD PAOJIANG | | SHAOXING ZHE, | CHINA |
| 004109P001-1552A-032 | SHAOXING COUNTY FEIMEI KNITTING CO LTD | | | SHAOXING COUNTY | | ZHEJIANG, | CHINA |
| 004110P001-1552A-032 | SHAOXING DIBO IMP AND EXP CO LTD | ROBERT | | 1F BLDG 9 | TIANRUN MARKET 34 YANGJIANG EAST RD | YUECHENG DISTRICT ZHE, | CHINA |
| 004111P001-1552A-032 | SHAOXING FEIMEI KNITTING CO LTD | | | 1466 KEBEI RD | | SHAOXING, 312080 | CHINA |
| 007528P001-1552A-032 | SHAOXING KERRY PRINTING | MAY ZHANG | SHAOXING KERRY PRINTING AND DYEING CO LTD | AND DYEING CO LTD | PROMOTER REGION OF BINHAI DEV ZONE | SHAOXING COUNTY SHAO XING, | CHINA |
| 007529P001-1552A-032 | SHAOXING QIFEI TEXTILE CO LTD | STEVEN | | HUXI RD DEQIAO SHAOXING | | ZHEJIANG ZHE ZHE, 312030 | CHINA |
| 004112P001-1552A-032 | SHAOXING SENANG TEXTILE CO LTD | | | KEQIAO DISTRICT | | SHAOXING CITY, | CHINA |
| 004113P001-1552A-032 | SHAOXING YINGJIE TEXTILE CO LTD | CECLIA JIN | | #161 WENDU RD KEQIAO AREA | | SHAXING CITY ZHE, 312030 | CHINA |
| 010734P001-1552A-032 | SHAPARD*TERESA R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012220P001-1552A-032 | SHAPIRO RESOURCE GROUP | | | PO BOX 1047 | | LAGUNA BEACH, CA 92652 | |
| 012036P001-1552A-032 | SHARA-TEX INC/CIT | CIT COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 005483P001-1552A-032 | SHARAE ROGERS | | | 1901 HUTTON CT | STE 200 | FARMERS BRANCH, TX 75234 | |
| 010400P001-1552A-032 | SHARATEX INC | | | 3338 SLAUSON AVE | | VERNON, CA 90058 | |
| 011870P001-1552A-032 | SHARATEX, INC HSBC | HSBC BUSINESS CREDIT () | | 676 WINTERS AVE | | LOS ANGELES, CA 90088 | |
| 005484P001-1552A-032 | SHARE AND CARE FOUNDATION | | | 676 WINTERS AVE | | PARAMUS, NJ 07652 | |
| 010401P001-1552A-032 | SHARE IT INC | DBA: DIGITAL RIVER | | 9625 WEST 76TH ST STE 150 | | EDEN PRAIRIE, MN 55344 | |
| 010402P001-1552A-032 | SHARIF PHOTOGRAPHY | | | 1523 11TH ST # J | | SANTA MONICA, CA 90401 | |
| 003639P001-1552A-032 | SHARIF*MUHAMMAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005485P001-1552A-032 | SHARP ELECTRONICS CORP | DIANA NORRIS | | 100 PARAGON DR | | MONTVALE, NJ 07645 | |
| 002353P001-1552A-032 | SHARP*PENNI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005327P001-1552A-032 | SHARP*PENNI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007003P001-1552A-032 | SHARPE AND ASSOCIATES INC | JOHN SHARPE | | 7536 OGELSBY AVE | | LOS ANGELES, CA 90045 | |
| 006478P001-1552A-032 | SHARSHERET | | | 1086 TEANECK RD STE 3A | | TEANECK, NJ 07666 | |
| 003981P001-1552A-032 | SHASHI GARTEX AND TRANSPORT PVT LTD | | | 2 & 3 ACHROL HOUSE SCHEME | CIVIL LINES | JAIPUR, 302006 | INDIA |
| 011830P001-1552A-032 | SHASON, INC REPUBLIC BUS CR CO | REPUBLIC BUSINESS CREDIT CORP | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 012212P001-1552A-032 | SHASON, INCCIT GROUP COMM | CIT GROUPCOMMSERVICESINC | | PO BOX 1036 | | CHARIOTTE, NC 28201 | |
| 005932P001-1552A-032 | SHAW*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002354P001-1552A-032 | SHAW*ASHLEY PAIGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005942P001-1552A-032 | SHAW*BEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002355P001-1552A-032 | SHAW*BENJAMIN V | | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006888P001-1552A-032 | SHAW*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012557P001-1552A-032 | SHAWN WOOD | DBA STUDIO 7 PHOTOGRAPHY | | PO BOX 298 | | MIDDLEBRANCH, OH 44652 | |
| 005487P001-1552A-032 | SHAWNEE TRUCKING CO INC | KAREN CHARLES | | 50 SOMERSET PL | | CLIFTON, NJ 07012 | |
| 005488P001-1552A-032 | SHAWNEE WAREHOUSING SVC INC | KAREN CHARLES | | 50 SOMERSET PL | | CLIFTON, NJ 07012 | |
| 004029P001-1552A-032 | SHAYA INTERNATIONAL LIMITED | NOEL GEORGE SILVER | | UNIT 0405 16TH FL THE BROADWAY | NO5462 LOCKHART RD | WAN CHAI,  999077 | HONG KONG |
| 010693P001-1552A-032 | SHAYNVALD*TAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010406P001-1552A-032 | SHC BURBANK IL LLC | HERSCHEL GOLDSCHER | HILTON BURBANK | 2500 BURBANK | | BURBANK, CA 91505 | |
| 010407P001-1552A-032 | SHEARMAN AND STERLING LLP | GINA WONG | | 599 LEXINGTON AVE | | NEW YORK, NY 10022-6069 | |
| 010222P001-1552A-032 | SHELDON*ROBYN J | ROBYN SHELDON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010410P001-1552A-032 | SHELF TAG SUPPLY | AMY CALLAHAN | | 611 3RD AVE SW | | CARMEL, IN 46032 | |
| 010413P001-1552A-032 | SHELLEY PANG | DBA HOUSE OF PANG | | 4741 LAUREL CANYON BLVD # 207 | | NORTH HOLLYWOOD, CA 91607 | |
| 012966P001-1552A-032 | SHENGZHOU SHANGLI NECKTIE | HU YUJUN | | WEAVING CO LTD | NO 1 REN MING RD | SHENGZHOU,  312400 | CHINA |
| 004114P001-1552A-032 | SHENZHEN LINX TECHNOLOGY | JOY RIVERA | | 2FA YUEXING IND XINTIAN QUANLA | SHENZHEN SHENZHEN | GUANGDONG,  | CHINA |
| 005489P001-1552A-032 | SHEPARD EXPOSITION SERVICE INC | | | 1424 HILLS PL | | ATLANTA, GA 30318 | |
| 002937P001-1552A-032 | SHEPPARD MULLIN RICHTER ET AL | | | 333 S HOPE ST 48TH FL | | LOS ANGELES, CA 90071 | |
| 010414P001-1552A-032 | SHER PLASTICS LLC | LILIANA RAPOPORT | SHER PACKAGING | 470 7TH AVE 2ND FL | | NEW YORK, NY 10018 | |
| 010415P001-1552A-032 | SHERATON UNIVERSAL HOTEL | | | 333 UNIVERSAL HOLLYWOOD DR | | UNIVERSAL CITY, CA 91608 | |
| 002701P001-1552A-032 | SHERGILL*NAVREET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010416P001-1552A-032 | SHERMAN FOR CONGRESS | THE SHERMAN FOR CONGRESS COMITTEE | | 4570 VAN NUYS BLVD #270 | | SHERMAN OAKS, CA 91403 | |
| 012579P001-1552A-032 | SHERRIE JOAN JOHNSON PLUMBING CO | STEVEN SELLAR | DBA DIAL ONE JOHNSON PLUMBING | PO BOX 3326 | | CEDAR HILL, TX 75106-3326 | |
| 010418P001-1552A-032 | SHERRY FRAN INC | | | 5132 S ALAMEDA AVE | | VERNON, CA 90058 | |
| 010419P001-1552A-032 | SHERRY FRAN INC  CIT | THE CIT GROUP | COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 012025P001-1552A-032 | SHERRY FRAN, INC  FINOVA | FINOVA CAPITAL CORP | | PO BOX 10282 | | NEWARK, NJ 07193 | |
| 012042P001-1552A-032 | SHERRY FRAN, INC  NATIONBANK | NATIONBANC COMMERCIAL CORP | | PO BOX 105657 | | ATLANTICA, GA 30348 | |
| 000710P001-1552A-032 | SHEUNG*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008608P001-1552A-032 | SHEVORSKI*DIMITRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006393P001-1552A-032 | SHEYN*TAL | DBA TAL SHEYN MAKE UP | | 808 N ORANGE GROVE AVE | | WEST HOLLYWOOD, CA 90046 | |
| 003792P001-1552A-032 | SHI INTERNATIONAL CORP | SYLVIA MEI | | 290 DAVIDSON AVE | | SOMERSET, NJ 08873 | |
| 005490P001-1552A-032 | SHIDLOFSKY LAW FIRM | | | 7200 NORTH MOPAC EXPWY | STE 430 | AUSTIN, TX 78731 | |
| 002356P001-1552A-032 | SHIELDS*CONSTANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005491P001-1552A-032 | SHIFT COMMUNICATIONS INC | | | 120 ST JAMES AVE 6TH FL | | BOSTON, MA 02116 | |
| 002357P001-1552A-032 | SHILLING*TONYA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000711P001-1552A-032 | SHILOAH*EHUD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003768P001-1552A-032 | SHILOAH*UDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003240P001-1552A-032 | SHIMIZU*AKINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003538P001-1552A-032 | SHIMMELL*KRISTEN DANFORTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000712P001-1552A-032 | SHIN*HYUN JUNG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010420P001-1552A-032 | SHINDO SENIKOGYO CO LTD | | | 152 W 36TH ST | | NEW YORK, NY 10018 | |
| 010421P001-1552A-032 | SHINWHA USA | SUE CHO | | 1320 E OLYMPIC BLVD | STE 219 | LOS ANGELES, CA 90021 | |
| 010422P001-1552A-032 | SHINYMIND DESIGN | | | 215 TOWER DR UNIT C | | BEVERLY HILLS, CA 90211 | |
| 005492P001-1552A-032 | SHIPCO TRANSPORT INC | | | 100 WEST VICTORIA ST | | LONG BEACH, CA 90805 | |
| 000844P001-1552A-032 | SHIREY*JESSICA N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002358P001-1552A-032 | SHISHEGAR*SARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012078P001-1552A-032 | SHO-AIR INTERNATIONAL | | | PO BOX 19786 | | IRVINE, CA 92713 | |
| 007004P001-1552A-032 | SHOOTWITHANDY LLC | ANDY DOMINQUEZ | | 12688 NW 102ND CT | | HIALEAH, FL 33018 | |
| 010424P001-1552A-032 | SHORE TO SHORE INC | | | 645 PRECISION CT | | MIAMISBURG, OH 45342 | |
| 005496P001-1552A-032 | SHORR PACKAGING CORP | KIMBERLY BANDURA | HANCHETT PAPER CO | 4000 FERRY RD | | AURORA, IL 60502 | |
| 005070P001-1552A-032 | SHORTER*LINDA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006182P002-1552A-032 | SHORTER*LINDA MARIE | LINDA SHORTER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002641P001-1552A-032 | SHOU*PERCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010425P001-1552A-032 | SHOW TECH SVC | | | 201 EAST SANDS AVE | | LAS VEGAS, NV 89109 | |
| 010426P001-1552A-032 | SHOW TIME EXPRESS | | | 4729 RIVER RD | | NEW ORLEANS, LA 70121 | |
| 005497P001-1552A-032 | SHOWIN BISHOP | | | 28MODELS | 588 E 81ST ST | BROOKLYN, NY 11236 | |

# Caraismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010427P001-1552A-032 | SHOWTIME FLORISTS | | | 6021 TOPAZ | | LAS VEGAS, NV 89120 | |
| 011435P001-1552A-032 | SHRED-IT LLC | SHRED-IT  LLC | LUISA TALAVERA | PO BOX 101007 | | PASADENA, CA 91189-1007 | |
| 007096P001-1552A-032 | SHRED-IT USA | LUISA TALAVERA | | 28883 NETWORK PL | | CHICAGO, IL 60673-1288 | |
| 004169P001-1552A-032 | SHRIJAY INC | SHRAVAN DOSHI | | 1583 RAMSHAW CRECENT | | MILTON, ON L9T5L9 | CANADA |
| 010428P001-1552A-032 | SHRM DISTRIBUTION CENTER | | | 1279 TRAPP RD | | SAINT PAUL, MN 55121 | |
| 006439P001-1552A-032 | SHULIK*WENDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003383P001-1552A-032 | SHULL*DEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000713P001-1552A-032 | SHUMAKER*JULIE KAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007856P001-1552A-032 | SHURTLEFF*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007400P001-1552A-032 | SHUSOLUTIONS INC | BING | DBA SHUTORIA SHOES CO LTD | STE 1702 SINO CENTRE 582592 | | MONGKOOK KLN, | HONG KONG |
| 010429P001-1552A-032 | SHUSOLUTIONS INC | MARK SCHAUSTER | SH -SHUSOLUTIONS | 100 COVENTRY WAY | | HIGHLAND, IL 62249-2936 | |
| 005498P001-1552A-032 | SHUTTERSTOCK INC | | | 350 FIFTH AVE 21 FL | | NEW YORK, NY 10118 | |
| 012644P001-1552A-032 | SHUZ | | | PO BOX 500 | | MISSOURI CITY, TX 77459-9802 | |
| 012249P001-1552A-032 | SHUZ | | | PO BOX 2687 | | HOUSTON, TX 77252 | |
| 003901P001-1552A-032 | SHYANG*MING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000714P001-1552A-032 | SHYANI*CHINTAN B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009674P001-1552A-032 | SIAVOSHI*NAHID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010431P001-1552A-032 | SIBCY CLINE INC | DIANE ELLINGTON | | 8044 MONTGOMERY RD STE 300 | | CINCINNATI, OH 45236 | |
| 006062P001-1552A-032 | SICARI*FAY ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002646P001-1552A-032 | SIDECAR INTERACTIVE | COLLEEN FAILLACE | | 1 S BROAD ST 20TH FL | | PHILADELPHIA, PA 19107 | |
| 003257P001-1552A-032 | SIDHU*AMANPREET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005499P001-1552A-032 | SIEBERT HOOD CONSULTING | OLIVIA CARTER | DBA IFRANCHISE GROUP INC | 905 W 175TH ST | 2ND FL | HOMEWOOD, IL 60430 | |
| 012514P001-1552A-032 | SIEGEL DISPLAY PRODUCTS | NSC INTERNATIONAL | DONNA HAWTHORN DBA EBSCO INDUSTRIES INC | PO BOX 21370 | | HOT SPRINGS, AR 71903 | |
| 005089P001-1552A-032 | SIEGEL*LOU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011937P001-1552A-032 | SIEGFRIED AND PARZIFAL, INC | CIT GROUP | THE CIT GROUP COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 012892P001-1552A-032 | SIEMENS DEMATIC CORP | MICHAEL L HIRSCH | | PO BOX 905491 | | CHARLOTTE, NC 28290-5491 | |
| 011482P001-1552A-032 | SIEMENS INDUSTRY, INC | SIEMENS KATHY HEATH | CITIBANK (BLDG TECH) | PO BOX 2134 | | CAROL STREAM, IL 60132-2134 | |
| 007005P001-1552A-032 | SIERRA CANYON SCHOOL | LISA ORTIZ | | 11052 INDEPENDENCE AVE | | CHATSWORTH, CA 91311 | |
| 010432P001-1552A-032 | SIERRA COMMODITIES INC | MUSHFEQUR RAHMAN | | 5329 OFFICE CTR CT # 201 | | BAKERSFIELD, CA 93309 | |
| 010433P001-1552A-032 | SIERRA DOOR SYSTEMS | KEVIN BUTLER | | 38917 20TH ST EAST 104A | | PALMDALE, CA 93550 | |
| 010434P001-1552A-032 | SIERRA MARKETING INC | | | 26254 BIRD RD | | TRACY, CA 95376 | |
| 012628P001-1552A-032 | SIERRA SPRINGS | DIVISION OF SUNTORY WATER GROUP | | PO BOX 41-903 | | LOS ANGELES, CA 90041-3328 | |
| 010435P001-1552A-032 | SIERRA SPRINGS | | | PO BOX 370652 | | RESEDA, CA 91337-0652 | |
| 000715P001-1552A-032 | SIERRA*KARLA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002728P001-1552A-032 | SIFT SCIENCE INC | | | 525 MARKET ST 6TH FL | | SAN FRANCISCO, CA 94105 | |
| 005891P001-1552A-032 | SIGMAN*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006665P001-1552A-032 | SIGMAN*JACLYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006934P001-1552A-032 | SIGMAN*MAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006355P001-1552A-032 | SIGMAN*SCOTT J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010436P001-1552A-032 | SIGN ARTISTS CORP | | | 721 LAUREL CIR | | ROGERS, AR 72756 | |
| 005500P001-1552A-032 | SIGN-A-RAMA | | | 723 S WOODROW LN | | DENTON, TX 76205 | |
| 005501P001-1552A-032 | SIGNATURE MODELS AND TALENT | ANGIE SEGER | | STE #123-25 | | SCOTTSDALE, AZ 85251 | |
| 007006P001-1552A-032 | SIGNATURE RESOLUTION LLC | CARLOS RODRIGUEZ | | 633 W 5TH ST STE 1000 | | LOS ANGELES, CA 90071 | |
| 010437P001-1552A-032 | SIGNS BY DOUG | | | 957 E AVE Q9 | | PALMDALE, CA 93550 | |
| 002359P001-1552A-032 | SIKO*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010438P001-1552A-032 | SILK SAFARI INC | | | PO BOX 1338 | | NEW YORK, NY 10018-0725 | |
| 012123P001-1552A-032 | SILKING BROTHERS INT'L CORP | | | PO BOX 515 | | TAICHUNG, | TAIWAN |
| 005502P001-1552A-032 | SILKYTONES INC | SAM BRACH | SL  SILKYTONES INC | 294 WALLABOUT ST STE 3A | | BROOKLYN, NY 11249-4940 | |
| 006020P001-1552A-032 | SILLAOTS*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007592P001-1552A-032 | SILTEX LTD | | | 10 ROBINSON ST | | WINNIPEG, MB R2W4C6 | CANADA |
| 000716P001-1552A-032 | SILVA*BLANCA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000717P001-1552A-032 | SILVA*EVA | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002360P001-1552A-032 | SILVA*MARIA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006943P001-1552A-032 | SILVA*MICHELLE LOPEZ | MICHELLE SILVA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002361P001-1552A-032 | SILVA*PRISILA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010439P001-1552A-032 | SILVER AND FREEDMAN | | | 2029 CENTURY PK EAST | 19TH FL | LOS ANGELES, CA 90067-3005 | |
| 010440P001-1552A-032 | SILVER POINT TRUCKING INC | JUAN | | 18924 S LAUREL PK RD | | RANCHO DOMINGUEZ, CA 90220 | |
| 012395P001-1552A-032 | SILVER TEXTILE, INCCIT | THE CIT GROUP COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 010441P001-1552A-032 | SILVER VISION TEXTILE INC | | | 950 E DOVLEN PL STE D | | CARSON, CA 90746 | |
| 005503P001-1552A-032 | SILVERMAN LAW P LLC | | | 12 EAST 49TH ST 11TH FL | | NEW YORK, NY 10016 | |
| 003371P001-1552A-032 | SILVERMAN*DAVID A | DAVID SILVERMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000718P001-1552A-032 | SILVERMAN*DAVID A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002750P001-1552A-032 | SILVERT'S ADAPTIVE LLC | MALINI SINGH | | 9800 DE SOTO AVE | | CHATSWORTH, CA 91311 | |
| 004170P001-1552A-032 | SILVERT'S HOLDINGS LTD | AERIELLE MORALES | | 21 KODIAK CRESCENT | | TORONTO, ON M3J3E5 | CANADA |
| 002935P001-1552A-032 | SILVERT'S HOLDINGS LTD | FRANK GALATI | SI - SILVERT'S HOLDINGS LTD | 3280 STEELERS AVE WEST STE 18 | | CONCORD, ON L4K2Y2 | CANADA |
| 005973P001-1552A-032 | SILVERTHORNE*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010442P001-1552A-032 | SILVERTIP CONSULTING ASSCTS | | | 300 PUPPY SMITH ST | STE 205 - BOX 271 | ASPEN, CO 81611 | |
| 010443P001-1552A-032 | SILVIANOS SEWING CO | | | 5137 1/2 SUNSET BLVD | | LOS ANGELES, CA 90027 | |
| 004563P001-1552A-032 | SIM*CRYSTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002618P001-1552A-032 | SIMCAN ENTERPRISES INC | JIM SIMMONS MARTHA RECEPTIONIST | | 55 FLEMING DR UNIT 12 | | CAMBRIDGE, ON N1T2A9 | CANADA |
| 010445P001-1552A-032 | SIMDA SVC CORP | DAN PHILIPS | DBA FASTSIGNS #10303 | 4629 S COOPER ST #111 | | ARLINGTON, TX 76017 | |
| 010444P001-1552A-032 | SIMDA SVC CORP | DAN PHILLIPS | DBA FASTSIGNS # 10303 | 1140 W BARDIN RD STE 100 | | ARLINGTON, TX 76017 | |
| 010446P001-1552A-032 | SIMI VALLEY UNIFIED SCHOOL DISTRICT | MIKE KOHL | DBA: ROYAL HIGH SCHOOL | 1402 ROYAL AVE | | SIMI VALLEY, CA 93065 | |
| 002362P001-1552A-032 | SIMMONS*CHARLES L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006336P001-1552A-032 | SIMMONS*SAEHEE VICTORIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003711P001-1552A-032 | SIMMONS*SCOTT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010447P001-1552A-032 | SIMON AND SCHUSTER INC | UNITED FEATURE SYNDICATEINC | CONTROLLERLICENSING | PO BOX 85271 | | CINCINNATI, OH 45264 | |
| 005504P001-1552A-032 | SIMON FINANCIAL INC | DEBBIE SIMON | | 10960 WILSHIRE BLVD STE 700 | | LOS ANGELES, CA 90024 | |
| 002363P001-1552A-032 | SIMON*BRANDON G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005505P001-1552A-032 | SIMPAREL INC | | | 53 WEST 36TH ST 11TH FL | | NEW YORK, NY 10018 | |
| 010116P001-1552A-032 | SIMPKINS*RANDI L | RANDI SIMPKINS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010448P001-1552A-032 | SIMPLE CONTAINER SOLUTIONS INC | | | 516 SOUTH ANDERSON ST #200 | | LOS ANGELES, CA 90033 | |
| 005506P001-1552A-032 | SIMPLE DESIGN | | | 2503 JONES ST | | SAN FRANCISCO, CA 94133 | |
| 010449P001-1552A-032 | SIMPLEX | | | 1325 GRAND CENTRAL AVE | | GLENDALE, CA 91201 | |
| 011844P001-1552A-032 | SIMPLEXGRINNELL LLP | | | DEPT LA 21409 | | PASADENA, CA 91185-1409 | |
| 010450P001-1552A-032 | SIMPLY CATER LLC | DEAH WADE | SYMPLY CATER LLC | 5012 ALPINE MEADOWS DR | | MCKINNEY, TX 75071 | |
| 010451P001-1552A-032 | SIMPLY THE BEST | TOM AND SHERRY | | 4140 ROSEPARK DR | | WEST LINN, OR 97068 | |
| 009310P001-1552A-032 | SIMPSON*LANTZ | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002364P001-1552A-032 | SIMS*JASMINE L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002807P001-1552A-032 | SINCLAIR*TIFFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012993P001-1552A-032 | SINGER FAMILY TRUST | | | PO BOX 22066 | | DENVER, CO 80222 | |
| 010453P001-1552A-032 | SINGER SEWING CO | | | PO BOX 415000 | | NASHVILLE, TN 37241-5000 | |
| 002365P001-1552A-032 | SINGER*DEBORAH L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006691P001-1552A-032 | SINGER*JEFFREY | JEFFERY SINGER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000911P001-1552A-032 | SINGER*KAYLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002366P001-1552A-032 | SINGER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003620P001-1552A-032 | SINGER*MICHAEL L | MIKE SINGER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002552P001-1552A-032 | SINGERMAN*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003977P001-1552A-032 | SINGHAL*RUDESH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007530P001-1552A-032 | SINOTEX UNITED IMP AND EXP CO LTD | PIERCE | SINOTEX UNITED IMP AND EXP CORP | 989 DONGFANG RD PUDONG NEW AREA | | SHANGHAI, 200122 | CHINA |
| 010454P001-1552A-032 | SIR SPEEDY PRINTING | GARY FRANKLIN | | 900 W 223RD ST | | TORRANCE, CA 90502 | |
| 003387P001-1552A-032 | SIRAJUDEEN*DIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010455P001-1552A-032 | SIRAN DESIGN INC | KRISTINE YAKUBYAN | | 15751 ROXFORD ST | UNIT H | SYLMAR, CA 91342 | |
| 010456P001-1552A-032 | SIRCO INTERNATIONAL CORP | | | 16000 HERON AVE | | LA MIRADA, CA 90638 | |
| 004115P001-1552A-032 | SIRIS GANGLOG KNITTING CO LTD | | | SHOAXING | | ZHEJIANG, | CHINA |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005582P001-1552A-032 | SISANTE*SYD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003565P001-1552A-032 | SISON*LESLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010458P001-1552A-032 | SISTER DIANE PEDRONI | ST LUCY SCHOOL | | 2320 COTA AVE | | LONG BEACH, CA 90808 | |
| 011546P001-1552A-032 | SISTERBROTHER MANAGEMENT | | | PO BOX 4441 | | DALLAS, TX 75208 | |
| 002804P001-1552A-032 | SITREP DIGITAL LLC | JASON BITHOS | | 10328 SEMILLON CIR | | ZIONSVILLE, IN 46077 | |
| 005507P001-1552A-032 | SITRICK AND CO | DIANE RUIZ SITRICK AND CO | SITRICK GROUP LLC RESOURCES CONNECTIONS INC | 1801 W OLYMPIC BLVD | | PASADENA, CA 91109-1102 | |
| 006153P001-1552A-032 | SJOGREN*KATHLEEN | KATHY SJOGREN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010459P001-1552A-032 | SK AND A INFORMATION SVC INC | LIAN HU OR NEEU ZIMMERMAN | | 600 FELDWOOD RD | | COLLEGE PARK, GA 30349 | |
| 011470P002-1552A-032 | SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | CHRISTOPHER M HEANEY | | ONE RODNEY SQ | PO BOX 636 | WILMINGTON, DE 19899-0636 | |
| 012603P001-1552A-032 | SKECHERS , INC | SK - SKECHERS  INC | YLEANA GUZMAN | PO BOX 37989 | | CHARLOTTE, NC 28237-7989 | |
| 010460P001-1552A-032 | SKECHERS FOUNDATION | ROBIN EBERT | | 330 SEPULVEDA BLVD | | MANHATTAN BEACH, CA 90266 | |
| 010461P001-1552A-032 | SKECHERS USA INC ROYALTIES ONLY | PAUL FLETT | SENIOR VICE PRESIDENT-LICENSING | 225 S SEPULVEDA BLVD | | MANHATTAN BEACH, CA 90266 | |
| 000719P001-1552A-032 | SKEEN*RYAN DIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010462P001-1552A-032 | SKELANIMALS LLC | STEPHANIE SPECHT | | 23586 CALABASAS RD #210 | | CALABASAS, CA 91302 | |
| 012251P001-1552A-032 | SKILLPATH PUBLICATIONS | PRODUCTION DEPT | | PO BOX 2768 | | SHAWNEE MISSION, KS 66201 | |
| 012826P001-1552A-032 | SKILLPATH SEMINARS | CUSTOMER SVC DEPT | | PO BOX 804441 | | KANSAS CITY, MO 64180-4441 | |
| 008468P001-1552A-032 | SKINNER*DAFINA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006291P001-1552A-032 | SKINNER*PETER | DAVE SKINNER | DBA TEN ONE DESIGN LLC | 149 CHESTNUT ST | | MONTCLAIR, NJ 07042 | |
| 002746P001-1552A-032 | SKJ BRANDS LLC | TODD SKJERVOLD | | 897 NORDIC ST N | | STILLWATER, MN 55082 | |
| 002675P001-1552A-032 | SKOR*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007843P001-1552A-032 | SKWARCAN*AMY GRACE | AMY SKWARCAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005508P002-1552A-032 | SKY 2 C FREIGHT SYSTEMS INC | | | 1550 ATLANTIC ST | | UNION CITY, CA 94587-2006 | |
| 002826P001-1552A-032 | SKYBOX STUDIO | | | 1159 S MAIN ST UNIT B | | LOS ANGELES, CA 90015 | |
| 011356P001-1552A-032 | SKYBRIDGE GENERAL TRADING LLC | | | PO BOX 121673 | | DUBAI, | UNITED ARAB EMIRATES |
| 010463P001-1552A-032 | SKYCRAFT ROOFING INC | LYNN PERRY | | 7242 WALNUT AVE | | BUENA PARK, CA 90620-1758 | |
| 010464P001-1552A-032 | SKYLINE EXHIBITS WEST INC | MARCIA CHIU | | 4101 GUARDIAN ST | | SIMI VALLEY, CA 93063 | |
| 005510P001-1552A-032 | SKYLINE NEW JERSEY | | | 10 BLOOMFIELD AVE | | PINE BROOK, NJ 07058 | |
| 005511P001-1552A-032 | SKYLINE SECTOR 5 | | | 525 113TH ST | | ARLINGTON, TX 76011 | |
| 003982P001-1552A-032 | SKYLINE TRIUMPH LOGISTICS PVT LTD | | | SAHAR ANDHERI E | | MUMBAI, 400099 | INDIA |
| 010465P001-1552A-032 | SKYLINER INTERNATIONAL | | | 9211 BOLSA AVE #221 | | WESTMINSTER, CA 92683 | |
| 010466P001-1552A-032 | SKYWAYS USA LLC | | | 4335 VAN NUYS BLVD # 225 | | SHERMAN OAKS, CA 91403 | |
| 010467P001-1552A-032 | SLACK INC | LAURA OCCHIUZZO | PNS AND WSS INC | 6900 GROVE RD | | THOROFARE, NJ 08086 | |
| 007007P001-1552A-032 | SLATE MODEL AND TALENT INC | MICHELLE SORRELL | | 4767 NEW BROAD ST | | ORLANDO, FL 32814 | |
| 000720P001-1552A-032 | SLATTERY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002367P001-1552A-032 | SLAUGHTER*LATISHA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000721P001-1552A-032 | SLAVEN*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006872P001-1552A-032 | SLAVIN*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002950P001-1552A-032 | SLI SYSTEMS INC | | | 401 CONGRESS AVE STE 2650 | | AUSTIN, TX 78701 | |
| 011347P001-1552A-032 | SLICK STITCH EMBROIDERY CO LTD | INDER JAIN | | OLD HEATH RD | | WOLVERHAMPTON,  WC1 2BF | UNITED KINGDOM |
| 010468P001-1552A-032 | SLICKPLANCOM | AWMOUS LLC DBA | | 104 BROWN ST | | DAYTON, OH 45402 | |
| 010469P001-1552A-032 | SLLIPOS INC | | | 2150 LIBERTY DRIVELPO BOX 211 | | NIAGARA FALLS, NY 14304 | |
| 010470P001-1552A-032 | SLOANEVISION UNLIMITED INC | ALLAN SLOANE/A/R 212-922-1306 | | 305 MADISON AVE | STE 1337 | NEW YORK, NY 10165 | |
| 011734P001-1552A-032 | SLOWIAK*JULIE | JULIE SLOWIAK | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006132P001-1552A-032 | SLOWIK*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010471P001-1552A-032 | SMALL BUSINESS TRANSPORTATION | JOE WILSON | | 3201 E 83RD PL | | MERRILLVILEE, IN 46411 | |
| 005581P001-1552A-032 | SMALLWOOD*SUZANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002368P001-1552A-032 | SMALLWOOD*ZERRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010472P001-1552A-032 | SMART CITY ELECTRIC INC | | | 3720 HOWARD HUGHES PKWY | | LAS VEGAS, NV 89109 | |
| 007008P001-1552A-032 | SMART CITY ELECTRIC INC | | | 5796 W BADURA AVE STE 110 | | LAS VEGAS, NV 89118 | |
| 010473P001-1552A-032 | SMART PRACTICE | DAVID ROSENBOOM | | 3400 E MCDOWELL | | PHOENIX, AZ 85008-7899 | |
| 005512P001-1552A-032 | SMART SPACE LLC | | | 16 E 40TH ST 6TH FL | | NEW YORK, NY 10016 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010474P001-1552A-032 | SMART-REG INTERNATIONAL | | | 990 SAN ANTONIO RD | | PALO ALTO, CA 94303 | |
| 011802P001-1552A-032 | SMARTHEALTH | STEVE VERZAK | DBA SMARTPRACTICE | 3400 E MCDOWELL RD | | PHOENIX, AZ 85008 | |
| 003082P001-1552A-032 | SMARTSCRUBS | | | PO BOX 29222 | | PHOENIX, AZ 85038 | |
| 007097P001-1552A-032 | SMARTSHEET INC | FINANCE DEPT | | PO BOX 123421 | | DALLAS, TX 75312-3421 | |
| 002753P001-1552A-032 | SMARTSHEET INC | | | DEPT 3421 PO BOX 123421 | | DALLAS, TX 75312-3421 | |
| 005513P002-1552A-032 | SMARTSHIFT TECHNOLOGIES INC | | | 6 LIBERTY SQUARE STE 2214 | | BOSTON, MA 02109 | |
| 010475P001-1552A-032 | SMARTYPANTS INC | JANELL ZAZUETA | | 827 MARCO PL | | VENICE, CA 90291-3917 | |
| 006760P001-1552A-032 | SMEDLEY*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007173P001-1552A-032 | SMILEYWORLD LIMITED | TYGOLI ANO | | THE LEATHERMARKET LAFONE HOUSE UNIT 41 | 11/13 WESTON ST | LONDON,  SE1 3ER | UNITED KINGDOM |
| 010476P001-1552A-032 | SMITH AND COLLINS L LP | ATTORNEYS AT LAW | | 4054 MCKINNEY AVE STE 310 | | DALLAS, TX 75204 | |
| 010477P001-1552A-032 | SMITH LOGISTICS INTL INC | | | 12300 NW 32ND AVE | | MIAMI, FL 33167 | |
| 000722P001-1552A-032 | SMITH*ALICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007845P001-1552A-032 | SMITH*AMY JOSEPHINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007932P001-1552A-032 | SMITH*ASHLEY NICHOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002369P001-1552A-032 | SMITH*BRIYON L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003339P001-1552A-032 | SMITH*CHERYLL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008352P001-1552A-032 | SMITH*CLYDE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002370P001-1552A-032 | SMITH*DEAMEATREAS D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006010P001-1552A-032 | SMITH*DEBORAH | DEBBIE SMITH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000723P001-1552A-032 | SMITH*DELMA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008794P001-1552A-032 | SMITH*ERIC L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005855P001-1552A-032 | SMITH*LAWRENCE H | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005135P001-1552A-032 | SMITH*MATT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010409P001-1552A-032 | SMITH*SHEILA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000724P001-1552A-032 | SMITH*WANDA LORAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010478P001-1552A-032 | SML (USA) INC | DEBRA SUNDEEN | | 777 MAIN ST | | LEWISTON, ME 04240 | |
| 010479P001-1552A-032 | SMLA DBA LESLEY DURNIN | | | 8060 MELROSE AVE 225 | | LOS ANGELES, CA 90046 | |
| 005514P001-1552A-032 | SMOOTH SOLUTIONS INC | | | 55 LUKENS DR | | NEW CASTLE, DE 19720 | |
| 012831P001-1552A-032 | SMURFIT-KAPPA BATES | JAMIE HESTER | | PO BOX 822028 | | NORTH RICHLAND HILLS, TX 76182 | |
| 012833P001-1552A-032 | SMURFIT-KAPPA BATES SPECIALTY | JAMIE HESTER | | PO BOX 822876 | | FORT WORTH, TX 76182 | |
| 010480P001-1552A-032 | SMV WEAR INC | | | 3402 GLENDALE BLVD | | LOS ANGELES, CA 90039 | |
| 007401P001-1552A-032 | SNAPWELL FASTENERS CORP LTD | SNAPWELL FASTENERS CORP LIMITED | | UNIT C 3RD FL CHINABEST INTL CTR | 8 KWAI ON RD | HONG KONG, | HONG KONG |
| 006074P001-1552A-032 | SNIESKI*GERALD J | GERRY SNIESKI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010481P001-1552A-032 | SNJU PRODUCTION | PETER YU | | 2646 S PEPPERDALE DR | | ROWLAND HEIGHTS, CA 91748 | |
| 010482P001-1552A-032 | SNOHTEE HELPING HAND MINISTRY INC | IRENE SEKLE | | 1511 WILLOW PK DR #722 | | CHARLOTTE, NC 28205 | |
| 008609P001-1552A-032 | SNOW*DINI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010335P001-1552A-032 | SNOW*SAUNDRA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012354P001-1552A-032 | SOABAR SYSTEMS HONG KONG BV | AVERY DENNISON  HARRIS BANK | | PO BOX 95190 | | CHICAGO, IL 60694 | |
| 006738P001-1552A-032 | SOBECK*JOSEPH R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007009P001-1552A-032 | SOCAL GLOBAL TRADING CORP | DAVID PRICE | | 2447 PACIFIC COAST HWY 2ND FL | | HERMOSA BEACH, CA 90254 | |
| 011713P001-1552A-032 | SOCALGAS | | | PO BOX C | | MONTEREY PARK, CA 91756 | |
| 000019P001-1552A-032 | SOCALGAS | | | 555 WEST FIFTH ST | | LOS ANGELES, CA 90013 | |
| 007430P001-1552A-032 | SOCIETE HAITIENNE DE COUTURE SA | JEAN-PAUL FAUBERT | DBA SOHACOSA | 43 SONAPI INDUSTRIAL PK | | PORT-AU-PRINCE OU, | HAITI |
| 010483P001-1552A-032 | SOCIETY FOR HEALTHCARE STRATEGY AND | | | PO BOX 75315 | | CHICAGO, IL 60675-5315 | |
| 010484P001-1552A-032 | SOCIETY OF CRITICAL CARE MEDICINE | TIFFANY JACKSON | | 500 MIDWAY DR | | MOUNT PROSPECT, IL 60056 | |
| 010485P001-1552A-032 | SOCIETY OF GASTROENTEROLOGY NURSES | AND ASSOCIATES | MECHELLE O'NEILL | 401 N MICHIGAN AVE STE 2200 | | CHICAGO, IL 60613 | |
| 010486P001-1552A-032 | SOCIETY OF HUMAN RESOURCE MANAGEMENT | SUSAN REYES | VIE LOWE | 1800 DUKE ST | | ALEXANDRIA, VA 22314 | |
| 010487P001-1552A-032 | SOFIA VERGARA ENTERPRISES | M GUZMAN | | 1990 S BUNDY DR 200 | | LOS ANGELES, CA 91321 | |
| 010488P001-1552A-032 | SOFTVIEW COMPUTER PROD CORP | | | STE 360 | | CARSON, CA 90745 | |
| 005515P001-1552A-032 | SOFTWEB SOLUTIONS INC | HITESH PATEL | | 7950 LEGACY DR | STE 250 | PLANO, TX 75024 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005516P001-1552A-032 | SOGE LLC | STEPHANIE OGE | | 558 FULTON ST APT 1703 | | BROOKLYN, NY 11217 | |
| 005517P001-1552A-032 | SOINSOFT LLC | AMRIT RAJ | DBA XCENTIUM | 615 N NASH ST # 303 | | EL SEGUNDO, CA 90245 | |
| 002677P001-1552A-032 | SOINSOFT LLC | AMRIT RAJ | DBA XCENTIUM | 2 VENTURE STE 340 | | IRVINE, CA 92618 | |
| 010489P001-1552A-032 | SOJITZ APPAREL USA LIMITED | SACHIO MINOBE | | 1407 BROADWAY | 39TH FL STE 3902 | NEW YORK, NY 10018 | |
| 010490P001-1552A-032 | SOJITZ CORP OF AMERICA | | | 1211 AVE OF AMERICA | | NEW YORK, NY 10036 | |
| 010491P001-1552A-032 | SOKOL - ' DO NO USE ' | | | 149 MADLSON AVE STE 606 | DO NO USE | NEW YORK, NY 10116 | |
| 010492P001-1552A-032 | SOKOL PACKAGING GROUP | | | 149 MADISON AVE STE 606 | | NEW YORK, NY 10016 | |
| 003661P001-1552A-032 | SOLANO'OSCAR | DBA MIAA SOLE | | 29221 HEATHERCLIFF RD | UNIT 9 | MALIBU, CA 90265 | |
| 011376P001-1552A-032 | SOLARWINDS | | | PO BOX 730720 | | DALLAS, TX 75373-0072 | |
| 010493P001-1552A-032 | SOLCA INTERNATIONAL TRADING CO | | | 1477 LOMALAND DRSTE C9 | | EL PASO, TX 79935 | |
| 010494P001-1552A-032 | SOLEX LOGISTICS INC | | | 11222 S LA CIENEGA BLVD 205 | | INGLEWOOD, CA 90304-1102 | |
| 010495P001-1552A-032 | SOLID STONE FABRICS | DONNA | | 22 E CHURCH ST STE 203 | | MARTINSVILLE, VA 24112-6208 | |
| 000725P001-1552A-032 | SOLIS'ESTELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003757P001-1552A-032 | SOLISE*TIMNESHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000726P001-1552A-032 | SOLISE*TIMNESHA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010496P001-1552A-032 | SOLO ARTISTS | | | 2251 GUTHRIE CIR | | LOS ANGELES, CA 90034 | |
| 003609P001-1552A-032 | SOLOMON*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006428P001-1552A-032 | SOLORZANO*VERONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000727P001-1552A-032 | SOLRZANO*VERONICA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006366P001-1552A-032 | SOMERS*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002371P001-1552A-032 | SOMERS*SHAWN CHRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010497P001-1552A-032 | SOMETHING OF NECESSITY | | | 841 SOUTH NORTON AVE#1 | | LOS ANGELES, CA 90005 | |
| 010498P001-1552A-032 | SOMMERS PLASTIC PRODUCTS | | | 81 KULLER RD | | CLIFTON, NJ 07015 | |
| 000728P001-1552A-032 | SONEJI'KETAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010499P001-1552A-032 | SONG'S FASHION | | | 8105 ORION AVE | | VAN NUYS, CA 91406 | |
| 003703P001-1552A-032 | SONG'SALLIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002372P001-1552A-032 | SONG'SALLIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008093P001-1552A-032 | SONGER'BONNIE JO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010500P001-1552A-032 | SONY PICTURES | | | 10202 WEST WASHINGTON BLVD | | CULVER CITY, CA 90232 | |
| 007605P001-1552A-032 | SOO APPAREL CAMBODIA CO LTD | MR KIM SEON DONG | SA - SOO APPAREL | TREA VLG SANGKAT STOENG MEAN CHEY | KHAN MEAN CHEY | PHNOM PENH, | CAMBODIA |
| 007443P001-1552A-032 | SOPHIE'AUGUSTIN-VIGUIER | SOPHIE AUGUSTIN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007593P001-1552A-032 | SORBARA SCHUMACHER MCCANN LLP | DEBBIE SAUDER | | 31 UNION ST EAST | | WATERLOO, ON N2J1B8 | CANADA |
| 006836P001-1552A-032 | SORENSON*LAURI L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002373P001-1552A-032 | SORIANO*ANGEL J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003493P001-1552A-032 | SORIANO*JULIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005519P001-1552A-032 | SORT THRU SOLUTIONS LLC | | | 2474 MANANA DR STE 101 | | DALLAS, TX 75220 | |
| 010285P001-1552A-032 | SOS DESIGN INC | | | 1409 SSANTA FE AVE | | LOS ANGELES, CA 90021 | |
| 001165P001-1552A-032 | SOS DISTRICT OF COLUMBIA | KIMBERLY A BASSETT | | 1350 PENNSYLVANIA AVE NW | RM 419 | WASHINGTON, DC 20004 | |
| 001166P001-1552A-032 | SOS OF ALABAMA | WES ALLEN | | PO BOX 5616 | | MONTGOMERY, AL 36103-5616 | |
| 001167P001-1552A-032 | SOS OF ALASKA | KEVIN MEYER | | 333 W WILLOUGHBY AVE | 9TH FL | JUNEAU, AK 99801 | |
| 001168P001-1552A-032 | SOS OF ARIZONA | ADRIAN FONTES | OFFICE OF THE SECRETARY OF STATE | 1700 W WASHINGTON ST, F17 | | PHOENIX, AZ 85007-2888 | |
| 001169P001-1552A-032 | SOS OF ARKANSAS | JOHN THURSTON | STATE CAPITOL | 500 WOODLANE AVE, STE 256 | | LITTLE ROCK, AR 72201 | |
| 001170P001-1552A-032 | SOS OF CALIFORNIA | DR SHIRLEY N WEBER | | 1500 11TH ST | | SACRAMENTO, CA 95814 | |
| 001171P001-1552A-032 | SOS OF COLORADO | JENA GRISWOLD | COLORADO DEPT OF STATE | 1700 BROADWAY, STE 200 | | DENVER, CO 80290 | |
| 001172P001-1552A-032 | SOS OF CONNECTICUT | STEPHANIE THOMAS | | 30 TRINITY ST | | HARTFORD, CT 06106 | |
| 001173P001-1552A-032 | SOS OF DELAWARE | JEFFREY W BULLOCK | | 401 FEDERAL ST | STE 3 | DOVER, DE 19901 | |
| 001174P001-1552A-032 | SOS OF FLORIDA | CORD BYRD | | RA GRAY BLDG | 500 SOUTH BRONOUGH ST | TALLAHASSEE, FL 32399-0250 | |
| 001175P001-1552A-032 | SOS OF GEORGIA | BRAD RAFFENSPERGER | | 214 STATE CAPITOL | | ATLANTA, GA 30334 | |
| 001176P001-1552A-032 | SOS OF HAWAII | JOSH GREEN | LEUTENANT GOVERNOR | STATE CAPITOL, RM 415 | | HONOLULU, HI 96813 | |
| 001177P001-1552A-032 | SOS OF IDAHO | PHIL MCGRANE | | 700 WEST JEFFERSON ST RM E205 | PO BOX 83720 | BOISE, ID 83720-0080 | |
| 001178P001-1552A-032 | SOS OF ILLINOIS | ALEXI GIANNOULIAS | | 213 STATE CAPITOL | | SPRINGFIELD, IL 62756 | |
| 001179P001-1552A-032 | SOS OF INDIANA | DIEGO MORALES | | 200 W WASHINGTON ST | RM 201 | INDIANAPOLIS, IN 46204 | |
| 001180P001-1552A-032 | SOS OF IOWA | PAUL D PATE | | FIRST FL LUCAS BLDG | 321 E 12TH ST | DES MOINES, IA 50319 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001181P001-1552A-032 | SOS OF KANSAS | SCOTT SCHWAB | | MEMORIAL HALL 1ST FL | 120 SW 10TH AVE | TOPEKA, KS 66612-1594 | |
| 001182P002-1552A-032 | SOS OF KENTUCKY | MICHAEL ADAMS | OFFICE OF THE KENTUCY SECRETARY OF STATE | 700 CAPITAL AVE STE 152 | | FRANKFORT, KY 40601 | |
| 001183P001-1552A-032 | SOS OF LOUISIANA | R KYLE ARDOIN | | 8585 ARCHIVES AVE | | BATON ROUGE, LA 70809 | |
| 001184P001-1552A-032 | SOS OF MAINE | SHENNA BELLOWS | | 148 STATE HOUSE STATION | | AUGUSTA, ME 04333-0148 | |
| 001185P001-1552A-032 | SOS OF MARYLAND | SUSAN LEE | | FRED L WINELAND BLDG | 16 FRANCIS ST | ANNAPOLIS, MD 21401 | |
| 001186P001-1552A-032 | SOS OF MASSACHUSETTS | WILLIAM FRANCIS GALVIN | | ONE ASHBURTON PL | RM 1611 | BOSTON, MA 02108-1512 | |
| 001187P001-1552A-032 | SOS OF MICHIGAN | JOCELYN BENSON | | MICHIGAN DEPARTMENT OF STATE | | LANSING, MI 48919 | |
| 001188P001-1552A-032 | SOS OF MINNESOTA | STEVE SIMON, OFFICE OF THE SECRETARY OF STATE | | RETIREMENT SYSTEMS OF MINNESOTA BLDG | 60 EMPIRE DR STE 100 | ST. PAUL, MN 55103 | |
| 001189P001-1552A-032 | SOS OF MISSISSIPPI | MICHAEL D WATSON JR | | 401 MISSISSIPPI ST | | JACKSON, MS 39201 | |
| 001190P001-1552A-032 | SOS OF MISSOURI | JOHN R ASHCROFT | | 600 WEST MAIN ST | | JEFFERSON CITY, MO 65101 | |
| 001191P001-1552A-032 | SOS OF MONTANA | CHRISTI JACOBSEN | | MONTANA CAPITOL BLDG RM 260 | PO BOX 202801 | HELENA, MT 59620-2801 | |
| 001192P001-1552A-032 | SOS OF NEBRASKA | ROBERT BEVNEN | | PO BOX 94608 | | LINCOLN, NE 68509-4608 | |
| 001193P001-1552A-032 | SOS OF NEVADA | FRANCISCO V AGUILAR | | NEVADA STATE CAPITOL BLDG | 101 N CARSON ST STE 3 | CARSON CITY, NV 89701 | |
| 001194P001-1552A-032 | SOS OF NEW HAMPSHIRE | DAVID SCANIAN | | 107 N MAIN ST RM 204 | STATE HOUSE | CONCORD, NH 03301 | |
| 001195P001-1552A-032 | SOS OF NEW JERSEY | TAHESHA WAY ESQ | | 225 W STATE ST | PO BOX 001 | TRENTON, NJ 08625-0300 | |
| 001196P001-1552A-032 | SOS OF NEW MEXICO | MAGGIE TOULOUSE OLIVER | | NEW MEXICO STATE CAPITOL ANNEX NORTH | 325 DON GASPAR STE 300 | SANTA FE, NM 87501 | |
| 001197P001-1552A-032 | SOS OF NEW YORK | ROBEERT RODRIGUEZ | | ONE COMMERCE PLZ | 99 WASHINGTON AVE | ALBANY, NY 12231-0001 | |
| 001198P001-1552A-032 | SOS OF NORTH CAROLINA | ELAINE F MARSHALL | | 2 SOUTH SALISBURY ST | PO BOX 29622 | RALEIGH, NC 27626-0622 | |
| 001199P001-1552A-032 | SOS OF NORTH DAKOTA | MICHAEL HOWE | | 600 E BLVD AVE | DEPT 108 1ST FL | BISMARCK, ND 58505-0500 | |
| 001200P001-1552A-032 | SOS OF OHIO | FRANK LAROSE | | 180 EAST BROAD ST | 16TH FL | COLUMBUS, OH 43215 | |
| 001201P001-1552A-032 | SOS OF OKLAHOMA | BRIAN BINGMAN | OKLAHOMA STATE CAPITOL BLDG | 2300 N LINCOLN BLVD, STE 122 | | OKLAHOMA CITY, OK 73105-4897 | |
| 001202P001-1552A-032 | SOS OF OREGON | SHEMIA FAGAN | | 900 CT ST NE | CAPTIAL RM 136 | SALEM, OR 97310-0722 | |
| 001203P001-1552A-032 | SOS OF PENNSYLVANIA | AL SCHMIDT | | 302 NORTH OFFICE BLDG | | HARRISBURG, PA 17120 | |
| 001204P001-1552A-032 | SOS OF RHODE ISLAND | GREGG M AMORE | | 82 SMITH ST | STATE HOUSE RM 217 | PROVIDENCE, RI 02903 | |
| 001205P001-1552A-032 | SOS OF SOUTH CAROLINA | MARK HAMMOND | | EDGAR BROWN BLDG | 1205 PENDELTON ST STE 525 | COLUMBIA, SC 29201 | |
| 001206P001-1552A-032 | SOS OF SOUTH DAKOTA | MONAE L JOHNSON | | CAPITOL BLDG | 500 E CAPITOL AVE STE 204 | PIERRE, SD 57501-5070 | |
| 001207P001-1552A-032 | SOS OF TENNESSEE | TRE HARGETT | | 312 ROSA L PARKS AVE | 8TH FL SNODGRASS TOWER | NASHVILLE, TN 37243-1102 | |
| 001208P001-1552A-032 | SOS OF TEXAS | JANE NELSON | | JAMES E RUDDER BUUILDING | 1019 BRAZOS | AUSTIN, TX 78701 | |
| 001209P001-1552A-032 | SOS OF UTAH | DEIDRE HENDERSON | LT GOVEVERNOR | 350 NORTH STATE ST STE 220 | PO BOX 142325 | SALT LAKE CITY, UT 84114-2325 | |
| 001210P001-1552A-032 | SOS OF VERMONT | SARAH COPELAND HANZAS | | 26 TERREACE ST | | MONTPELIER, VT 05609-1101 | |
| 001211P001-1552A-032 | SOS OF VIRGINIA | KAY COLES JAMES | | PO BOX 1475 | | RICHMOND, VA 23218 | |
| 001212P001-1552A-032 | SOS OF WASHINGTON | STEVE HOBBS | | LEGISLATIVE BLDG | PO BOX 40220 | OLYMPIA, WA 98504-0220 | |
| 001213P001-1552A-032 | SOS OF WEST VIRGINIA | MAC WARNER | | BLDG 1 STE 157K | 1900 KANAWHA BLVD EAST | CHARLESTON, WV 25305-0770 | |
| 001214P001-1552A-032 | SOS OF WISCONSIN | DOUG J LAFOLLETTE | | PO BOX 7848 | | MADISON, WI 53707-7848 | |
| 001215P001-1552A-032 | SOS OF WYOMING | CHUCK GRAY | SECRETARY OF STATE'S OFFICE | 2020 CAREY AVE, STE 600 | | CHEYENNE, WY 82002-0020 | |
| 000729P001-1552A-032 | SOSA*MARY J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000730P001-1552A-032 | SOSTENES MENDEZ*MAGDALENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000731P001-1552A-032 | SOTO HERNANDEZ*MARIA V | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000732P001-1552A-032 | SOTO*JOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000733P001-1552A-032 | SOTO*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009527P002-1552A-032 | SOTO*MERCEDES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003249P001-1552A-032 | SOTOMAYOR*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008220P001-1552A-032 | SOTOMAYOR*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000734P001-1552A-032 | SOUKUP*SERGIO E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003983P001-1552A-032 | SOUL MANUFACTURERS | | | 109 OKHLA INDUSTRIAL ESTATE | PHASE-III | NEW DELHI, 110020 | INDIA |
| 010502P001-1552A-032 | SOUND MATTERS INC | JESSICA CHEGWIN | DBA AV MATTERS | 7701 SOUTHLAND BLVD STE 303 | | ORLANDO, FL 32809 | |
| 010193P001-1552A-032 | SOUNTHONEPHOM*RITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010503P001-1552A-032 | SOURCE ONE MANUFACTURING | JOHN/LISA | | 13038 SAN FERNANDO RD | | SYLMAR, CA 91342 | |
| 004031P001-1552A-032 | SOURCING SOLUTIONS INTERNATIONAL LTD | KATHIE KWOK | Y8 SOURCING SOLUTIONS INTERNATIONAL | 8/FL GEMMY FTY BLDG | 12 HUNG TO ROD KWUN TONG | KOWLOON, | HONG KONG |
| 001268P001-1552A-032 | SOUTH CAROLINA ATTORNEY GENERAL | ALAN WILSON | | REMBERT C DENNIS OFFICE BLDG | 1000 ASSEMBLY ST RM 519 | COLUMBIA, SC 29211-1549 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001319P001-1552A-032 | SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS | | | 3600 FOREST DR STE 300 | PO BOX 5757 | COLUMBIA, SC 29250-5757 | |
| 000943P001-1552A-032 | SOUTH CAROLINA DEPT OF HEALTH | AND ENVIRONMENTAL CONTROL | | 2600 BULL ST | | COLUMBIA, SC 29201 | |
| 001346P001-1552A-032 | SOUTH CAROLINA DEPT OF LABOR | LICENSING AND REGULATION | DIVISION OF OCCUPATIONAL SAFETY AND HEALTH | 121 EXECUTIVE CTR DR STE 230 | PO BOX 11329 | COLUMBIA, SC 29211-1329 | |
| 001079P001-1552A-032 | SOUTH CAROLINA DEPT OF LABOR | LICENSING AND REGULATIONS, DIRECTOR | | SYNERGY BUSINESS PK KINGSTREE BLDG | 110 CENTERVIEW DR | COLUMBIA, SC 29210 | |
| 000944P001-1552A-032 | SOUTH CAROLINA DEPT OF NATURAL RESOURCES | | | RAMBERT C DENNIS BLDG | 1000 ASSEMBLY ST | COLUMBIA, SC 29201 | |
| 000945P001-1552A-032 | SOUTH CAROLINA DEPT OF NATURAL RESOURCES | | | PO BOX 11710 | | COLUMBIA, SC 29211-1710 | |
| 001004P001-1552A-032 | SOUTH CAROLINA DEPT OF REVENUE | | | 301 GERVAIS ST | PO BOX 125 | COLUMBIA, SC 29201 | |
| 001394P001-1552A-032 | SOUTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | 1200 SENATE ST - STE 214 | WADE HAMPTON BLDG | COLUMBIA, SC 29201 | |
| 001269P001-1552A-032 | SOUTH DAKOTA ATTORNEY GENERAL | MARTY JACKLEY | | 1302 EAST HIGHWAY 14 | STE 1 | PIERRE, SD 57501-8501 | |
| 000946P001-1552A-032 | SOUTH DAKOTA DEPT OF ENVIRONMENT | AND NATURAL RESOURCES | | JOE FOSS BLDG PMB 2020 | 523 E CAPITAL | PIERRE, SD 57501 | |
| 001080P001-1552A-032 | SOUTH DAKOTA DEPT OF LABOR | SECRETARY | | 700 GOVERNORS DR | | PIERRE, SD 57501 | |
| 001155P001-1552A-032 | SOUTH DAKOTA DEPT OF REVENUE | SALES AND USE TAX | | 445 EAST CAPITOL AVE | | PIERRE, SD 57501-3185 | |
| 001005P001-1552A-032 | SOUTH DAKOTA DEPT OF REVENUE AND REGULATION | | | 445 E CAPITOL AVE | | PIERRE, SD 57501 | |
| 010504P001-1552A-032 | SOUTH EAST TEXTILE | | | 812 B S SAN PERDRO | | LOS ANGELES, CA 90014 | |
| 005520P001-1552A-032 | SOUTH JAMES PRODUCTIONS LLC | JAMIE PRIDMORE | | 68 3RD ST | UNIT 1 | BROOKLYN, NY 11231 | |
| 003027P001-1552A-032 | SOUTH TEXAS TECHNICAL SVC | | | 8824 THATCH DR | | SAN ANTONIO, TX 78240 | |
| 007622P001-1552A-032 | SOUTHEAST SWEATERS LTD | MR MAHBUBUR RAHMAN | | 28932894 DAKKHINKHAN | CHAIRMANBARI UTTARA | DHAKA,  1230 | BANGLADESH |
| 012481P001-1552A-032 | SOUTHEASTERN FREIGHT LINES | | | PO BOX 1691 | | COLUMBIA, SC 29202 | |
| 010505P001-1552A-032 | SOUTHEASTERN SHOE | LAURA COWELL-O' BRIEN | TRAVELERS ASSOCIATION INC | 953 HARMONY RD STE 106 | | EATONTON, GA 31024 | |
| 012839P001-1552A-032 | SOUTHERN ACQUISITIONS, LLC | DBA SOUTHERN DOCK PRODUCTS | AMY THOMPSON | PO BOX 840602 | | DALLAS, TX 75284-0602 | |
| 011503P001-1552A-032 | SOUTHERN CALIFORNIA EDISON | | | PO BOX 300 | | ROSEMEAD, CA 91771-0001 | |
| 000012P001-1552A-032 | SOUTHERN CALIFORNIA EDISON | | | 2244 WALNUT GROVE AVE | | ROSEMEAD, CA 91770 | |
| 012708P001-1552A-032 | SOUTHERN CALIFORNIA EDISON CO | | | PO BOX 600 | | ROSEMEAD, CA 91771-0001 | |
| 010506P001-1552A-032 | SOUTHERN CALIFORNIA GRAPHICS | | | 8432 STELLER DR | | CULVER CITY, CA 90232 | |
| 005521P001-1552A-032 | SOUTHERN CALIFORNIA GRAPHICS CORP | AMIR S | ST - SOUTHERN CALIFORNIA GRAPHICS CORPO | 8432 STELLER DR | | CULVER CITY, CA 90232 | |
| 010507P001-1552A-032 | SOUTHERN CALIFORNIA GRAPHICS CORP | DONNA THORN | | 8432 STERLLER DR | | CULVER CITY, CA 90232 | |
| 010508P001-1552A-032 | SOUTHERN CALIFORNIA MESSENGERS | | | 5757 WILSHIRE BLVD | STE 210 | LOS ANGELES, CA 90036 | |
| 007010P001-1552A-032 | SOUTHERN CALIFORNIA SECURITY CTRS INC | MARIA LOPEZ | | 16711 PARKSIDE AVE | | CERRITOS, CA 90703 | |
| 010509P001-1552A-032 | SOUTHERN CALIFORNIA TEES | | | 5201 6TH ST | | CARPINTERIA, CA 93013 | |
| 010510P001-1552A-032 | SOUTHERN CONVENTION SVC INC | | | 3249 SW 42 ST | | FORT LAUDERDALE, FL 33312 | |
| 010511P001-1552A-032 | SOUTHERN DOCK PRODUCTS | SOUTHERN ACQUISITIONS LLC DBA | | PO BOX 840602 | | DALLAS, TX 75284-0602 | |
| 012267P001-1552A-032 | SOUTHERN IMPERIAL, INC | | | PO BOX 4008 | | ROCKFORD, IL 61110-0508 | |
| 012501P001-1552A-032 | SOUTHERN MOTOR CARRIERS ASSOCIATION, INC | DBA SMC3 | | PO BOX 2040 | | PEACHTREE CITY, GA 30269 | |
| 012408P001-1552A-032 | SOUTHERN TEXTILE IND, CORP  CIT | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 005522P001-1552A-032 | SOUTHWEST FIXTURE AND DISPLAY | | | 8909-A CHANCELLOR ROW | | DALLAS, TX 75247 | |
| 002374P001-1552A-032 | SOUZA*GRACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006079P001-1552A-032 | SOUZA*GRACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009441P001-1552A-032 | SOVILJ*MARKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010513P001-1552A-032 | SPACE SPRING AND STAMPING CO | LYN HALE | | 581 TMARACK AVE | | BREA, CA 92821 | |
| 010514P001-1552A-032 | SPAGS 19 | | | 35 HARRINGTON AVE | | SHREWSBURY, MA 01545 | |
| 010515P001-1552A-032 | SPAGS SUPPLY INC | | | TURNPIKE STATION | | SHREWSBURY, MA 01545 | |
| 008670P001-1552A-032 | SPAIN*DREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012748P001-1552A-032 | SPARKLETTS | DBA DANONE WATERS OF N AMERICA INC | | PO BOX 660579 | | DALLAS, TX 75266-0579 | |
| 012191P001-1552A-032 | SPARTAN MILLS | | | PO BOX 951091 | | DALLAS, TX 75395 | |
| 011626P001-1552A-032 | SPC SERVICES, INC | | | PO BOX 722 | | BUCKINGHAM, PA 18912 | |
| 012954P001-1552A-032 | SPECIAL FUND FOR DISABILITY BENEFITS | WORKER'S COMPENSATION BOARD | ACCOUNTS-DB PENALTY | RM 301 20 PK ST | | ALBANY, NY 12207-1674 | |
| 010516P001-1552A-032 | SPECIALISTS MARKETING SVC INC | LAUREN MALDONADO | ACCOUNTING DEPT | 777 TER AVE STE 401 | | HASBROUCK HEIGHTS, NJ 07604 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010517P001-1552A-032 | SPECIALIZED TECHNOLOGY RESOURCES INC | | | DEPT 541 | | HARTFORD, CT 06151-0541 | |
| 005523P001-1552A-032 | SPECIALTY BUSINESS SOLUTIONS | | | 260 WEST 35 TH ST 11TH FL | | NEW YORK, NY 10001 | |
| 010518P001-1552A-032 | SPECIALTY MERCHANDISE CORP | | | 9401 DE SOTO AVE | | CHATSWORTH, CA 91311-4991 | |
| 010519P001-1552A-032 | SPECIALTY MODELS | | | 8609 SHEWOOD DR | | WEST HOLLYWOOD, CA 90069 | |
| 010521P001-1552A-032 | SPECIALTY TRADE SHOWS INC | JEFF YUINS | DBA KIDSHOW | 3935 HARDIE RD | | MIAMI, FL 33133 | |
| 010520P001-1552A-032 | SPECIALTY TRADE SHOWS INC | DENISE RAESIDE/RAFAEL-305-663-6635/A/R | | 125 SPRUCE MILL LN | | SCOTCH PLAINS, NJ 07076-3181 | |
| 002375P001-1552A-032 | SPECKS*BILLY G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000735P001-1552A-032 | SPECKS*JACKIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000736P001-1552A-032 | SPECKS*YOLANDA W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013005P002-1552A-032 | SPECTRUM | SIOBHAN K MCENEANY | | 1600 DUBLIN RD | | COLUMBUS, OH 43215 | |
| 012248P001-1552A-032 | SPECTRUM DYEING AND FINISHING CO | F/SAN DIEGO COMMERCIAL FINANCE | | PO BOX 26400 | | SAN DIEGO, CA 92196 | |
| 010522P001-1552A-032 | SPECTRUM GLASS AND MIRROR CO | | | 810 E BROADWAYSUITE A | | GLENDALE, CA 91205 | |
| 010523P001-1552A-032 | SPECTRUM MANAGEMENT INC | STAN | | 7473 W LAKE MEAD BLVD | | LAS VEGAS, NV 89128 | |
| 010524P001-1552A-032 | SPECTRUM TALENT | | | 12400 VENTURA BLVD | | STUDIO CITY, CA 91604 | |
| 003000P001-1552A-032 | SPECTRUM WEST BUSINESS INTERIO | | | 638 LINDERO CYN RD #274 | | OAK PARK, CA 91377 | |
| 012308P001-1552A-032 | SPENCERS INC | FIRST FACTORS CORP | | PO BOX 60500 | | CHARLOTTE, NC 28260 | |
| 005524P001-1552A-032 | SPHERE PARTNERS LLC | KATYA SAVENKOVA | | 15901 COLLINS AVE | #3106 | SUNNY ISLES BEACH, FL 33160 | |
| 005525P001-1552A-032 | SPHINX SOLUTIONS GROUP | | | 28720 ROADSIDE DRSUITE 227 | | AGOURA HILLS, CA 91301 | |
| 010526P001-1552A-032 | SPICE OF LIFE INC | AMY DAVIS | | 1219 LINDA VISTA DR | | SAN MARCOS, CA 92078 | |
| 004172P001-1552A-032 | SPICE TECHNOLOGY GROUP INC | | | 2425 MATHESON BLV EAST | 8TH FL | MISSISSAUGA, ON L4W4Y4 | CANADA |
| 010527P001-1552A-032 | SPIELBERGER LAW GROUP | CLIENT TRUST ACCOUNT | | 202 S HOOVER BLVD | | TAMPA, FL 33609 | |
| 010528P001-1552A-032 | SPIELMANS EVENT SVC INC | MARK SPIELMAN | DBA EVENT SVC INC | 1380 STONEY PT RD SW | | CEDAR RAPIDS, IA 52404-1081 | |
| 003894P001-1552A-032 | SPIRIA LTD | ACCOUNTING AND CO FORMATION | | UNIT 5 NEEPSEND TRIANGLE | | SHEFFIELD,  S3 8BW | UNITED KINGDOM |
| 010529P001-1552A-032 | SPIRIT AVIATION INC | WENDY MANN | | 16233 VANOWEN ST | HANGAR # 1 | VAN NUYS, CA 91406 | |
| 005525P001-1552A-032 | SPIRIT THREADS LLC | | | 11550 PLANO RD | STE 100 | DALLAS, TX 75243 | |
| 007098P001-1552A-032 | SPLASH LTD | | | 110 W 40TH ST STE 702 | | NEW YORK, NY 10018-8548 | |
| 002692P001-1552A-032 | SPORICH*MARIE | C/ O SCRUBS AC INC | | 23975 PK SORRENTO #200 | | CALABASAS, CA 91302 | |
| 012032P001-1552A-032 | SPORTIF | THE CIT GROUP/COMMERCIAL SERV | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 010532P001-1552A-032 | SPORTS INC | MATT MARTIN | | 333 2ND AVE NO | | LEWISTOWN, MT 59457-2707 | |
| 010530P001-1552A-032 | SPORTS UNLIMITED TALENT AGENCY INC | MARY MAYNARD OR TINA BRADEN | DBA SPORTS AND LIFESTYLE UNLIMITED | 5331 SW MACADAM AVE STE #348 | | PORTLAND, OR 97239 | |
| 010531P001-1552A-032 | SPORTS UNLIMITED-LOS ANGELES | 5032273449 | | 1991 NW UPSHURSUITE B | | PORTLAND, OR 97209 | |
| 002986P001-1552A-032 | SPORTSCRAFT TROPHY AND AWARD | | | 5636 VAN NUYS BLVD | | VAN NUYS, CA 91401 | |
| 010533P001-1552A-032 | SPORTSWEAR GRAPHICS INC | TED SETTLE | | 110 ST LOUIS AVE | | FORT WORTH, TX 76104 | |
| 005526P001-1552A-032 | SPOT ON TALENT | | | 5959 ROYAL LN | #671328 | DALLAS, TX 75367 | |
| 010534P001-1552A-032 | SPOTLESS ENTERPRISES | MARIA VAN COTT | DBA PLASTI-FORM SPOTLESS GROUP | 100 MOTOR PKWY STE #155 | | HAUPPAUGE, NY 11788-5108 | |
| 010535P001-1552A-032 | SPOTLESS ENTERPRISES INC | ALINA SALAMANCA | DBA PLASTI-FORM / BRAIFORM | 100 MOTOR PKWY STE 155 | | HAUPPAUGE, NY 11788-5108 | |
| 005527P001-1552A-032 | SPOTON SVC DALLAS LLC | CHRISTINA SISCO | | 410 HILLBURN DR | | DALLAS, TX 75217 | |
| 010536P001-1552A-032 | SPRING CREEK CATERING COMPANIES | | | 2340 W INTERSTATE 20 | STE 100 | ARLINGTON, TX 76017 | |
| 002649P001-1552A-032 | SPRING FOOTWEAR CORP | HEATHER LEBLANC | | 1001 W MCNAB RD | | POMPANO BEACH, FL 33069 | |
| 010537P001-1552A-032 | SPRING HILL SUITES | DONTELLE WHITE | | 549 S SAN FERNANDO BLVD | | BURBANK, CA 91502 | |
| 011301P001-1552A-032 | SPRINGER*MICHAEL | DUANE SPRINGER | DBA DUANES EMBROIDERY SVC LLC | PO BOX 151495 | | FORT WORTH, TX 76108 | |
| 010538P001-1552A-032 | SPRINGFIELD LLC | | | 30 JERICHO EXECUTIVE PLZ STE 500E | | JERICHO, NY 11753 | |
| 012332P001-1552A-032 | SPRINGFIELD LLC HSBC BUSINESS | HSBC BUSINESS CREDIT  INC | RITA | PO BOX 7777W8720 | | PHILADELPHIA, PA 19175 | |
| 012115P001-1552A-032 | SPRINGFIELD LLC,  SUNTRUST | SUN TRUST BANKFACTORING DIV | LISA JEFFERSON | PO BOX 4986 | | ATLANTA, GA 30302 | |
| 011941P001-1552A-032 | SPRINGFIELD LLC/CIT | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 012409P001-1552A-032 | SPRINGFIELD LLP | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 012392P001-1552A-032 | SPRINGFIELD, LLC  CIT | THE CIT GROUP COMMERCIAL SVC INC | DONNA LEWIS | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 012321P001-1552A-032 | SPRINGHOUSE CORP | | | PO BOX 72477051 | | PHILADELPHIA, PA 19170 | |
| 011883P001-1552A-032 | SPRINGS INDUSTRIES, INC | | | FILE #53017 | | LOS ANGELES, CA 90074 | |
| 006580P001-1552A-032 | SPRINGS*HAYLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012690P001-1552A-032 | SPRINT | | | PO BOX 54977 | | LOS ANGELES, CA 90054-0977 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012006P001-1552A-032 | SPRINT | STEVE | | PO BOX 79255 | | CITY OF INDUSTRY, CA 91716 | |
| 005528P001-1552A-032 | SPROUT SOCIAL INC | BILLING TEAM | | 131 S DEARBORN ST | STE 700 | CHICAGO, IL 60603 | |
| 003187P001-1552A-032 | SPS COMMERCE INC | | | VB BOX 3 | PO BOX 9202 | MINNEAPOLIS, MN 55480 | |
| 002619P001-1552A-032 | SPS COMMERCE INC | JESSICA TILLMAN | | 333 S 7TH ST STE 1000 | | MINNEAPOLIS, MN 55402 | |
| 008118P001-1552A-032 | SPURLING'BRENDA K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007011P001-1552A-032 | SQUARE 1 SALES LLC | JAY SCOTT JENKINS | | 1201 RUE RENOIR | | MANDEVILLE, LA 70471 | |
| 005529P001-1552A-032 | SQUARE-ONE BUSINESS MACHINES LLC | | | 222 WEST LAS COLINAS | STE 1650 | IRVING, TX 75039 | |
| 002912P001-1552A-032 | SQUIRE PATTON BOGGS LLP | | | 2550 M ST NW | | WASHINGTON, DC 20037 | |
| 011926P001-1552A-032 | SQUIRES AND CO | | | ONE ARBOR LN | | WINCHESTER, MA 01890 | |
| 005530P001-1552A-032 | SQUYERS JOHNSON SQUYERS AND CO | | | 821 ESE LOOP 323 | STE 460 | TYLER, TX 75701 | |
| 012643P001-1552A-032 | SR EUROPEAN DESIGNS INC | STEFANO RASPI | | PO BOX 491185 | | LOS ANGELES, CA 90049 | |
| 010539P001-1552A-032 | SRDS | | | PO BOX 7247 | | PHILADELPHIA, PA 19101 | |
| 010540P001-1552A-032 | SRG LLP | SANDEE HARVEY | | 16633 VENTURA BLVD STE 600 | | ENCINO, CA 91436 | |
| 011525P001-1552A-032 | SRI ELEVEN 1407 BROADWAY OPERATOR LLC | | | PO BOX 392838 | | PITTSBURGH, PA 15251-9838 | |
| 009017P001-1552A-032 | SROKA*GRACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012241P001-1552A-032 | SRS TEXT, INC | BNY FINANCIAL CORP | | PO BOX 19352 | | NEWARK, NJ 07195 | |
| 011952P001-1552A-032 | SRS TEXTILES, INC MCC | MIDLANTIC COMMERCIAL CO | | PO BOX 17394 | | NEWARK, NJ 07194 | |
| 010542P001-1552A-032 | SRS/SCHECK-ROSENBLUM/MILBERG | MILBERG FACTORS INC | | 99 PK AVE | | NEW YORK, NY 10016 | |
| 010543P001-1552A-032 | SRSR LLC | SCOTT ROESSLER | | 417 PINE AVE | | EGG HARBOR TOWNSHIP, NJ 08234 | |
| 005531P001-1552A-032 | SRSR2 LLC | SCOTT ROESSLER | | 417 PINE AVE | | EGG HARBOR TOWNSHIP, NJ 08234-7133 | |
| 010541P001-1552A-032 | SRSSCHECKROSENBL TEXT INC | | | 15 WEST 34TH ST | | NEW YORK, NY 10001 | |
| 005532P001-1552A-032 | SSE PRODUCTS INC | | | 791 MEACHAM AVE | | ELMONT, NY 11003 | |
| 012935P001-1552A-032 | SSI (US) INC | DBA SPENCER STUART | JULIE SIMON | PO BOX 98991 | | CHICAGO, IL 60693 | |
| 012936P001-1552A-032 | SSI US, INC | DBA SPENCER STUART | CYRSTAL KORP | PO BOX 98991 | | CHICAGO, IL 60693 | |
| 012053P001-1552A-032 | ST GERMAINS WAREHOUSE CO | | | PO BOX 116 | | WOONSOCKET, RI 02895 | |
| 005533P001-1552A-032 | ST MARYS -US HEALTHWORKS | | | 1661 N SWAN RD STE 140 | | TUCSON, AZ 85712 | |
| 005534P001-1552A-032 | ST MARYS MPP | | | 10860 N MAVINEE DR | | ORO VALLEY, AZ 85737 | |
| 010549P001-1552A-032 | STACEY WOLF PILTZER | STACY WOLF | DBA STUDIO ELEVEN | 45 HELLEY DR | | POMONA, NY 10970-2001 | |
| 010550P001-1552A-032 | STACH ENTERPRISES INC | TED DOUNEY | DBA NOTHING BUNDT CAKES | 1610 E THOUSAND OAKS BLVD # D | | THOUSAND OAKS, CA 91362 | |
| 001445P001-1552A-032 | STAE OF RHODE ISLAND | RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL STE 36 | | PROVIDENCE, RI 02908 | |
| 001496P001-1552A-032 | STAE OF RHODE ISLAND | DEPT OF LABOR AND TRAINING | DIVISION OF WORKERS' COMPENSATION | 1511 PONTIAC AVE BLDG 711 1ST FL | PO BOX 20190 | CRANSTON, RI 02920-0942 | |
| 007012P001-1552A-032 | STAFF FORCE INC | KIM ADAMCIK | | 419 MASON PK BL | | KATY, TX 77450 | |
| 011521P001-1552A-032 | STAFF MANAGEMENT GROUP, LLC | | | PO BOX 383 | | FORDS, NJ 08863 | |
| 012853P001-1552A-032 | STAFFING SOLUTIONS SOUTHWEST, INC | | | PO BOX 847684 | | DALLAS, TX 75284-7684 | |
| 010733P001-1552A-032 | STAFFORD*TERESA E | TERESA STAFFORD | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010552P001-1552A-032 | STAFFTECH SOLUTIONS | | | 6400 CANOGA AVE STE 154 | | WOODLAND HILLS, CA 91367 | |
| 010553P001-1552A-032 | STAHLS ID DIRECT | DAWN MEIROW | | PO BOX 67000 | | DETROIT, MI 48267-1708 | |
| 011765P001-1552A-032 | STAIB*TIFFANY | TIFFANY STAIB | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003433P001-1552A-032 | STALEY*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002376P001-1552A-032 | STALEY*HEATHER BRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010554P001-1552A-032 | STAMPSCOM INC | ONLINE | | 1990 E GRAND AVE | | EL SEGUNDO, CA 90245 | |
| 010555P001-1552A-032 | STAN BILCHIK CARPET CO INC | | | 9821 LURLINE AVE | | CHATSWORTH, CA 91311 | |
| 005536P001-1552A-032 | STANDARD AND POOR'S FINANCIAL SVC | | DBA S AND P GLOBAL RATINGS | 2542 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 003201P001-1552A-032 | STANDARD CHARTER | BANKRUPTCY DEPT | | 1095 AVE OF THE AMERICAS STE 33H | | NEW YORK, NY 10036-6797 | |
| 010556P001-1552A-032 | STANDARD ENGINEERING CO | | | 620 EAST 111TH PL | | LOS ANGELES, CA 90059 | |
| 007193P001-1552A-032 | STANDTEX CO LTD | | | 8F NO143 SEC2 | MINSHENG E RD | TAIPEI, | TAIWAN |
| 008508P001-1552A-032 | STANFORD*DAVID BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010557P001-1552A-032 | STANI CORP | | | 2817 CEDAR ST | | ONTARIO, CA 91761 | |
| 010558P001-1552A-032 | STANLEY J ZUSMAN DPM | | | 435 NORTH BEDFORD DR | STE 107 | BEVERLY HILLS, CA 90210 | |
| 011419P001-1552A-032 | STANLEY STEEMER INTERNATIONAL INC | | | PO BOX 205819 | | DALLAS, TX 75320-5819 | |
| 002377P001-1552A-032 | STANLEY*RENARD L | | | ADDRESS INTENTIONALLY OMITTED | | | |

## Charismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002378P001-1552A-032 | STANLEY*WENDUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007531P001-1552A-032 | STANTEX GROUP LIMITED | JERRY | | 22ND FL | NO 971 DONGFANG RD PUDONG NEW DISTRICT | SHANGHAI,  200122 | CHINA |
| 005537P001-1552A-032 | STAPLES | | | PO BOX 83689 | | CHICAGO, IL 60696-3689 | |
| 003064P001-1552A-032 | STAPLES BUSINESS CREDIT | ACCOUNTS RECEIVABLE | | PO BOX 105638 | | ATLANTA, GA 30348 | |
| 010560P001-1552A-032 | STAPLES CREDIT PLAN | | | PO BOX 9020 | | DES MOINES, IA 50368-9020 | |
| 002379P001-1552A-032 | STAPLES*JEREMY PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010561P001-1552A-032 | STAR BUTTON OF CALIFORNIA | MARK KATZ | | 19229 NORDHOFF ST UNIT 27 | | NORTHRIDGE, CA 91324 | |
| 012069P001-1552A-032 | STAR PERSONNEL SERVICES, INC | | | PO BOX 16416 | | BEVERLY HILLS, CA 90209 | |
| 010562P001-1552A-032 | STAR PICK UP AND DEL | | | 1114 E GLENOAKS BLVD | | GLENDALE, CA 91206 | |
| 010563P001-1552A-032 | STAR PRINTING LLC | BARRY FOX | | 11924 FOREST HILL BLVD | STE 22 # 260 | WEST PALM BEACH, FL 33414 | |
| 010564P001-1552A-032 | STAR UNION INC | | | 11417 LAMBERT AVE | | EL MONTE, CA 91732 | |
| 007594P001-1552A-032 | STARBER INT'L TRADE SHOW | | | 6299 AIRPORT RD #502 | | MISSISSAUGA, ON L4V 1N3 | CANADA |
| 010565P001-1552A-032 | STARBUCKS COFFEE | | | 15501 DEVONSHIRE BLVD | | MISSION HILLS, CA 91341 | |
| 007532P001-1552A-032 | STARCO R AND D CO | CHIU WEI-TENG | | 67 LINGAN ST | LINGXIA INDUSTRIAL ZONE LIAOBU DONGGUAN CITY | GUANGDONG PROVINCE, | CHINA |
| 007741P001-1552A-032 | STAREWICH*ALFRED F | ALFRES F STAREWICH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005538P001-1552A-032 | STARFISH ORPHAN MINISTRY | | | 1000 BROADWAY | | ST. PADUCAH, KY 42001 | |
| 002925P001-1552A-032 | STARK BROS FULFILLMENT SVC | | | 301 SONOCO DR | PO BOX 10 | LOUISIANA, MO 63353 | |
| 005539P001-1552A-032 | STARTERS AND MORE RESTAURANT | | | 1002 RIVERSIDE STATION BLVD | | SECAUCUS, NJ 07094 | |
| 012228P001-1552A-032 | STARVISION, INC | | | PO BOX 118 | | CUPERTINO, CA 95015 | |
| 010566P001-1552A-032 | STATACORP LP | MONICA SHEPPARD | | 4905 LAKEWAY DR | | COLLEGE STATION, TX 77845-4512 | |
| 005540P001-1552A-032 | STATE ARTIST MANAGEMENT LLC | CYNTHIA ANTOINETTE JONES-DONKER | | 525 7TH AVE STE 904 | | NEW YORK, NY 10018 | |
| 005541P001-1552A-032 | STATE BANK OF INDIA | | | 460 PK AVE | | NEW YORK, NY 10022 | |
| 012810P001-1552A-032 | STATE COMPENSATION INSURANCE FUND | | | PO BOX 7854 | | SAN FRANCISCO, CA 94120-7854 | |
| 002764P001-1552A-032 | STATE COMPTROLLER | | | PO BOX 149359 | | AUSTIN, TX 78714-9359 | |
| 010567P001-1552A-032 | STATE COMPTROLLER OF TEXAS | | | 111 E 17TH ST | | AUSTIN, TX 78774-0100 | |
| 011644P001-1552A-032 | STATE CORP COMMISSION | CLERK'S OFFICE | | PO BOX 7621 | | MERRIFIELD, VA 22116-7621 | |
| 010568P001-1552A-032 | STATE FABRICS INC | | | 1440 WALNUT ST | | LOS ANGELES, CA 90011 | |
| 005542P001-1552A-032 | STATE NARROW FABRICS INC | JESSICA | | 2902 BORDEN AVE | | LONG ISLAND CITY, NY 11101-3418 | |
| 001435P001-1552A-032 | STATE NEW HAMPSHIRE | NEW HAMPSHIRE DEPT OF EMPLOYMENT SECURITY | | 32 SOUTH MAIN ST | | CONCORD, NH 03301-4857 | |
| 001486P001-1552A-032 | STATE NEW HAMPSHIRE | WORKERS' COMPENSATION DIVISION | DEPT OF LABOR | 95 PLEASANT ST | | CONCORD, NH 03301 | |
| 001457P001-1552A-032 | STATE OF ALABAMA | DEPT OF LABOR | WORKERS' COMPENSATION DIVISION | 649 MONROE ST | | MONTGOMERY, AL 36131 | |
| 001405P001-1552A-032 | STATE OF ALABAMA | ALABAMA DEPT OF INDUSTRIAL RELATIONS | | 649 MONROE ST | | MONTGOMERY, AL 36131-0099 | |
| 001406P001-1552A-032 | STATE OF ALASKA | ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | EMPLOYMENT SECURITY TAX | PO BOX 115509 | JUNEAU, AK 99811-5509 | |
| 001458P001-1552A-032 | STATE OF ALASKA | DEPT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF WORKERS' COMPENSATION | 1111 WEST 8TH ST RM 307 | PO BOX 115512 | JUNEAU, AK 99811-5512 | |
| 001459P001-1552A-032 | STATE OF ARIZONA | INDUSTRIAL COMMISSION OF ARIZONA | WORKER' COMPENSATION DIVISION | 800 WEST WASHINGTON ST | | PHOENIX, AZ 85007 | |
| 001407P001-1552A-032 | STATE OF ARIZONA | DEPT OF ECONOMIC SECURITY UNEMPLOYMENT TAX | | PO BOX 52027 | | PHOENIX, AZ 85072-2027 | |
| 001460P001-1552A-032 | STATE OF ARKANSAS | WORKERS' COMPENSATION COMMISSION | | 324 SPRING ST | PO BOX 950 | LITTLE ROCK, AR 72203-0950 | |
| 001408P001-1552A-032 | STATE OF ARKANSAS | DEPT OF WORKFORCE SVC | | TWO CAPITOL MALL | | LITTLE ROCK, AR 72201 | |
| 011700P001-1552A-032 | STATE OF CALIFORNIA | STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | SACRAMENTO, CA 94279 | |
| 001409P001-1552A-032 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPT | TAXPAYER ASSISTANCE CENTER | PO BOX 826880 | | SACRAMENTO, CA 94280-0001 | |
| 001461P001-1552A-032 | STATE OF CALIFORNIA | DEPT OF INDUSTRIAL RELATIONS | DIVISION OF WORKERS' COMPENSATION | 455 GOLDEN GATE AVE 2ND FL | | SAN FRANCISCO, CA 94102-7014 | |
| 001462P001-1552A-032 | STATE OF COLORADO | DEPT OF LABOR AND EMPLOYMENT | DIVISION OF WORKERS' COMPENSATION | 633 17TH ST STE 400 | | DENVER, CO 80202-3660 | |
| 001410P001-1552A-032 | STATE OF COLORADO | COLORADO UNEMPLOYMENT INSURANCE OPERATIONS | DEPT OF LABOR AND EMPLOYMENT | PO BOX 8789 | | DENVER, CO 80201-8789 | |
| 001119P001-1552A-032 | STATE OF CONNECTICUT | SALES AND USE TAX | | 25 SIGOURNEY ST | STE 2 | HARTFORD, CT 06106 | |
| 001411P001-1552A-032 | STATE OF CONNECTICUT | CONNECTICUT DEPT OF LABOR | | 200 FOLLY BROOK BLVD | | WETHERSFIELD, CT 06109 | |
| 005543P001-1552A-032 | STATE OF CONNECTICUT | CONNECTICUT DEPT OF REVENUE SVC | DEPT OF REVENUE SVC | 450 COLUMBUS BLVD STE 1 | | HARTFORD, CT 06103-1837 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001463P001-1552A-032 | STATE OF CONNECTICUT | WORKERS' COMPENSATION COMMISSION | CAPITOL PLACE | 21 OAK ST | | HARTFORD, CT 06106 | |
| 001006P001-1552A-032 | STATE OF CONNECTICUT DEPT OF REVENUE SVC | | | 25 SIGOURNEY ST | STE 2 | HARTFORD, CT 06106 | |
| 010569P001-1552A-032 | STATE OF DELAWARE | AMI JUDD | DIVISION OF CORPORATIONS | 401 FEDERAL ST STE 4 | | DOVER, DE 19901 | |
| 001412P001-1552A-032 | STATE OF DELAWARE | OFFICE OF OCCUPATIONAL AND | LABOR MARKET INFORMATION | DELAWARE DEPT OF LABOR | 19 WEST LEA BLVD | WILMINGTON, DE 19802 | |
| 001464P001-1552A-032 | STATE OF DELAWARE | DEPT OF LABOR DIVISION OF INDUSTRIAL AFFAIRS | OFFICE OF WORKERS' COMPENSATION | 4425 NORTH MARKET ST | | WILMINGTON, DE 19802 | |
| 005544P001-1552A-032 | STATE OF DELAWARE | DELAWARE DIVISION OF CORP | | 401 FEDERAL ST STE 4 | | DOVER, DE 19901 | |
| 001007P001-1552A-032 | STATE OF DELAWARE DIVISION OF REVENUE | | | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | WILMINGTON, DE 19801 | |
| 001465P001-1552A-032 | STATE OF DISTRICT OF COLUMBIA | DEPT OF EMPLOYMENT SVC LABOR STANDARDS BUREAU | OFFICE OF WORKERS' COMPENSATION | 4058 MINNESOTA AVE NE 3RD FL | | WASHINGTON, DC 20019 | |
| 001413P001-1552A-032 | STATE OF DISTRICT OF COLUMBIA | DEPT OF EMPLOYMENT SERV | TAXPAYER ASSISTANCE CENTER | 4058 MINNESOTA AVE NE | | WASHINGTON, DC 20019 | |
| 001466P001-1552A-032 | STATE OF FLORIDA | DIVISION OF WORKERS COMPENSATION | TANNER HOLLOMAN DIVISION DIRECTOR | 200 EAST GAINES ST | | TALLAHASSEE, FL 32399-0318 | |
| 001288P001-1552A-032 | STATE OF FLORIDA ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | THE CAPITOL PL-01 | | TALLAHASSEE, FL 32399-1040 | |
| 001008P001-1552A-032 | STATE OF FLORIDA DEPT OF REVENUE | | | 5050 WEST TENNESSEE ST | | TALLAHASSEE, FL 32399-0100 | |
| 001416P001-1552A-032 | STATE OF GEORGIA | GEORGIA DEPT OF LABOR | | 148 ANDREW YOUNG INTER BLVD STE 800 | | ATLANTA, GA 30303-1732 | |
| 010570P001-1552A-032 | STATE OF GEORGIA | SECRETARY OF STATE | CORPORATIONS DIVISION | 313 WEST TOWER | 2 MARTIN LUTHER KINGJRDR | ATLANTA, GA 30334 | |
| 001467P001-1552A-032 | STATE OF GEORGIA | STATE BOARD OF WORKERS COMPENSATION | | 270 PEACHTREE ST NW | | ATLANTA, GA 30303-1299 | |
| 001415P001-1552A-032 | STATE OF GEORGIA DEPT OF REVENUE | GEORGIA TAX CENTER | | PO BOX 105499 | | ATLANTA, GA 30359 | |
| 001289P001-1552A-032 | STATE OF GEORGIA GOVERNOR'S OFFICE | CONSUMER PROTECTION DIVISION | | 2 MARTIN LUTHER KING DR | STE 356 | ATLANTA, GA 30334-9077 | |
| 001468P001-1552A-032 | STATE OF HAWAII | DEPT OF LABOR AND INDUSTRIAL RELATIONS | DISABILITY COMPENSATION DIVISION | PRINCESS KEELIKOLANI BUILDING | 830 PUNCHBOWL ST RM 209, PO BOX 3769 | HONOLULU, HI 96812-3769 | |
| 001417P001-1552A-032 | STATE OF HAWAII | HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS | | 830 PUNCHBOWL ST RM 437 | | HONOLULU, HI 96813-5096 | |
| 001363P001-1552A-032 | STATE OF HAWAII | UNCLAIMED PROPERTY DIVISION | | PO BOX 150 | | HONOLULU, HI 96810 | |
| 001290P001-1552A-032 | STATE OF HAWAII CONSUMER PROTECTION | | | LEIOPAPA A KAMEHAMEHA BLDG | 235 SOUTH BERETANIA ST STE 801 | HONOLULU, HI 96816 | |
| 003147P001-1552A-032 | STATE OF HAWAII DEPT OF TAXATION | JENNIFER OSHIRO | | PO BOX 3559 | | HONOLULU, HI 96811-3559 | |
| 001009P001-1552A-032 | STATE OF HAWAII DEPT OF TAXATION | | | PO BOX 259 | | HONOLULU, HI 96809 | |
| 001418P001-1552A-032 | STATE OF IDAHO | IDAHO DEPT OF LABOR | | 317 W MAIN ST | | BOISE, ID 83735-0002 | |
| 001469P001-1552A-032 | STATE OF IDAHO | INDUSTRIAL COMMISSION | WORKERS COMPENSATION | 700 SOUTH CLEARWATER LN | PO BOX 83720 | BOISE, ID 83720-0041 | |
| 001470P001-1552A-032 | STATE OF ILLINOIS | WORKERS COMPENSATION COMMISSION | | 100 W RANDOLPH ST | STE 8-200 | CHICAGO, IL 60601 | |
| 001471P001-1552A-032 | STATE OF INDIANA | WORKERS' COMPENSATION BOARD OF INDIANA | | 402 WEST WASHINGTON ST | RM W-196 | INDIANAPOLIS, IN 46204 | |
| 001420P001-1552A-032 | STATE OF INDIANA | INDIANA DEPT OF WORKFORCE DEVELOPMENT | | 10 NORTH SENATE AVE | RM SE 106 | INDIANAPOLIS, IN 46204-2277 | |
| 001472P001-1552A-032 | STATE OF IOWA | IOWA WORKFORCE DEVELOPMENT | DIVISION OF WORKERS' COMPENSATION | 1000 EAST GRAND AVE | | DES MOINES, IA 50319-0209 | |
| 001421P001-1552A-032 | STATE OF IOWA | IOWA WORKFORCE DEVELOPMENT | | 1000 EAST GRAND AVE | | DES MOINES, IA 50319-0209 | |
| 001473P001-1552A-032 | STATE OF KANSAS | DEPT OF LABOR | DIVISION OF WORKERS COMPENSATION | 401 SW TOPEKA BLVD STE 2 | | TOPEKA, KS 66603-3105 | |
| 001422P001-1552A-032 | STATE OF KANSAS | DEPT OF LABOR | | 401 SW TOPEKA BLVD | | TOPEKA, KS 66603-3182 | |
| 001423P001-1552A-032 | STATE OF KENTUCKY | DEPT OF REVENUE | | 501 HIGH ST | | FRANKFORT, KY 40601 | |
| 001474P001-1552A-032 | STATE OF KENTUCKY | KENTUCKY LABOR CABINET | DEPT OF WORKERS' CLAIMS | 657 CHAMBERLIN AVE | | FRANKFORT, KY 40601 | |
| 001475P001-1552A-032 | STATE OF LOUISIANA | LOUISIANA WORKFORCE COMMISSION | OFFICE OF WORKERS' COMPENSATION | 1001 NORTH 23RD ST | PO BOX 94040 | BATON ROUGE, LA 70804-9040 | |
| 001424P001-1552A-032 | STATE OF LOUISIANA | LOUISIANA WORKFORCE COMMISSION | | PO BOX 94094 | | BATON ROUGE, LA 70804 | |
| 005545P001-1552A-032 | STATE OF LOUISIANA | | | 617 NORTH 3RD ST | | BATON ROUGE, LA 70821 | |
| 001425P001-1552A-032 | STATE OF MAINE | MAINE DEPT OF LABOR | | PO BOX 259 | | AUGUSTA, ME 04332-0259 | |
| 001371P002-1552A-032 | STATE OF MAINE | OFFICE OF THE STATE TREASURER | ATTN: UNCLAIMED PROPERTY | 39 STATE HOUSE STATION | | AUGUSTA, ME 04333-0039 | |
| 001134P001-1552A-032 | STATE OF MAINE | SALES AND USE TAX | | 24 STATE HOUSE STATION | | AUGUSTA, ME 04333 | |
| 001476P001-1552A-032 | STATE OF MAINE | WORKERS' COMPENSATION BOARD | | 442 CIVIL CTR DR STE 100 | 27 STATE HOUSE STATION | AUGUSTA, ME 04333-0027 | |
| 001426P001-1552A-032 | STATE OF MARYLAND | MARYLAND DEPT OF LABOR LICENSING AND | REGULATION | 1100 NORTH EUTAW ST | RM 414 | BALTIMORE, MD 21201-2201 | |
| 001477P001-1552A-032 | STATE OF MARYLAND | WORKERS' COMPENSATION COMMISSION | | 10 EAST BALTIMORE ST 4TH FL | | BALTIMORE, MD 21202 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001478P001-1552A-032 | STATE OF MASSACHUSETTS | EXECUTIVE OFFICE OF LABOR AND | WORKFORCE DEVELOPMENT | DEPT OF INDUSTRIAL ACCIDENTS | 1 CONGRESS ST STE 100 | BOSTON, MA 02114-2017 | |
| 001132P001-1552A-032 | STATE OF MASSACHUSETTS | SALES AND USE TAX | | 100 CAMBRIDGE ST | SECOND FL | BOSTON, MA 02114 | |
| 001427P001-1552A-032 | STATE OF MASSACHUSETTS | MASSACHUSETTS DIVISION OF EMPLOYMENT | AND TRAINING | 19 STANIFORD ST | | BOSTON, MA 02114-2589 | |
| 001428P001-1552A-032 | STATE OF MICHIGAN | MICHIGAN DEPT OF LICENSING AND | REGULATORY AFFAIRS | 3024 W GRAND BLVD | | DETROIT, MI 48202-6024 | |
| 010571P001-1552A-032 | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | | TREASURY BLDG | | LANSING, MI 48922 | |
| 001479P001-1552A-032 | STATE OF MICHIGAN | DEPT OF LICENSING AND REGULATORY AFFAIRS | WORKERS' COMPENSATION AGENCY | 2501 WOODLAKE CIR | | OKEMOS, MI 48864 | |
| 001301P001-1552A-032 | STATE OF MICHIGAN ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | PO BOX 30213 | | LANSING, MI 48909-7713 | |
| 001480P001-1552A-032 | STATE OF MINNESOTA | DEPT OF LABOR AND INDUSTRY | WORKERS' COMPENSATION DIVISION | 443 LAFAYETTE RD NORTH | | ST. PAUL, MN 55155 | |
| 001429P001-1552A-032 | STATE OF MINNESOTA | MINNESOTA DEPT OF REVENUE | | 600 NORTH ROBERT ST | | ST. PAUL, MN 55146 | |
| 005547P001-1552A-032 | STATE OF MISSISSIPPI | | | PO BOX 22808 | | JACKSON, MS 39225-2808 | |
| 001481P001-1552A-032 | STATE OF MISSISSIPPI | WORKERS' COMPENSATION COMMISSION | 1428 LAKELAND DRIVE | PO BOX 5300 | | JACKSON, MS 39296-5300 | |
| 001430P001-1552A-032 | STATE OF MISSISSIPPI | MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | | PO BOX 1699 | | JACKSON, MS 39215-1699 | |
| 001138P001-1552A-032 | STATE OF MISSISSIPPI DEPT OF REVENUE | SALES AND USE TAX | | 500 CLINTON CTR DR | | CLINTON, MS 39056 | |
| 001482P001-1552A-032 | STATE OF MISSOURI | DEPT OF LABOR | DIVISION OF WORKERS COMPENSATION | PO BOX 58 | | JEFFERSON CITY, MO 65102-0058 | |
| 001431P001-1552A-032 | STATE OF MISSOURI | DIVISION OF EMPLOYMENT SECURITY | | PO BOX 59 | | JEFFERSON CITY, MO 65104-0059 | |
| 001483P001-1552A-032 | STATE OF MONTANA | DEPT OF LABOR AND INDUSTRY | EMPLOYMENT RELATIONS DIVISION | 1805 PROSPECT AVE | PO BOX 8011 | HELENA, MT 59604-8011 | |
| 001432P001-1552A-032 | STATE OF MONTANA | MONTANA UNEMPLOYMENT INSURANCE DIVISION | | PO BOX 6339 | | HELENA, MT 59604-6339 | |
| 001433P001-1552A-032 | STATE OF NEBRASKA | NEBRASKA DEPT OF LABOR | | BOX 94600 | STATE HOUSE STATION | LINCOLN, NE 68509-4600 | |
| 001484P001-1552A-032 | STATE OF NEBRASKA | WORKERS' COMPENSATION COURT | | PO BOX 98908 | | LINCOLN, NE 68509-8908 | |
| 005548P001-1552A-032 | STATE OF NEBRASKA DEPT OF REVENUE | | | 301 CENTENNIAL MALL SOUTH | 2ND FL | LINCOLN, NE 68509-4818 | |
| 001434P001-1552A-032 | STATE OF NEVADA | NEVADA DEPT OF EMPLOYMENT TRAINING | AND REHABILITATION | 500 EAST THIRD ST | | CARSON CITY, NV 89713-0030 | |
| 005549P001-1552A-032 | STATE OF NEVADA | DEPT OF TAXATION | | 1550 COLLEGE PKWY STE 115 | | CARSON CITY, NV 89706-7937 | |
| 001485P001-1552A-032 | STATE OF NEVADA | DEPT OF BUSINESS AND INDUSTRY | DIVISION OF INDUSTRIAL RELATIONS | 400 W KING ST STE 400 | | CARSON CITY, NV 89703 | |
| 001143P001-1552A-032 | STATE OF NEW HAMPSHIRE | SALES AND USE TAX | | 109 PLEASANT ST | | CONCORD, NH 03301 | |
| 001436P001-1552A-032 | STATE OF NEW JERSEY | NEW JERSEY DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | PO BOX 947 | | TRENTON, NJ 08625-0947 | |
| 001487P001-1552A-032 | STATE OF NEW JERSEY | DEPT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF WORKERS' COMPENSATION | PO BOX 381 | | TRENTON, NJ 08625-0381 | |
| 001144P001-1552A-032 | STATE OF NEW JERSEY | SALES AND USE TAX | | 50 BARRACK ST | | TRENTON, NJ 08695 | |
| 001488P001-1552A-032 | STATE OF NEW MEXICO | WORKERS' COMPENSATION ADMINISTRATION | | 2410 CENTRE AVE SE | PO BOX 27198 | ALBUQUERQUE, NM 87125-7198 | |
| 001437P001-1552A-032 | STATE OF NEW MEXICO | NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | | PO BOX 2281 | | ALBUQUERQUE, NM 87103-2281 | |
| 001489P001-1552A-032 | STATE OF NEW YORK | WORKERS COMPENSATION BAORD | | 20 PK ST | | ALBANY, NY 12207 | |
| 001438P001-1552A-032 | STATE OF NEW YORK | NEW YORK DEPT OF LABOR | | STATE CAMPUS BLDG 12 | RM 500 | ALBANY, NY 12240-0339 | |
| 001147P001-1552A-032 | STATE OF NEW YORK | NYS TAX DEPT | SALES TAX REGISTRATION UNIT | W A HARRIMAN CAMPUS | | ALBANY, NY 12227 | |
| 005550P001-1552A-032 | STATE OF NORTH CAROLINA | NORTH CAROLINA DEPT OF REVENUE | DEPT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 1168 | RALEIGH, NC 27602-1168 | |
| 010572P001-1552A-032 | STATE OF NORTH CAROLINA | DEPT OF REVENUE | | ATTN: BANKRUPTCY UNIT | PO BOX 1168 | RALEIGH, NC 27602-1168 | |
| 001490P001-1552A-032 | STATE OF NORTH CAROLINA | INDUSTRIAL RELATIONS COMMISSION | | 430 N SALISBURY ST | | RALEIGH, NC 27603 | |
| 001439P001-1552A-032 | STATE OF NORTH CAROLINA | DIVISION OF EMPLOYMENT SECURITY | DEPT OF COMMERCE | POST OFFICE BOX 26504 | | RALEIGH, NC 27611-6504 | |
| 003115P001-1552A-032 | STATE OF NORTH CAROLINA-EPROC | | | PO BOX 752167 | | CHARLOTTE, NC 28275 | |
| 005551P001-1552A-032 | STATE OF NORTH DAKOTA | OFFICE OF STATE TAX COMMISSIONER | | 600 E BLVD AVE DEPT 127 | | BISMARCK, ND 58505-0599 | |
| 001491P001-1552A-032 | STATE OF NORTH DAKOTA | WORKFORCE SAFETY AND INSURANCE | | 1600 EAST CENTURY AVE STE 1 | | BISMARCK, ND 58503-0644 | |
| 001440P001-1552A-032 | STATE OF NORTH DAKOTA | JOB SVC OF NORTH DAKOTA | | PO BOX 5507 | | BISMARCK, ND 58506-5507 | |
| 002992P001-1552A-032 | STATE OF NORTH DAKOTA OFFICE OF STATE TA | SALES AND USE TAX | | 600 E BLVD AVE | | BISMARCK, ND 58505-0599 | |
| 001492P001-1552A-032 | STATE OF OHIO | BUREAU OF WORKERS' COMPENSATION | | 30 WEST SPRING ST | | COLUMBUS, OH 43215-2256 | |
| 001441P001-1552A-032 | STATE OF OHIO | OHIO DEPT OF JOB AND FAMILY SVC | | PO BOX 182404 | | COLUMBUS, OH 43218-2404 | |
| 002955P001-1552A-032 | STATE OF OHIO BUSINESS GATEWAY | SALES AND USE TAX | | 4485 NORTHLAND RIDGE BLVD | | COLUMBUS, OH 43229 | |
| 001493P001-1552A-032 | STATE OF OKLAHOMA | WORKERS COMPENSATION COMMISSION | | 1915 NORTH STILES AVE | | OKLAHOMA CITY, OK 73105 | |
| 001443P001-1552A-032 | STATE OF OREGON | OREGON EMPLOYMENT DEPT | | 875 UNION ST NE | RM 107 | SALEM, OR 97311-0030 | |
| 001494P001-1552A-032 | STATE OF OREGON | WORKERS' COMPENSATION DIVISION | | 350 WINTER ST NE | PO BOX 14480 | SALEM, OR 97309-0405 | |
| 001444P001-1552A-032 | STATE OF PENNSYLVANIA | PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | | 7TH AND FORSTER ST RM 915 | | HARRISBURG, PA 17121-0001 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001495P001-1552A-032 | STATE OF PENNSYLVANIA | BUREAU OF WORKERS' COMPENSATION | DEPT OF LABOR AND INDUSTRY | 1171 S CAMERON ST RM 324 | | HARRISBURG, PA 17104-2501 | |
| 005552P001-1552A-032 | STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT OF REVENUE | 1ST FL | | PROVIDENCE, RI 02908 | |
| 001153P001-1552A-032 | STATE OF RHODE ISLAND | DIVISION OF TAXATION SALES AND USE TAX | | ONE CAPITOL HILL | | PROVIDENCE, RI 02908 | |
| 001446P001-1552A-032 | STATE OF SOUTH CAROLINA | SC DEPT OF EMPLOYMENT AND WORKFORCE | CONTRIBUTION SECTION | PO BOX 7103 | | COLUMBIA, SC 29202 | |
| 005553P001-1552A-032 | STATE OF SOUTH CAROLINA | DEPT OF REVENUE | | 301 GERVAIS ST | PO BOX 125 | COLUMBIA, SC 29201 | |
| 001497P001-1552A-032 | STATE OF SOUTH CAROLINA | WORKERS COMPENSATION COMMISSION | | 1333 MAIN ST STE 500 | PO BOX 1715 | COLUMBIA, SC 29202-1715 | |
| 001498P001-1552A-032 | STATE OF SOUTH DAKOTA | DEPT OF LABOR AND REGULATION | DIVISION OF LABOR AND MANAGEMENT | 123 W MISSOURI AVE | | PIERRE, SD 57501-2291 | |
| 001447P001-1552A-032 | STATE OF SOUTH DAKOTA | SOUTH DAKOTA DEPT OF LABOR | | PO BOX 4730 | | ABERDEEN, SD 57402-4730 | |
| 005454P001-1552A-032 | STATE OF SOUTH DAKOTA | | | 445 E CAPITOL AVE | | PIERRE, SD 57501 | |
| 001499P001-1552A-032 | STATE OF TENNESSEE | DEPT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF WORKERS' COMPENSATION | 220 FRENCH LANDING DR | | NASHVILLE, TN 37243-1002 | |
| 001448P001-1552A-032 | STATE OF TENNESSEE | TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DR | | NASHVILLE, TN 37243 | |
| 001500P001-1552A-032 | STATE OF TEXAS | DEPT OF INSURANCE | WORKERS COMPENSATION | 7551 METRO CTR DR STE 100 | | AUSTIN, TX 78744-1609 | |
| 001501P001-1552A-032 | STATE OF UTAH | LABOR COMMISSION | DIVISION OF INDUSTRIAL ACCIDENTS | 160 EAST 300 SOUTH 3RD FL | PO BOX 146610 | SALT LAKE CITY, UT 84114-6610 | |
| 001450P001-1552A-032 | STATE OF UTAH | UTAH DEPT OF WORKFORCE SVC | | PO BOX 45288 | | SALT LAKE CITY, UT 84145-0288 | |
| 001502P001-1552A-032 | STATE OF VERMONT | DEPT OF LABOR | WORKERS' COMPENSATION DIVISION | 5 GREENMOUNTAIN DR | PO BOX 488 | MONTPELIER, VT 05601-0488, VT 05601-0488 | |
| 005555P001-1552A-032 | STATE OF VERMONT | SECRETARY OF STATE | BUSINESS SVC DIVISION | 109 STATE ST PAVILION OFFICE BLDG | | MONTPELIER, VT 05609-0201 | |
| 001451P001-1552A-032 | STATE OF VERMONT | VERMONT DEPT OF LABOR | | PO BOX 488 | | MONTPELIER, VT 05601-0488 | |
| 001452P001-1552A-032 | STATE OF VIRGINIA | VIRGINIA EMPLOYMENT COMMISSION | | PO BOX 1358 | | RICHMOND, VA 23218-1358 | |
| 001503P001-1552A-032 | STATE OF VIRGINIA | WORKERS' COMPENSATION COMMISSION | | 333 E FRANKLIN ST | | RICHMOND, VA 23219, VA 23219 | |
| 001504P001-1552A-032 | STATE OF WASHINGTON | DEPT OF LABOR AND INDUSTRIES | INSURANCE SVC DIVISION | 7273 LINDERSON WAY SW | | TUMWATER, WA 98501-5414 | |
| 001453P001-1552A-032 | STATE OF WASHINGTON | WASHINGTON EMPLOYMENT SECURITY DEPT | | PO BOX 9046 | | OLYMPIA, WA 98507-9046 | |
| 012890P001-1552A-032 | STATE OF WASHINGTON | BUSINESS LICENSING SVC | | PO BOX 9034 | | OLYMPIA, WA 98507-9034 | |
| 001454P001-1552A-032 | STATE OF WEST VIRGINIA | WEST VIRGINIA BUREAU OF EMPLOYMENT PROGRAMS | | 112 CALIFORNIA AVE | | CHARLESTON, WV 25305-0016 | |
| 005556P001-1552A-032 | STATE OF WEST VIRGINIA | TAX DIVISION | | 1206 QUARRIER ST | | CHARLESTON, WV 23501 | |
| 005557P001-1552A-032 | STATE OF WISCONSIN | WISCONSIN DEPT OF REVENUE | | BOX 930208 | | MILWAUKEE, WI 53293-0208 | |
| 001506P001-1552A-032 | STATE OF WISCONSIN | DEPT OF WORKFORCE DEVELOPMET | | PO BOX 7901 | | MADISON, WI 53707-7901 | |
| 002892P001-1552A-032 | STATE OF WISCONSIN DEPT OF REVENUE | | | 2135 RIMROCK RD | | MADISON, WI 53713 | |
| 001507P001-1552A-032 | STATE OF WYOMING | DEPT OF WORKFORCE SVC | WORKERS' COMPENSATION DIVISION | 1510 EAST PERSHING BLVD | | CHEYENNE, WY 82002 | |
| 001456P001-1552A-032 | STATE OF WYOMING | WYOMING UNEMPLOYMENT TAX DIVISION | | PO BOX 2760 | | CASPER, WY 82602-2760 | |
| 005558P001-1552A-032 | STATE OF WYOMING | | | 122 WEST 25TH ST HERSCHLER BLDG | 3RD FL EAST | CHEYENNE, WY 82002 | |
| 011955P001-1552A-032 | STATE WATER RESOURCES CONTROL BOARD | SWRCB ACCOUNTING OFFICE | AFRS | PO BOX 1888 | | SACRAMENTO, CA 95812-1888 | |
| 010573P001-1552A-032 | STAX INC | BRETT CONRADT | | 699 BOYLSTON ST | | BOSTON, MA 02116 | |
| 007013P001-1552A-032 | STC-QST LLC | KIRK JOHNSON | | 1457 E WASHINGTON BLVD | | LOS ANGELES, CA 90021 | |
| 010574P001-1552A-032 | STD ASSOCIATES LTD | SCOTT SIEGE4L | | 6-121 THE APPAREL CTR | | CHICAGO, IL 60654 | |
| 010575P001-1552A-032 | STEAM MASTER INC | LOUIS NGUYEN | | 3815 ELLIS LN | | ROSEMEAD, CA 91770 | |
| 010576P001-1552A-032 | STEAM RITE | | | 17136 ANNE FREDA | | CANYON COUNTRY, CA 91351 | |
| 005559P001-1552A-032 | STEAMIST | | | 25 E UNION AVE | | EAST RUTHERFORD, NJ 07073 | |
| 003832P001-1552A-032 | STEELE LOGISTICS INC | LA RONDA SMITH | | 101 W WALNUT ST | STE 129 | GARDENA, CA 90248 | |
| 002380P001-1552A-032 | STEEN*MAQUIS W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009175P001-1552A-032 | STEIB*JENNIFER LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006350P001-1552A-032 | STEINBERGER*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005560P001-1552A-032 | STEINFIELD SEARCH GROUP LP | | | 3333 LEE PKWY STE 600 | | DALLAS, TX 75219 | |
| 010577P001-1552A-032 | STEINHART AND FALCONER LLP | | | 333 MARKET ST32ND FL | | SAN FRANCISCO, CA 94105 | |
| 008303P001-1552A-032 | STEPAN*CHRISTINE MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010578P001-1552A-032 | STEPANYAN GARNIK | DBA G AND C BIAS | | 7300 FULTON AVE UNIT C | | NORTH HOLLYWOOD, CA 91605 | |
| 002381P001-1552A-032 | STEPCHEW*DAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010586P001-1552A-032 | STEPHEN G WOLFF INC | DARLENE LOEDE | MCCARTHY BURGESS AND WOLFF | 26000 CANNON RD | | CLEVELAND, OH 44146 | |
| 002382P001-1552A-032 | STEPHENSON*MONTOYA | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012324P001-1552A-032 | STERLING COMMERCE | INTERCHANGE SOFTWARE GROUP | | PO BOX 730559 | | DALLAS, TX 75373 | |
| 010592P001-1552A-032 | STERLING COMMERCE AMERICA INC | WALMART YEAR 2000 TESTING | | 4600 LAKEHURST CT | PO BOX 8000 | DUBLIN, OH 43016 | |
| 012784P001-1552A-032 | STERLING COMMERCE-73199 | | | PO BOX 73199 | | CHICAGO, IL 60673 | |
| 010593P001-1552A-032 | STERLING COMPUTER PRODUCTS | | | 11440 CHANDLER BLVD # 1100 | | NORTH HOLLYWOOD, CA 91601 | |
| 003116P001-1552A-032 | STERLING FACTORS CORP | | | PO BOX 75359 | | CHICAGO, IL 60675 | |
| 010594P001-1552A-032 | STERLING MARSHALL | STERLING DESIGNS | DBA STERLING MARSHALL DESIGN LLC | 3149 AUSTIN AVE | | SIMI VALLEY, CA 93063 | |
| 003486P001-1552A-032 | STERLING*JOSEPH OLIVER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010191P001-1552A-032 | STERN*RITA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003714P001-1552A-032 | STERNBERGER*SETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005562P001-1552A-032 | STETTS MODEL MANAGEMENT INC | HANNAH | | 1123 BROADWAY #1007 | | NEW YORK, NY 10010 | |
| 010596P001-1552A-032 | STEVE PAUL | DBA STEVE PAUL PRODUCTIONS | | 1050 LAKE CAROLYN PKWY #4320 | | IRVING, TX 75039-3952 | |
| 010597P001-1552A-032 | STEVE ROTH AND COMPANY LTD | STEVE ROTH | | 19 E 88 ST APT 4E | | NEW YORK, NY 10128 | |
| 010603P001-1552A-032 | STEVE'S CUTTING AND SVC | | | 13458 VANOWEN ST1 | | VAN NUYS, CA 91405 | |
| 010598P001-1552A-032 | STEVEN A FREEMAN | ATTORNEY-AT-LAW | | 18211 HARTSOOK STRET | | LOS ANGELES, CA 91436 | |
| 007050P001-1552A-032 | STEVEN ELPHICK PRODUCTIONS | PAULA ELPHICK | | 15 ADRIAN AVE | UNIT 166 | TRONOTO, ON M6N5G4 | CANADA |
| 002620P001-1552A-032 | STEVEN ELPHICK PRODUCTIONS | PAULA ELPHICK | | 15 ADRIAN AVE | UNIT 166 | TORONTO, ON M6N5G4 | CANADA |
| 010601P001-1552A-032 | STEVEN FASHION | | | 1390 BURNETT AVE | K & L | LONG BEACH, CA 90806 | |
| 012182P001-1552A-032 | STEVENS AIR TRANSPORT, INC | TAMARA NAILES | | PO BOX 91157 | | LOS ANGELES, CA 90009 | |
| 002383P001-1552A-032 | STEVENSON*AVERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002384P001-1552A-032 | STEVENSON*DEBRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006011P001-1552A-032 | STEVENSON*DEBRA | DEBBIE STEVENSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002385P001-1552A-032 | STEVENSON*SONDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000518P001-1552A-032 | STEVENSON*SONDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010604P001-1552A-032 | STEWART HANDLING SYSTEMS | | | 12425 MILLS AVE # A 6 | | CHINO, CA 91710 | |
| 000737P001-1552A-032 | STEWART*ANDREW DAVID STEWART | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002386P001-1552A-032 | STEWART*CHRISTOPHER D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009389P001-1552A-032 | STEWART*MAGGIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009409P001-1552A-032 | STEWART*MARGARET C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004032P001-1552A-032 | STICHGATE INTERNATIONAL LTD | | | 20F CHAMPION BLDG | 287-291 DES VOEUX RD CENTRAL | SHEUNG WAN, | HONG KONG |
| 010605P001-1552A-032 | STICK CREATIONS LLC | MATTHEW DUNNERSTICK | | 2351 NORWALK AVE | | LOS ANGELES, CA 90041 | |
| 004117P001-1552A-032 | STIG JIANGSU LIGHT AND TEXTILE IMP AND EXP C | | | A6F NO21 NINGNAN RD | | NANJING, 210029 | CHINA |
| 007174P001-1552A-032 | STIKEMAN ELLIOTT (LONDON) LLP | FRANCESCA FORDE | | 4B FREDERICK'S PL | | LONDON, EC2R 8AB | UNITED KINGDOM |
| 002621P001-1552A-032 | STIKEMAN ELLIOTT LONDON LLP | FRANCESCA FORDE | | DAUNTSEY HOUSE | 4B FREDERICKS PL | LONDON, EC2R 8AB | UNITED KINGDOM |
| 010606P001-1552A-032 | STILA COSMETICS | | | 3423 CASITAS AVE | | LOS ANGELES, CA 90039 | |
| 003049P001-1552A-032 | STIMULATI PRODUCTIONS | KARL OWENS | | 8033 SUNSET BLVD 609 | | WEST HOLLYWOOD, CA 90046 | |
| 004118P001-1552A-032 | STITCHPHILE INTERNATIONAL LTD | | | NO 140 TIAN LIN RD SURPASS SPACE | | SHANGHAI, 200233 | CHINA |
| 010544P001-1552A-032 | STLUIS TS | | | 10777 BAUR BLVD | | ST.LOUIS, MO 63132 | |
| 012007P001-1552A-032 | STOCKFIELD*ROBERT L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010109P001-1552A-032 | STOILOVA*RALITZA LUBENDUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008216P001-1552A-032 | STOKES*CARLA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010607P001-1552A-032 | STOLZE PRINTING COMPANY INC | CHERYL PAYNE | SP - STOLZE PRINTING CO | 3435 HOLLENBERG DR | | BRIDGETON, MO 63044 | |
| 006508P001-1552A-032 | STONE*GAYNELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003428P001-1552A-032 | STONE*HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010608P001-1552A-032 | STONEFIRE GRILL | SHANNON FRANCISCO | | 9229 WINNETKA AVE UNIT D | | CHATSWORTH, CA 91311 | |
| 010609P001-1552A-032 | STORAGE EQUIPMENT COMPANY INC | GINA GARNER | | 1258 TITAN DR | | DALLAS, TX 75247 | |
| 010610P001-1552A-032 | STORE SUPPLY WAREHOUSE INC | TOM BOYD | | 9801 PAGE AVE | | SAINT LOUIS, MO 63132 | |
| 003793P001-1552A-032 | STOREAUTOMATORLLC | BANU DOLEK | | 639 PASSAIC AVE STE A | | NUTLEY, NJ 07110 | |
| 000738P001-1552A-032 | STOVALL*ANTIONQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010545P001-1552A-032 | STPAUL SOFTWARE | | | 1450 ENERGY PK DRIVESTE127 | | ST.PAUL, MN 55108 | |
| 004826P001-1552A-032 | STRACHAN*GORDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005826P001-1552A-032 | STRANG*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007272P001-1552A-032 | STRATEGIC BROTHERS SA DE CV | RFC  SBR0009282A1 | | COL REVOLUCION | | XALAPA ENRIQUEZ,VERACRUZ, C.P. 91100 | MEXICO |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010611P001-1552A-032 | STRATEGIC DISTRIBUTION LP | | | 13576 DESMOND ST | | PACOIMA, CA 91331 | |
| 010612P001-1552A-032 | STRATEGIC DISTRIBUTION LP | MIEKO FLYNN | | 9800 DESOTO AVE | | CHATSWORTH, CA 91311 | |
| 010613P001-1552A-032 | STRATEGIC GENERAL PARTNERS | | | 13576 DESMOND ST | | PACOIMA, CA 91331 | |
| 010614P001-1552A-032 | STRATEGIC LIMITED PARTNERS INC | | | 13576 DESMOND ST | | PACOIMA, CA 91331 | |
| 007402P001-1552A-032 | STRATEGIC PARTNERS ASIA LTD | PATRICIA HALLORAN | | UNIT 1213 HOUSTON CENTRE | 63 MODY RD TSIM SHA TSUI EAST | KOWLOON, | HONG KONG |
| 007533P001-1552A-032 | STRATEGIC PARTNERS ASIA LTD SHANGHAI | REPRESENTATIVE OFFICE | | UNIT 9D QIANJIANG TOWER | 971 DONGFANG RD | SHANGHAI,  200122 | CHINA |
| 005565P001-1552A-032 | STRAUS KNITTING MILL INC | | | 709 INDUSTIAL PKWY | | ST CROIX FALLS, WI 54024 | |
| 012121P001-1552A-032 | STREAMLINE SHIPPERS ASSN, INC | | | PO BOX 513606 | | LOS ANGELES, CA 90051 | |
| 010616P001-1552A-032 | STREAMPOINT SOLUTIONS INC | | STREAMPOINT SOLUTIONS | 1875 I ST NW 5TH FL | | WASHINGTON, DC 20006 | |
| 005566P001-1552A-032 | STREET LINE INC | | | 1410 BROADWAY (23 RD FL) | | NEW YORK, NY 10018 | |
| 004045P001-1552A-032 | STRETCHLINE CENTRAL AMERICA S DE RL DE C | SUYAPA PAZ | | COSTADO NE DE ZIP CHOLOMA COMPLEJO ZIPTEX | | CHOLOMA COR COR,  21112 | HONDURAS |
| 004033P001-1552A-032 | STRETCHLINE HONG KONG LIMITED | KENNETH WONG | | 681 CHEUNG SHA WAN RD | | KOWLOON, | HONG KONG |
| 010617P001-1552A-032 | STRICKLAND AND ASSOCIATES | | | 1745 CHAPIN RD | | MONTEBELLO, CA 90640 | |
| 005567P001-1552A-032 | STRICKLAND DESIGN | | | 4030 PRT ROYAL DR | | DALLAS, TX 75244-7258 | |
| 010618P001-1552A-032 | STRIPE-A-ZONE | LORI MANN | | 2714 W SHERMAN ST | | GRAND PRAIRIE, TX 75051 | |
| 011781P001-1552A-032 | STROLE*CHERI L | DAVID STROLE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011780P001-1552A-032 | STROLE*CHERI L | CHERI L STROLE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006283P001-1552A-032 | STROTHEIDE*PAUL J | DBA JS REPRESENTS | | 6815 WEST WILLOUGHBY AVE | STE # 104 | LOS ANGELES, CA 90038 | |
| 010270P001-1552A-032 | STROTHER*RUTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011708P001-1552A-032 | STROZ FRIEDBERG, LLC | TIFFANY HARE | | PO BOX 975348 | | DALLAS, TX 75397-5348 | |
| 003709P001-1552A-032 | STRUBLE*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012278P001-1552A-032 | STUDENT LOAN COLLECTION | | | PO BOX 419024 | | RANCHO CORDOVA, CA 95741 | |
| 007017P001-1552A-032 | STUDENT NATIONAL MEDICAL ASSOCIATION | MARCUS MCNEIL | | 5113 GEORGIA AVE NW | | WASHINGTON, DC 20011 | |
| 010619P001-1552A-032 | STUDIO 13 LA | JOEL PEREZ | | 112 W 9TH ST #423 | | LOS ANGELES, CA 90015 | |
| 007337P001-1552A-032 | STUDIO 33 SRL | CARLA RONCORONI/031-265376/031265125(F) | | VIA XX SETTEMBRE 10 | | COMO, CO 22100 | ITALY |
| 010620P001-1552A-032 | STUDIO AIR CONDITIONING | | | 5171 DOUGLAS FIR RD #6 | | CALABASAS, CA 91302 | |
| 007175P001-1552A-032 | STUDIO G TEXTILES LTD | MARIE RIDGEON | | 5 TYERS GATE | | LONDEN,  SE1 3HX | UNITED KINGDOM |
| 007453P001-1552A-032 | STUDIO KIIITOS | FLORENCE HEQUET | | 104 RUE JEAN JAURÈS | | VILLEJUIF,  94800 | FRANCE |
| 007595P001-1552A-032 | STUDIO LICENSING INC | | | 180 RENFREW DR STE 230 | | MARKHAM, ON L3R8B7 | CANADA |
| 010621P001-1552A-032 | STUDIO U | TRACIE MORRIS SCHAEFER | | 126 HARRISON AVE | | NEW ORLEANS, LA 70124 | |
| 002959P001-1552A-032 | STUMPF*TRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006446P001-1552A-032 | STURTEVANT*WILLIAM ROBERT | BOB STURTEVANT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006192P001-1552A-032 | STUTZER*LUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005568P001-1552A-032 | STYCHECO | | | 522 EAST 20TH ST APT 10 F | | NEW YORK, NY 10009 | |
| 002697P001-1552A-032 | STYLECAREERS INC | BETSY KIDD | | 2600 E SOUTHLAKE BLVD | STE 120-249 | SOUTHLAKE, TX 76092 | |
| 012396P001-1552A-032 | STYLECREST FABRICS, LTD | THE CIT GROUP COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 010622P001-1552A-032 | STYLESIGHT | CHRISTINA BARONE | | 25 W 39TH ST 14TH FL | | NEW YORK, NY 10018 | |
| 010623P001-1552A-032 | STYLUS | | | 25800 SHERWOOD AVE | | WARREN, MI 48091 | |
| 002387P001-1552A-032 | SUAREZ*ESMERALDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006054P001-1552A-032 | SUAREZ*ESMERALDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000739P001-1552A-032 | SUAREZ*MARICELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006210P001-1552A-032 | SUAREZ*MARY ALICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003675P001-1552A-032 | SUAREZ*PHIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002388P001-1552A-032 | SUAREZ*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012961P001-1552A-032 | SUBBAROW APPARELS LLC | | | STE# 1020 112 W 9TH ST | | LOS ANGELES, CA 90015 | |
| 009931P001-1552A-032 | SUBLETT*PEGGY A | PEGGY SUBLETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002622P001-1552A-032 | SUBTRACTUS INC | CHARI WILKINSON | DBA AMPERSAND PRINTING | 999 YORK RD | | GUELPH, ON N1E6Y9 | CANADA |
| 012530P001-1552A-032 | SUBURBAN LANDSCAPE AND MAINTENANCE | | | PO BOX 2397 | | VAN NUYS, CA 91404 | |
| 003868P001-1552A-032 | SUCCESS INTERNATIONAL TRANSPORT JSC | CHRISTINE KIM | | 526 LUY BAN BICH | HOA THANH WARD | TAN PHU DISTRICT, | VIETNAM |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005569P001-1552A-032 | SUCCESSORIES INC | BARBARA HURLEY | | 6421 CONGRESS AVE | STE 206 | BOCA RATON, FL 33487 | |
| 012956P001-1552A-032 | SUCKEY INTERNATIONAL (HK) LIMITED | SUCKEY INTERNATIONAL (HK) LTD | QIANG SU QIAO | RM 407 158 PUHUITANG RD | | SHANGHAI, | CHINA |
| 011857P001-1552A-032 | SUDAMTEX, INC | REPUBLIC FACTORS CORP | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 010624P001-1552A-032 | SUDDENLY CHADWICK DESIGN SVC | LAURIE WILLIAMS | | 15207 MAGNOLIA BLVD  117 | | SHERMAN OAKS, CA 91403 | |
| 010887P001-1552A-032 | SUENAKA*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011518P001-1552A-032 | SUEZ WATER OF NEW JERSEY | | | PO BOX 371804 | | PITTSBURGH, PA 15250 | |
| 011349P001-1552A-032 | SUISSE INTERNATIONAL AC | SNEHASHISH SHARMA | DBA CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE | | LONDON,  E14 4QJ | UNITED KINGDOM |
| 002389P001-1552A-032 | SULEIMAN*KALID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005863P001-1552A-032 | SULLIVAN*NANCY H | NANCY SULLIVAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003548P001-1552A-032 | SULTANI*LAILA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004119P001-1552A-032 | SUMEC TEXTILE AND LIGHT INDUSTRY CO LTD | | | 12/F DADI BLDG | 56 HUAQIADO RD | NANJING,  210029 | CHINA |
| 012165P001-1552A-032 | SUMMERS PRESS INC | BUSINESS PUBLISHING | | PO BOX 822068 | | FORT WORTH, TX 76182 | |
| 009346P001-1552A-032 | SUMMERS*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005571P001-1552A-032 | SUMMIT FUNDING GROUP INC | TIM BATEMAN | DBA LEASE ADMINISTRATION CENTER | 4680 PKWY DR STE 300 | | MASON, OH 45040 | |
| 003169P001-1552A-032 | SUMMIT RISER SYSTEMS | | | STE 200 | 15245 ALTON PKWY | IRVINE, CA 92618 | |
| 005572P001-1552A-032 | SUMMIT TRIAL CONSULTING LLC | NANCY SHELTON | DBA JURYSCOPE | 16526 W 78TH ST | BOX 292 | EDEN PRAIRIE, MN 55346 | |
| 003233P001-1552A-032 | SUMNEY*ADELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002390P001-1552A-032 | SUMRALL*CHANTAL D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006375P001-1552A-032 | SUNADA*STACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010627P001-1552A-032 | SUNBELT PLASTIC EXTRUSIONS INC | | | 949 CARL VINSON PKWY | | CENTERVILLE, GA 31028 | |
| 012202P001-1552A-032 | SUNBRAND DIV OF GIBBS, INC | | | PO BOX 100310 | | ATLANTA, GA 30384 | |
| 010628P001-1552A-032 | SUNCOOK TRIM CORP | | | 10 BARTLETT ST | PO BOX 234 | SUNCOOK, NH 03275 | |
| 012718P001-1552A-032 | SUNDANCE COMMUNICATIONS | | | PO BOX 615 | | OVERTON, NV 89040 | |
| 008490P001-1552A-032 | SUNGA*DANILO G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007018P001-1552A-032 | SUNGARD AVANTGARD RECEIVABLES LLC | JOANNA RICHARDSON | | 14044 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 010629P001-1552A-032 | SUNGARD AVANTGARD RECEIVABLES LLC | MIKE TAYLOR | | 14044 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 010630P001-1552A-032 | SUNHEE BURGERS | | | 1133 LINDEN AVE #2 | | GLENDALE, CA 91201 | |
| 010631P001-1552A-032 | SUNLAND PRINTING AND COPY CENTER | | | 7566 FOOTHILL BLVD | | TUJUNGA, CA 91042 | |
| 007194P001-1552A-032 | SUNLONG INTERNATIONAL LTD | MURPHY HO | SUNLONG TEXTILE | 6F NO 48 LN 188 | RUEI-GUANG RD | TAIPEI, 114 | TAIWAN |
| 005573P001-1552A-032 | SUNNI AND ELAINE ARTIST MANAGEMENT INC | SUNNI SMYTH | DBA SEAMINX ARTIST MANAGEMENT | 9234 PENINSULA DR | | DALLAS, TX 75218 | |
| 010632P001-1552A-032 | SUNNY STATES CAKES LLC | JENNIFER ZEIDLER | DBA NOTHING BUNDT CAKES | 24278 VALENCIA BLVD | | SANTA CLARITA, CA 91355 | |
| 010633P001-1552A-032 | SUNNY SUNJUNG KIM | | DBA : S AND H CO | 1050 STANFORD AVE 205 | | LOS ANGELES, CA 90021 | |
| 010634P001-1552A-032 | SUNRISE FORD | | | 7200 FOOTHILL BLVD | | TUJUNGA, CA 91042 | |
| 007099P001-1552A-032 | SUNRISE KITCHENS INC | LAURA MELISARATOS | | 7848 SEPULVEDA BLVD # B | | VAN NUYS, CA 91405-1085 | |
| 010635P001-1552A-032 | SUNRISE KNITTING MILLS INC | | | 741 E 8TH ST | | LOS ANGELES, CA 91335 | |
| 010636P001-1552A-032 | SUNSET REPORTING | MARRY KOCSIS | | 2420 W CARSON ST | SUITE# 210 | TORRANCE, CA 90501 | |
| 010637P001-1552A-032 | SUNSHINE ART STUDIOS INC | MIKE | | 270 MAIN ST | | AGAWAM, MA 01001 | |
| 010638P001-1552A-032 | SUNSHINE DELIVERY SVC INC | | | 19609 TALISMAN ST | | TORRANCE, CA 90503 | |
| 005574P001-1552A-032 | SUNSHINE U-LOK CORP | DOUG DEVINE | | 2733 LINDBERGH LN | | LINCOLN, CA 95648 | |
| 005575P001-1552A-032 | SUNSHINE VETERINARY CARE | ZONRAM LIAO | | 17995 GOOSEBERRY DR | | ROWLAND HEIGHTS, CA 91748 | |
| 011729P001-1552A-032 | SUNSTATE EQUIPMENT CO LLC | DAWNA HILLIKER | | PO BOX 52581 | | PHOENIX, AZ 85072-2581 | |
| 010639P001-1552A-032 | SUPER GARMENT | JAY SHAH | | 16330 MARQUARDT AVE | | CERRITOS, CA 90703 | |
| 010640P001-1552A-032 | SUPER STITCHES EMB AND TRIMMINGS | | | 804E 18TH ST | | LOS ANGELES, CA 90021 | |
| 010641P001-1552A-032 | SUPER TRIM INC | MANUFACTURERS OF LACES AND TRIMS | | 30 W 24TH ST | | NEW YORK, NY 10010 | |
| 010642P001-1552A-032 | SUPER WOK | | | 5418 RESEDA BLVD | | TARZANA, CA 91356 | |
| 011787P001-1552A-032 | SUPER*NANCY JO | DBA COLOR MAVEN | NANCY JO SUPER | PO BOX 82 | | LLANO, CA 93544 | |
| 010643P001-1552A-032 | SUPERDIGITALCITY | | | 1274 49TH ST STE 146 | | BROOKLYN, NY 11219 | |
| 003984P001-1552A-032 | SUPERFLEX PRINT | | | 1ST CROSS 1ST STAGE PEENYA IND ESTATE | | BANGALORE,  560068 | INDIA |
| 004034P001-1552A-032 | SUPERIOR APPAREL LIMITED | PEGGY XU | | 447-449 LOCKHART RD CAUSEWAY BAY | | HONG KONG,  999077 | HONG KONG |
| 010644P001-1552A-032 | SUPERIOR AWNING INC | TARA SPAGNOLO | | 14555 TITUS ST | | VAN NUYS, CA 91402 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005576P001-1552A-032 | SUPERIOR BATTERY SVC | JAKE SHEA | | 13777 BEE ST | STE 190 | DALLAS, TX 75234 | |
| 010646P001-1552A-032 | SUPERIOR BIAS BINDING CO INC | | | 1874 E22ND ST | | LOS ANGELES, CA 90058 | |
| 010645P001-1552A-032 | SUPERIOR BIAS BINDING CO INC | SUPERIOR BIAS BINDING CO | | 1950 E 20TH ST | | LOS ANGELES, CA 90058 | |
| 010647P001-1552A-032 | SUPERIOR CONTAINER CORP | SHAWN BRISTOL | | 9423 OSO AVE | | CHATSWORTH, CA 91311 | |
| 003093P001-1552A-032 | SUPERIOR COPY PRODUCTS INC | | | PO BOX 4742 | | VENTURA, CA 93007 | |
| 005577P001-1552A-032 | SUPERIOR GRAPHICS INC | | | 10440 BROCKWOOD RD | | DALLAS, TX 75238 | |
| 010648P001-1552A-032 | SUPERIOR LAMP INC | | | 8003 LINCOLN DR W STE F | | MARLTON, NJ 08053-3210 | |
| 010649P001-1552A-032 | SUPERIOR PLEATING AND STITCHING CO | A DIVOF TILLIE NEVAREZINC | | 664 SOUTH ANDERSON ST | | LOS ANGELES, CA 90023 | |
| 002831P001-1552A-032 | SUPERIOR PRESS | | | 11930 HAMDEN PL | | SANTA FE SPRINGS, CA 90670 | |
| 010650P001-1552A-032 | SUPERIOR PRINTING INC | DBA SUPERIOR PRESS | | 11930 HAMDEN PL | | SANTA FE SPRINGS, CA 90670 | |
| 012473P001-1552A-032 | SUPERIOR SOLUTIONS STAFFING SVCS, INC | PAM KIMBERLIN | | PO BOX 1577 | | GAINESVILLE, TX 76241-1577 | |
| 010651P001-1552A-032 | SUPERIOR TEXTILES INC | | | 1211 STANFORD AVE | | LOS ANGELES, CA 90021 | |
| 010652P001-1552A-032 | SUPERIOR VENDING | BARBARA | | PO BOX 2033 | | ROCKWALL, TX 75087 | |
| 007338P001-1552A-032 | SUPERSTUDIO DI CIVATI SILVIA AND C SAS | SILVIA CIVATI | | VIA PARINI 1 | | COMO, CO 22100 | ITALY |
| 010653P001-1552A-032 | SUPPLY SOLUTIONS INC | | | 6230 WILSHIRE BLVD 1116 | | LOS ANGELES, CA 90048 | |
| 012850P001-1552A-032 | SUPPLYWORKS | EMILY PHILLIPS | | PO BOX 844727 | | DALLAS, TX 75284-4727 | |
| 011594P001-1552A-032 | SUPREME SECURITY SYSTEMS, INC | | | PO BOX 643731 | | PITTSBURGH, PA 15264-5253 | |
| 010654P001-1552A-032 | SUREONE PROMOTION | DEB MCGUIRE | DBA EDGE MARKETING | 1870 50TH ST E STE 15 | | INVER GROVE HEIGHTS, MN 55077 | |
| 005578P001-1552A-032 | SURFACE PRINT SOURCE LLC | AMY HENDERSON | | 1320 E PASSYUNK AVE | | PHILADELPHIA, PA 19147 | |
| 005579P001-1552A-032 | SURFACEONE INC | ERIC HAN | | 1035 N TODD AVE | | AZUSA, CA 91702 | |
| 006479P001-1552A-032 | SURVEY SAMPLING INTERNATIONAL LLC | SANDRA PANZA | | 6 RESEARCH DR | | SHELTON, CT 06484 | |
| 010655P001-1552A-032 | SUSAN D FESSLER | SUZANNE D FESSLER | DBA SUZANNE'S PATTERN SPECIALIST | 819 SANTEE ST #402 | | LOS ANGELES, CA 90014 | |
| 007176P001-1552A-032 | SUSANNA SAMSON DESIGN | SUSANNA SAMSON | | 30 C WESTBOURNE GARDENS | | LONDON, W2 5PU | UNITED KINGDOM |
| 010662P001-1552A-032 | SUSPENDER FACTORY INC | SUSPENDER FACTORY INC | | 1425-63RD ST | | EMERYVILLE, CA 94608 | |
| 010663P001-1552A-032 | SUZANNE CRUISE CREATIVE SVC | | | 7199 W 98TH TER STE 119 | | OVERLAND PARK, KS 66212 | |
| 004120P001-1552A-032 | SUZHOU FUFANG IMPORT AND EXPORT CO LTD | ELIS MA | | 50105 NO 588 DUNHANANG RD | SHENGZE TOWN | WUJIANG DISTR, | CHINA |
| 004121P001-1552A-032 | SUZHOU INDUSTRIAL PARK MINGHUA SILK CO | | | 2 DONGJING INDUSTRIAL ZONE | DONGFU RD | SUZHOU, | CHINA |
| 011725P001-1552A-032 | SUZHOU JUNMA TEXTILE CO, LTD | | | SHENGTANG VLG SHENGZE TOWN WUJIANG | | SUZHOU CITY, | CHINA |
| 010666P001-1552A-032 | SUZY'S ZOO | | | 411 CAMINO DEL RIO SOUTH | STE # 204 | SAN DIEGO, CA 92108 | |
| 007606P001-1552A-032 | SVAY RIENG CAMBODIA GARMENT CO LTD | TOM NGUYEN | | SANGHAT CHROK MATES MUNICIPALITY BAVET | | SVAY RIENG PROVINCE, | CAMBODIA |
| 012804P001-1552A-032 | SVC BY AIR | WORLDWIDE AIR/GROUND NETWORK | | PO BOX 7777 | | OLD BETHPAGE, NY 11804-0060 | |
| 005475P001-1552A-032 | SVC KING | | | 12111 GARLAND RD | | DALLAS, TX 75218 | |
| 012945P001-1552A-032 | SVC TRANSPORT, INC | | | POST OFFICE BOX 2749 | | COOKEVILLE, TN 38502 | |
| 012105P001-1552A-032 | SVENS COMFORT SHOES, INC | MARIE T RIVERS | | PO BOX 370 | | CHISAGO CITY, MN 55013 | |
| 010417P001-1552A-032 | SWAILES*SHERRA MAREE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005901P001-1552A-032 | SWAIN*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003985P001-1552A-032 | SWAMY ENTERPRISES | | | 34 RATHNA SABAPATHY ST | WASHERMENPET | CHENNAI, 600021 | INDIA |
| 008538P001-1552A-032 | SWANEGAN*DEBRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008305P001-1552A-032 | SWANSON*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006094P001-1552A-032 | SWANSON*JACKIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003758P001-1552A-032 | SWANSON*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007867P001-1552A-032 | SWARTZ*ANNEMARIE JOY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002731P001-1552A-032 | SWEATED EQUITY LLC | HEIDI WEIS | DBA 1-800-GOT-JUNK? | 531 MAIN ST #134 | | EL SEGUNDO, CA 90245 | |
| 005827P001-1552A-032 | SWEENEY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007861P001-1552A-032 | SWEERS*ANGELA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004574P001-1552A-032 | SWEET*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010667P001-1552A-032 | SWETTGRAPHICS | | | 896 SOUTH OAKWOOD ST | | ORANGE, CA 92669 | |
| 012186P001-1552A-032 | SWIFT TEXTILES, INC | | | PO BOX 930575 | | ATLANTA, GA 31193 | |
| 004122P001-1552A-032 | SWINDBUND INTERNATIONAL LTD | | | 99 DONGSHAN DA DAO | | YICHANG,HUBEI, | CHINA |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002391P001-1552A-032 | SWINEY*STEVEN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007020P001-1552A-032 | SWISSTEX DIRECT LLC | JING JING GILBERTSON | | 13800 S FIGUEORA ST | | LOS ANGELES, CA 90061 | |
| 008594P001-1552A-032 | SYLLA*DIARAYE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011388P001-1552A-032 | SYMANTEC SMB RENEWALS | | | PO BOX 202475 | | DALLAS, TX 75320 | |
| 011840P001-1552A-032 | SYMBOL TECHNOLOGIES, INC | MICHELE MULDOON | | DEPT CH10538 | | PALATINE, IL 60055-0538 | |
| 012410P001-1552A-032 | SYMPHONY FABRICS CORP | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 010670P001-1552A-032 | SYMPHONY PUBLISHING NY LLC | JOEL M SHUPP | | 26202 DETROIT RD STE 300 | | CLEVELAND, OH 44145 | |
| 010668P001-1552A-032 | SYMPHONY PUBLISHING NY LLC | SARAH SUTPHIN | DBA EARNSHAWS FOOTWEAR PLUS | 26202 DETROIT RD STE 300 | | WESTLAKE, OH 44145 | |
| 010669P001-1552A-032 | SYMPHONY PUBLISHING NY LLC | JOEL M SHUPP | DBA EARNSHAW'S | 26202 DETROIT RD STE 300 | | CLEVELAND, OH 44145 | |
| 010671P001-1552A-032 | SYNOVA ASSOCIATES LLC | CHRISTINE BURKE | | 10 SEAPORT DR APT2301 | | QUINCY, MA 02171-1586 | |
| 012704P001-1552A-032 | SYS ADMIN | | | PO BOX 59170 | | BOULDER, CO 80322-9170 | |
| 010672P001-1552A-032 | SYSTEM ID | | | 1401 CAPITAL AVE | | PLANO, TX 75074 | |
| 010673P001-1552A-032 | SYSTEM INTEGRATION ARCHITECTS INC | | | 6445N SEPULVEDA BLVD STE 200 | | VAN NUYS, CA 91411 | |
| 010674P001-1552A-032 | SYSTEM SUPPLY STATIONERY CORP | | | 1251 EAST WALNUT ST | | CARSON, CA 90746 | |
| 010675P001-1552A-032 | SYSTEM WAREHOUSE INC | | | 1401 CAPITAL AVE | | PLANO, TX 75074 | |
| 004123P001-1552A-032 | SYSTEMS TECHNOLOGY GROUP LIMITED | JOANNA XU | | BAIAN CTR YUMEI EAST RD | | DONGGUAN, GUANGDONG, 523000 | CHINA |
| 011998P001-1552A-032 | T AND D INSULATION AND RAINGUTTERS | | | PO BOX 923693 | | SYLMAR, CA 91392 | |
| 010676P001-1552A-032 | T AND M FASHION | | | 14629 ARMINTA ST | | VAN NUYS, CA 91402 | |
| 005583P001-1552A-032 | T AND M GENERAL CONSTRUCTION LLC | | | 5 B MANOR HILL TER | | LINCOLN PARK, NJ 07035 | |
| 010677P001-1552A-032 | T AND R FASHION | | | 1440 EAST ADAMS BLVD | | LOS ANGELES, CA 90011 | |
| 005584P001-1552A-032 | T AND R PROPERTIES | RICHARD GOODWIN | | 1221 SOUTHSIDE DR | | SALEM, VA 24153 | |
| 010678P001-1552A-032 | T AND T SEWING CORP | | | 901 E 62ND ST | | LOS ANGELES, CA 90001 | |
| 012661P001-1552A-032 | T BARRY KNICKER CO | | | PO BOX 517 | | PALM DESERT, CA 92261 | |
| 011566P001-1552A-032 | T MOBILE , INC | T MOBILE  INC | | PO BOX 51843 | | LOS ANGELES, CA 90051-6143 | |
| 011904P002-1552A-032 | T TOP ROS | | | JOSE ANTONIO TORRES N 20 COL | | REVOLUCION XALAPA,VER C.P, | MEXICO |
| 010948P001-1552A-032 | T-SHIRT SCREENERY | | | 810 E WASHINGTON BLVD | | LOS ANGELES, CA 90021 | |
| 010681P001-1552A-032 | T/O PRINTING | ALAN FORBES | AN RR DONNELLY CO | 5334 STERLING CTR DR | | WESTLAKE VILLAGE, CA 91361-4612 | |
| 010682P001-1552A-032 | TAAG USA | MICHEAL SEYHUN | | 4244 PARFIVE DR | | THOUSAND OAKS, CA 91362 | |
| 010683P001-1552A-032 | TAB PRODUCTS | ACCOUNTS RECEIVABLE DEPT | | 204 NORTH GARVER RD | | MONROE, OH 45050 | |
| 010684P001-1552A-032 | TABCO INC | | | 1323 SOUTH 59TH ST | PO BOX 6246 | KANSAS CITY, KS 66106 | |
| 003833P001-1552A-032 | TABLEAU SOFTWARE LLC | BILLY LINLEY | | 415 MISSION ST 3RD FL | | SAN FRANCISCO, CA 94105 | |
| 012503P001-1552A-032 | TABLEAU SOFTWARE, INC | TABLEAU SOFTWARE INC | CHELSEA GRAHAM | PO BOX 204021 | | DALLAS, TX 75320-4021 | |
| 007021P001-1552A-032 | TABLETOP PHOTOS LLC | SINA ARAGHI | | 2725 NEWELL ST | | LOS ANGELES, CA 90039 | |
| 011789P001-1552A-032 | TACIAK*LYNNE E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010685P001-1552A-032 | TACO BELL FRANCHISE MANAGEMENT ADVISORY | SHELBY DEBNER | FRANMAC COUNCIL INC | 4919 LAMAR AVE | | MISSION, KS 66202 | |
| 012468P001-1552A-032 | TACO-MAN! LLC | VICKIE PIERSON | | PO BOX 1483 | | TORRANCE, CA 90505-0483 | |
| 010686P001-1552A-032 | TADASHI SHOJI AND ASSOCIATES INC | JOYCE | | 3016 E 44TH ST | | LOS ANGELES, CA 90058 | |
| 012386P001-1552A-032 | TADASHI SHOJI AND ASSOCIATES, INCCIT | THE CIT GROUP COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 010687P001-1552A-032 | TAG MODELS INC | A DIVISION OF PANTHEON TALENT | TAG TURNER | 1900 AVE OF THE STARS | STE 2840 | LOS ANGELES, CA 90067 | |
| 005585P001-1552A-032 | TAGGER MEDIA INC | JASON ORENDAIN | | 2001 WILSHIRE BLVD STE 301 | | SANTA MONICA, CA 90403 | |
| 007403P001-1552A-032 | TAGIT PACIFIC INC | JENNY SING | TAG-IT PACIFIC LTD | UNIT 101 1 F SUNBEAM CENTRE | 27 SHING VIP ST | KWUN TONG, | HONG KONG |
| 010688P001-1552A-032 | TAGIT PACIFIC INC | RUBY PAZMINO | TAGIT PACIFIC INC | 21900 BURBANK BLVD STE 270 | | WOODLAND HILLS, CA 91367 | |
| 002392P001-1552A-032 | TAGLIANI*JAMES J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011893P001-1552A-032 | TAGTIME , INC | HANA FINANCIAL INC | | FILE NO 50516 | | LOS ANGELES, CA 90074-0516 | |
| 010689P001-1552A-032 | TAGTIME USA INC | ROSE DE DIOS OR JEAN DE LEON | | 4601 DISTRICT BLVD | | LOS ANGELES, CA 90058 | |
| 011901P001-1552A-032 | TAIHAN CHINA DYEING AND PRINTING CO, LTD | TAIHAN CHINA DYEING AND PRINTING CO LT | | GUHE ST LAI XI CITY | | QINGDAO SHA,  266071 | CHINA |
| 007305P001-1552A-032 | TAIHAN TEXTILE CO LTD | SANGHOON CHOI | | 25 YEOEUIDO-DONG | YOUNGDEUNG PO-GU | SEOUL,  150878 | KOREA |
| 012942P001-1552A-032 | TAILORED FABRICS, INC | NATIONSBANC COMM CORP | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 011719P001-1552A-032 | TAJMUN ARTS | | | R214 ST NUMBER10 | | NEW DELHI, INDIA,  110092 | INDIA |
| 007838P001-1552A-032 | TAJOMAVWO*AMINAT OLUWATOBI | TOBI TAJOMAVWO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003317P001-1552A-032 | TAKAHASHI*CAITLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010692P001-1552A-032 | TAKE CARE WEAR INC | | | 359 SENTINEL AVE | | NEWTOWN, PA 18940 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010694P001-1552A-032 | TAL SHEYN MAKE UP ARTIST INC | | | 808 N ORANGE GROVE AVE | | LOS ANGELES, CA 90046 | |
| 010909P001-1552A-032 | TALBOT*TRACI | KELLY SPRINGS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007284P001-1552A-032 | TALENT MASTER CO LTD | | | ST DENIS ST | | PORT LOUIS, | MAURITIUS |
| 008267P001-1552A-032 | TALG*CHARLES N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010695P001-1552A-032 | TALLEGA SOFTWARE LLC | PETER KLENTOS | | 9701 IRVINE CTR DR | | IRVINE, CA 92618 | |
| 009411P001-1552A-032 | TALLEY*MARGARET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010696P001-1552A-032 | TALNEK COLIN INC | FERN KERSHON | DBA CALL BACK | 419 LAFAYETTE ST 2ND FL | | NEW YORK, NY 10010 | |
| 005586P001-1552A-032 | TALON INTERNATIONAL INC | SONNY ORONOZ | TALON | 21900 BURBANK BLVD STE 270 | | WOODLAND HILLS, CA 91367 | |
| 010697P001-1552A-032 | TAMARA PERICCHI | | | Y/O ALEX PERICCHI | 6228 BARTON CREEK CIR | LAKE WORTH, FL 33463 | |
| 003834P001-1552A-032 | TAMARINDO COLLECTIVE | LUIS JAIME | | 2899 PALMER DR | | LOS ANGELES, CA 90065 | |
| 000740P001-1552A-032 | TAMEZ*MARYLU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003270P001-1552A-032 | TAN*ANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008992P001-1552A-032 | TANABE*GINO YORIHARU | GINO TANABE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010701P001-1552A-032 | TANDEM FORMERLY LABOR WORLD | AN OUTSOURCE INTERNATIONAL CO | ROSE | 135 S LASALLEDEPT 3718 | | CHICAGO, IL 60674 | |
| 012077P001-1552A-032 | TANDEM TEXTILES, INC  B N Y FIN | B N Y FINANCIAL CORP | | PO BOX 19352 | | NEWARK, NJ 07195 | |
| 012021P001-1552A-032 | TANDEM TEXTILES, INC  FINOVA | FINOVA CAPITAL CORP | | PO BOX 100718 | | PASADENA, CA 91189 | |
| 012217P001-1552A-032 | TANDLER TEXTILE, INC  CIT | CIT GROUP/COMMERCIAL SVC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 012172P001-1552A-032 | TANDLER TEXTILE, INC  CONGRESS | CONGRESS TALCOTT CORP | | PO BOX 8500 S 4350 | | PHILADELPHIA, PA 19178 | |
| 010702P001-1552A-032 | TANDY BRANDS ACCESSORIES INC | TANDY-BRANDS ACCESSORIES | | 107 W GONZALES ST | | YOAKUM, TX 77995 | |
| 003337P001-1552A-032 | TANG*CHENG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006269P001-1552A-032 | TANG*NENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000741P001-1552A-032 | TANIMOWO*BAMIDELE D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007685P002-1552A-032 | TANKELL*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003440P001-1552A-032 | TANNER*HOLLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000742P001-1552A-032 | TANNER*HOLLY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013036P001-1552A-032 | TANNER*ROGER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002393P001-1552A-032 | TANNER*ROGER C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010704P001-1552A-032 | TANUKI CORP | GREGORY KLANDERUD | | 307 7TH AVE #607 | | NEW YORK, NY 10001 | |
| 003723P001-1552A-032 | TANVEER*SHIZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009476P001-1552A-032 | TAP*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009269P001-1552A-032 | TAPALAGA*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010705P001-1552A-032 | TAPE-CRAFT | | | PO BOX 11407 | | BIRMINGHAM, AL 35246-0620 | |
| 010706P001-1552A-032 | TAPIA BROTHERS CO | SANDRA BEAS | | 6067 DISTRICT BLVD | | MAYWOOD, CA 90270 | |
| 002394P001-1552A-032 | TAPIA*MANUELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006199P001-1552A-032 | TAPIA*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011873P001-1552A-032 | TARGET AIRFREIGHT, INC | | | DEPT60062 | | EL MONTE, CA 91735 | |
| 012913P001-1552A-032 | TARGET CORP | TAMMY TODD | DBA TARGET STORES TARGETCOM | PO BOX 9493 | | MINNEAPOLIS, MN 55440-9493 | |
| 011846P001-1552A-032 | TARGET LOGISTIC SVC | | | DEPT 0942 | | LOS ANGELES, CA 90084-0942 | |
| 010707P001-1552A-032 | TASBTEXAS ASSOC OF SCHOOL BOARDS INC | | | 2008 TASA/TASB ANNUAL CONVENTION | PO BOX 975112 | DALLAS, TX 75397-5112 | |
| 008726P001-1552A-032 | TASHNEK*EILEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004035P001-1552A-032 | TAT FAI GARMENT ACCESSORIES CO | VICTOR CHOY | | NO 4-16 HILL RD | | KENNEDY TOWN, | HONG KONG |
| 007404P001-1552A-032 | TAT FAI ZIPPER CO LIMITED | | | NO4052 KWAI CHEONG RD | | KWAI CHUNG NT, | HONG KONG |
| 010708P001-1552A-032 | TATANKA | | | 1826 FIGUEROA ST | | LOS ANGELES, CA 90015 | |
| 003715P001-1552A-032 | TATE*SETSUKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006374P001-1552A-032 | TATROE*STACEY DAWN | STACEY TATROE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002395P001-1552A-032 | TATUM*CRYSTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000743P001-1552A-032 | TAUFA*JUDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013045P001-1552A-032 | TAULER SMITH LLP | | | 626 WILSHIRE BLVD | STE 510 | LOS ANGELES, CA 90017 | |
| 000744P001-1552A-032 | TAVERAS*ADAGILSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010710P001-1552A-032 | TAVIN PORTMAN | | | 777 NW72 AVE 3E20 | MERCHANDISE MART | MIAMI, FL 33126 | |
| 003869P002-1552A-032 | TAY SON GARMENT JOINT STOCK CO | MISS THAO LE | PHU XUAN WARD | PHU PHONG TOWN TAY SON DISTRICT | | BINH DIHN PROVIDENCE, | VIETNAM |
| 002396P001-1552A-032 | TAY*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005590P001-1552A-032 | TAYLOR BUSINESS SYSTEMS | SCOTT TAYLOR | | 21822 LASSEN ST UNIT B | | CHATSWORTH, CA 91311 | |

**Careismatic Brands, LLC, et al.**

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011693P001-1552A-032 | TAYLOR COMMUNICATIONS, INC | STANDARD REGISTER | DIANNA HUDSON | PO BOX 91047 | | CHICAGO, IL 60693 | |
| 011614P001-1552A-032 | TAYLOR CORP | HR DIRECT | DBA HR DIRECT | PO BOX 669390 | | POMPANO BEACH, FL 33066-9390 | |
| 005591P001-1552A-032 | TAYLOR DOCK AND DOOR COM INC | | | 152 US HWY 206 SOUTH BLDG T83 STE B | | HILLSBOROUGH, NJ 08844 | |
| 010711P001-1552A-032 | TAYLOR MADE PHOTOGRAPHY | | | 1130 SW 15TH | | EDMOND, OK 73013 | |
| 006259P001-1552A-032 | TAYLOR*MITZI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003645P001-1552A-032 | TAYLOR*NAOMI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011078P001-1552A-032 | TAYLOR*VIRGINIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010713P001-1552A-032 | TAYMAR INDUSTRIES INC | | | 82-775 MARKET ST | | INDIO, CA 92201 | |
| 008532P001-1552A-032 | TAYNOR*DEANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010714P001-1552A-032 | TAZ MEDICAL UNIFORMS AND ACCESSORIES | | | 4423 HOLLISTER AVE | | SANTA BARBARA, CA 93110 | |
| 010715P001-1552A-032 | TAZ SEOK LEE | RAY LEE | DBA FABRICS BY ARTISAN | 934 S LOS ANGELES ST #227 | | LOS ANGELES, CA 90015 | |
| 010716P001-1552A-032 | TB GARMENT INC | | | 2125 MERCED AVE | | EL MONTE, CA 91733 | |
| 005592P001-1552A-032 | TCA TERRACARE ASSOCIATES LP | ANNA RODRIGUEZ | | 2433 MERRELL RD | | DALLAS, TX 75229 | |
| 005593P001-1552A-032 | TCF EQUIPMENT FINANCE | | | 11100 WAYZATA BLVD STE 801 | | MINNETONKA, MN 55305 | |
| 012305P001-1552A-032 | TCM, INC | SUBSCRIPTON SVC | | PO BOX 60010 | | TAMPA, FL 33660 | |
| 005594P001-1552A-032 | TD BANK NA | | | 1701 RTE 70 | | EAST CHERRY HILL, NJ 08034 | |
| 012558P001-1552A-032 | TDINDUSTRIES, INC | TDINDUSTRIES INC | TONYA LANE | PO BOX 300008 | | DALLAS, TX 75303-0008 | |
| 002759P001-1552A-032 | TEALIUM INC | ACCOUNTS RECEIVABLE | | DEPT CH 19762 | | PALATINE, IL 60055-9762 | |
| 007273P001-1552A-032 | TEAM MEXICO | FORWARDING AND TRANSPORT SVC | | CALLE MELON #243 | COLGRANJAS TREVINO | NUEVO LAREDO TAM. 88244 | MEXICO |
| 010717P001-1552A-032 | TEAM PLAY EVENTS | | | 2854 TRIUNFO CANYON RD | | AGOURA HILLS, CA 91301 | |
| 005595P001-1552A-032 | TEAM TRUCKING INC | | | 823 NAFTA BLVD STE B | | LAREDO, TX 78045 | |
| 011902P001-1552A-032 | TEAMVIEWER GMBH | TEAMVIEWER ACCOUNTING TEAM | | JAHNSTR 30 | | GOPPINGEN, D73037 | GERMANY |
| 010718P001-1552A-032 | TEAMWORK SALES INC | GLENDA KINGSBURY | | 4938 GLACIER DR | | LOS ANGELES, CA 90041 | |
| 011707P001-1552A-032 | TEAMWORK, INC | TW TEAMWORK INC | GRETCHEN | PO BOX 965 | | HAW RIVER, NC 27258 | |
| 010719P002-1552A-032 | TEAMWORKS STAFFING LLC | LUIS MORALES | C/O XTRAPRISE | PO BOX 847190 | | DALLAS, TX 75284-7190 | |
| 011417P001-1552A-032 | TECHDOGS, LLC | | | PO BOX 941485 | | PLANO, TX 75094-1485 | |
| 003835P001-1552A-032 | TECHMEDICS INC | VIKI SASAKI | | 45 S ARROYO PKWY | | PASADENA, CA 91105 | |
| 007023P001-1552A-032 | TECHNICAL CONNECTIONS INC | DEBBIE MONTEIRO-EVERAGE | | 5855 GREEN VLY CIR STE 108 | | CULVER CITY, CA 90230 | |
| 002989P001-1552A-032 | TECHNICAL CONNECTIONS INC | ALEKSANDRA NIKOLOVSKI | | 5855 GREEN VLY CIR STE 108 | | CULVER CITY, CA 90230 | |
| 010720P001-1552A-032 | TECHNICAL SOLUTION PROVIDERS | | | 21550 OXNARD ST | STE 670 | WOODLAND HILLS, CA 91367 | |
| 010721P001-1552A-032 | TECHNICAL TRANPORTATION INC | SUSAN DWYER | | 1701 WEST NORTHWEST HIGHWAY | ATTN: BECKY PARKS | HASLET, TX 76052 | |
| 005596P001-1552A-032 | TECHNIFAX OFFICE SOLUTIONS | | | 14202 PROTON RD | | DALLAS, TX 75244 | |
| 005598P001-1552A-032 | TECHNOLOGY FOR EDUCATION LLC | RINDA BENNETT | DBA TFE CONNECT | 658 ALLIANCE PKWY | | HEWITT, TX 76643 | |
| 005599P001-1552A-032 | TECHNOLOGY FOR EDUCATION LLC | RINDA BENNETT | DBA TFE TFE CONNECT | 658 ALLIANCE PKWY | | HEWITT, TX 76643 | |
| 010722P001-1552A-032 | TECHNOLOGY SCIENCES GROUP INC | | | 1150 18TH ST NW STE 1000 | | WASHINGTON, DC 20036 | |
| 010723P001-1552A-032 | TECHNOVIX INC | SUZANNA NAYLOR | DBA NEW TECH DISPLAY | 2600 S BROADWAY | | LOS ANGELES, CA 90007-2730 | |
| 000745P001-1552A-032 | TECKWANI*ANIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011373P001-1552A-032 | TECMETRICS | | | PO BOX 36 | | ADDISON, TX 75001 | |
| 010746P001-1552A-032 | TECSON*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005962P001-1552A-032 | TECSON*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007015P001-1552A-032 | TEGLAS*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010725P001-1552A-032 | TEGRUS CONSTRUCTION COMPANY INC | STACY WARD | | 1395 N HWY 67 | | CEDAR HILL, TX 75104 | |
| 012435P001-1552A-032 | TEHAMA | | | PO BOX 1079 | | DENVER, CO 80256 | |
| 005600P001-1552A-032 | TEIKAMETRICS INC | | | 280 SUMMER ST FL 9 | | BOSTON, MA 02210 | |
| 002397P001-1552A-032 | TEJADA*JOANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002398P001-1552A-032 | TEJEDA*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007274P001-1552A-032 | TEJIDO DE PUNTO*GONZALEZ " | | | CANTON NO 47 | COLROMERO RUBIO | PUEBLA 2000 C.P., 72300 | MEXICO |
| 012958P001-1552A-032 | TEJIDOS Y ACABADOS SANTA JULIA | | | SADE CV | | PUEBLA 2000 C.P., 72300 | MEXICO |
| 011368P001-1552A-032 | TEK SYSTEMS | | | PO BOX | | ATLANTA, GA 30384-8568 | |
| 011657P001-1552A-032 | TEL WEST COMMUNICATION DO NOT USE | | | PO BOX 81553 | | AUSTIN, TX 78708-8708 | |
| 012237P001-1552A-032 | TELECHECK SERVICES, INC | | | PO BOX 17310 | | DENVER, CO 80217-0310 | |
| 005601P001-1552A-032 | TELEPACIFIC COMMUNICATIONS | | | DEPARTMENT 3279 | | DALLAS, TX 75312-3279 | |
| 010726P001-1552A-032 | TELERIK INC | SALES DEPT | PROGRESS TELERIK | 201 JONES RD 2ND FL | | WALTHAM, MA 02451 | |

Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000747P001-1552A-032 | TELIAN*JUDITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005602P001-1552A-032 | TEMPLE DES 3 ROSES INC | | | 239 HIGH ST | | CLOSTER, NJ 07624 | |
| 000748P001-1552A-032 | TEMPLE*FRANK LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003562P001-1552A-032 | TEMPLE*LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010727P001-1552A-032 | TEMPUS LLC | MICHELLE SCHEIDLER | DBA EMERALD HEALTH SVC | 999 N PACIFIC COAST HIGHWAY STE 700 | | EL SEGUNDO, CA 90245 | |
| 005603P001-1552A-032 | TEN TALENTS STUDIO | | | 4318 ROCKWOOD TRL | | ARLINGTON, TX 76016 | |
| 002399P001-1552A-032 | TENIENTE*MAYRA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001270P001-1552A-032 | TENNESSEE ATTORNEY GENERAL | JONATHAN SKRMETTI | | PO BOX 20207 | | NASHVILLE, TN 37202-0207 | |
| 001321P001-1552A-032 | TENNESSEE ATTORNEY GENERAL | CONSUMER PROTECTION | | 500 JAMES ROBERTSON PKWY | 5TH FL | NASHVILLE, TN 37243-0600 | |
| 000947P001-1552A-032 | TENNESSEE DEPT OF ENVIRONMENT AND | CONSERVATION | BOB MARTINEAU | 312 ROSA L PARKS AVE | | NASHVILLE, TN 37243 | |
| 001081P001-1552A-032 | TENNESSEE DEPT OF LABOR | COMMISSIONER | | 230 E JAMES CAMPBELL BLVD | #11 | COLUMBIA, TN 38401 | |
| 002545P001-1552A-032 | TENNESSEE DEPT OF REVENUE | | | ANDREW JACKSON BUILDING | 500 DEADRICK ST | NASHVILLE, TN 37242 | |
| 001010P001-1552A-032 | TENNESSEE DEPT OF REVENUE | | | ANDREW JACKSON BLDG | 500 DEADRICK ST | NASHVILLE, TN 37242 | |
| 002623P001-1552A-032 | TENNESSEE DEPT OF REVENUE | ACCOUNT ID 7634-FAE | SALES AND USE TAX | 500 DEADRICK ST | | NASHVILLE, TN 37242 | |
| 001156P001-1552A-032 | TENNESSEE DEPT OF REVENUE | SALES AND USE TAX | | 500 DEADERICK ST | | NASHVILLE, TN 37242 | |
| 001396P001-1552A-032 | TENNESSEE DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | 502 DEADERICK ST | | NASHVILLE, TN 37243-0203 | |
| 001347P001-1552A-032 | TENNESSEE OCCUPATIONAL AND SAFETY AND | HEALTH ADMINISTRATION TOSHA | | 220 FRENCH LANDING DR | | NASHVILLE, TN 37243-1002 | |
| 010728P001-1552A-032 | TENNESSEE RIVER INC | | | DRAWER 430 | | BIRMINGHAM, AL 35283 | |
| 007100P001-1552A-032 | TENNESSEE SECRETARY OF STATE | | | 312 ROSA L PK AVE | 8TH FL SNODGRASS TOWER | NASHVILLE, TN 37243-1102 | |
| 010729P001-1552A-032 | TENNESSEE TECHNOLOGY CENTER | | | 910 MILLER AVE | | CROSSVILLE, TN 38555 | |
| 006312P001-1552A-032 | TENTING*RICHARD | RICK TENTING | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000749P001-1552A-032 | TERAN*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011405P001-1552A-032 | TERMINIX | | | PO BOX 742592 | | CINCINNATI, OH 45274-2592 | |
| 007596P001-1552A-032 | TERPAC PLASTICS | | | 11600 ALBERT-HUDON | ' DO NOT USE ' | MONTREAL, QC HIG3K2 | CANADA |
| 010738P001-1552A-032 | TERRADEN THE CORP | | | 229 AVE 1SUITE 200 | | REDONDO BEACH, CA 90277 | |
| 010739P001-1552A-032 | TERRAPIN ILLIN CHEFS INC | | DBA ROSIE'S KITCHEN | 10220 TOPANGA CANYON | | CHATSWORTH, CA 91311 | |
| 003292P001-1552A-032 | TERRELL*BEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002400P001-1552A-032 | TERRELL*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010740P001-1552A-032 | TERRENA APARTMENTS | | | 9400 CORBIN AVE | | NORTHRIDGE, CA 91324 | |
| 009908P001-1552A-032 | TERREROS*PATRICIA FLORES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002401P001-1552A-032 | TERRONES*AUGIE S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005608P001-1552A-032 | TERRY W BRITT | RENEE BRITT | DBA ROBINWOOD ENTERPRISES | 725 RAILROAD AVE | | TROY, NC 27371 | |
| 005187P001-1552A-032 | TERRY*MOLLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009477P001-1552A-032 | TESLUK*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003628P001-1552A-032 | TESMAN*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006231P001-1552A-032 | TESSAROLO*MICHAEL D | DBA TESSAROLO CONSTRUCTION | | 2627 CATHERINE ST | | DALLAS, TX 75211 | |
| 006223P001-1552A-032 | TESSLER*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007051P001-1552A-032 | TESTING LABORATORIES OF CANADA CORP | YVONNE BLALOCK | | PO BOX 4283 POSTAL STATION A | | TORONTO, ON M5W5W6 | CANADA |
| 007534P001-1552A-032 | TEX FRONTIER CO LTD | M S LEE | | NO 2016 YISHAN RD MINHANGGU | | SHANGHAI,  201103 | CHINA |
| 007024P001-1552A-032 | TEXAIR DELIVERY INC | CASSIE WILKINSON | | 2402 ESTERS BLVD | | GRAPEVINE, TX 76051 | |
| 001322P001-1552A-032 | TEXAS ATTORNEY GENERAL | CONSUMER PROTECTION | | 300 W 15TH ST | 9TH FL | AUSTIN, TX 78711-2548 | |
| 001271P001-1552A-032 | TEXAS ATTORNEY GENERAL | KEN PAXTON | | 300 W 15TH ST | | AUSTIN, TX 78701 | |
| 002923P001-1552A-032 | TEXAS AUTOMATION PRODUCTS INC | | | 300 NICHOLS DR | | HUTCHINS, TX 75141 | |
| 011375P001-1552A-032 | TEXAS BARCODE SYSTEMS | | | PO  BOX  700637 | | DALLAS, TX 75370 | |
| 011984P001-1552A-032 | TEXAS CENTER FOR AUTISM RESEARCH | | | PO BOX 701241 | | SAN ANTONIO, TX 78270 | |
| 000948P001-1552A-032 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | | | PO BOX 13087 | MAIL CODE - TCEQ | AUSTIN, TX 78711-3087 | |
| 000949P001-1552A-032 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | | | BLDG LETTER TCEQ 12100 | PK 35 CIR | AUSTIN, TX 78753 | |
| 001011P001-1552A-032 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | | PO BOX 13528 CAPITOL STATION | | AUSTIN, TX 78711-3528 | |
| 001397P001-1552A-032 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | | PO BOX 12046 | | AUSTIN, TX 78711-2046 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001157P001-1552A-032 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SALES AND USE TAX | | PO BOX 13528 CAPITOL STATION | | AUSTIN, TX 78711-3528 | |
| 010742P001-1552A-032 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXTILE CONNECTION INC | ATTENTION: AVO YANIKIAN | 17777 CTR CT DRN STE 700 | | CERRITOS, CA 90703-9356 | |
| 002624P001-1552A-032 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | | PO BOX 149348 | | AUSTIN, TX 78714-9348 | |
| 010743P001-1552A-032 | TEXAS DEPT OF LICENSING AND REGULATION | LICENSING AND REGULATION | | 920 COLORADO ST | | AUSTIN, TX 78701 | |
| 012843P001-1552A-032 | TEXAS MUTUAL INSURANCE CO | GERALD THOMAS | | PO BOX 841843 | | DALLAS, TX 75284-1843 | |
| 012465P001-1552A-032 | TEXAS RESTAURANT ASSOCIATION | VICKI SHERRILL | | PO BOX 1429 | | AUSTIN, TX 78767 | |
| 005609P001-1552A-032 | TEXAS SECURITY BANK | | | 1212 TURTLE CREEK BLVD | | DALLAS, TX 75207 | |
| 010744P001-1552A-032 | TEXAS SPECIALTIES | MORAG MARTIN | SOUTHWEST CROSSROADS INC | 11118 GRADER ST | | DALLAS, TX 75238 | |
| 010745P001-1552A-032 | TEXAS STATE COMTROLLER'S OFFICE | AVO YANIKIAN | LOS ANGELES AUDIT OFFICE | ATTN: AVO YANIKIAN | 17777 CTR CT DRNSTE 700 | CERRITOS, CA 90703-9356 | |
| 001082P001-1552A-032 | TEXAS WORKFORCE COMMISSION | EXECUTIVE DIRECTOR | | 101 EAST 15TH ST | RM 651 | AUSTIN, TX 78778-0001 | |
| 001449P001-1552A-032 | TEXAS WORKFORCE COMMISSION | | | PO BOX 149037 | | AUSTIN, TX 78714-9037 | |
| 010746P001-1552A-032 | TEXFI BLENDS | C/TEXFI INDUSTRIES | | 400 ENGLISH RD | | ROCKY MOUNT, NC 27804 | |
| 012039P001-1552A-032 | TEXFI BLENDS  NATIONSBANCCOM | | | PO BOX 105657 | | ATLANTA, GA 30348 | |
| 012029P001-1552A-032 | TEXFI BLENDS/CIT GROUP/COMM | | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 010747P001-1552A-032 | TEXFI INDUSTRIES | | | 1430 BROADWAY | PO BOX 4986 | NEW YORK, NY 10018 | |
| 005610P001-1552A-032 | TEXOLLINI INC | R ALVAREZ | | 2575 EL PRESIDIO ST | | LONG BEACH, CA 90810 | |
| 011820P001-1552A-032 | TEXOLLINI/HELLER FINANCIAL INC | | | DEPARTMENT 4177 | | LOS ANGELES, CA 90096 | |
| 007306P001-1552A-032 | TEXOPIA | | | 5-15 YOUNGSAN | | GU, SEOUL, | KOREA |
| 005611P001-1552A-032 | TEXPAK INC | | | 130 NEW HYDE PK | | FRANKLIN SQUARE, NY 11010 | |
| 005612P001-1552A-032 | TEXT-EM-ALL | LAUREN CANNON | | 3803 PARKWOOD BLVD | STE 900 | FRISCO, TX 75034 | |
| 010748P001-1552A-032 | TEXTILE CITY | | | 738 E9TH STREET4 | | LOS ANGELES, CA 90021 | |
| 010749P001-1552A-032 | TEXTILE IMPORT CO LLC | GLORIA SCHUSTER | | 1410 BROADWAY | | NEW YORK, NY 10018 | |
| 010750P001-1552A-032 | TEXTILE RENTAL SVC ASSOC | | | 1800 DIAGONAL RD STE 200 | | ALEXANDRIA, VA 22314 | |
| 007275P001-1552A-032 | TEXTILES ETNICOS SADE CV | | | 6 PONIENTE 1901 | | COL.AMOR,  C.P.721040 | MEXICO |
| 005613P002-1552A-032 | TEXTILES SOUTH INC | | | PO BOX 8148 | | CORAL SPRINGS, FL 33075-8148 | |
| 007025P001-1552A-032 | TEXTON INC | JACKIE MOERSEN | | 114 S KIRBY ST | | GARLAND, TX 75042 | |
| 013008P002-1552A-032 | TFORCE FREIGHT | SERHII STETSENKO | | 234040 WRANGLER RD | | CALGARY, AB T1X 0K2 | CANADA |
| 002648P001-1552A-032 | TFORCE FREIGHT | JOHN HUGHES | TFORCE FREIGHT INC | 1000 SEMMES AVE | | RICHMOND, VA 23218 | |
| 004036P001-1552A-032 | TG CORP LIMITED | ALBERT TO KINGSONCHAN | TG - TGCORP LIMITED | UNIT B 6FL LONG TO BLDG | 654-656 CASTLE PEAK RD | KOWLOON, | HONG KONG |
| 005614P001-1552A-032 | TG SALES LLC | MIKE BOYD | | 3312 ANNA RUBY LN | | BUFORD, GA 30519 | |
| 007405P001-1552A-032 | TGCORP LIMITED | ALBERT TO KINGSONCHAN | TE  JIANGSU DONGZHOU GARMENT CO LTD | UNIT B 6FL LONG TO BLDG | 654-656 CASTLE PEAK RD | KOWLOON, | HONG KONG |
| 007339P001-1552A-032 | TGM INTERNATIONAL SRL | | | VIA GRAN SASSO 20 | | CORBETTA MI,  20011 | ITALY |
| 012174P001-1552A-032 | TGN ENTERPRISES | | | PO BOX 881411 | | SAN DIEGO, CA 92168 | |
| 010179P001-1552A-032 | THAI*RICHARD LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007113P001-1552A-032 | THANH CONG TEXTILE GARMENT CO | 011848154009 8154015 | | 8TRUONG CHINH STREETWARD 15 | TAN BINH DISTRICT | HO CHI MINH CITY,, | VIETNAM |
| 010751P001-1552A-032 | THANH TAM INC | TAM LE | | 1390 E BURNETT K& L | | LONG BEACH, CA 90806 | |
| 003870P002-1552A-032 | THANH TRUC GARMENT IMPEXP CO LTD | TOM NGUYEN | DT  THANH TRUC GARMENT IMPEXP CO LTD | NO 61 A NGUYEN THI BAY ST | WARD 6 TAN AN TOWN | LONG AN PROVINCE, | VIETNAM |
| 007200P001-1552A-032 | THARANGANEE GARMENTS (PVT) LTD | | | PELIYAGODA | | COLOMBO, | SRI LANKA |
| 002402P001-1552A-032 | THATCHER*CATHERINE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010752P001-1552A-032 | THE ACCESSORY CONNECTION | | | 152 W PICO BLVD | | LOS ANGELES, CA 90015 | |
| 010754P001-1552A-032 | THE ACCESSORY CORP | | | 950 EAST PICO BLVD | | LOS ANGELES, CA 90021 | |
| 010753P001-1552A-032 | THE ACCESSORY CORP | LARRISA | | 236 WEST 40TH ST | | NEW YORK, NY 10018 | |
| 011483P001-1552A-032 | THE ADT SECURITY CORP | DBA ADT COMMERCIAL LLC | STEPHANIE PRITCHETT | PO BOX 219044 | | KANSAS CITY, MO 64121 | |
| 010755P001-1552A-032 | THE ADT SECURITY CORP | CUSTOMER CARE | DBA PROTECTION ONE | 1501 YAMATO RD | | BOCA RATON, FL 33431 | |
| 014548P001-1552A-032 | THE ALEXANDER GROUP | | | 23975 PK SORRENT0 | | CALABASAA, CA 91302 | |
| 010756P001-1552A-032 | THE ANTIGUA GROUP INC | CAROLYN STREIFEL | | 2903 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 010757P001-1552A-032 | THE ANZA HOTEL | | | 23627 CALABASAS RD | | CALABASAS, CA 91302 | |
| 010758P001-1552A-032 | THE ASSOCIATION FOR PROFESSIONALS | INFECTION CONTROL AND EPIDEMIOLOGY INC | | 1275 K ST NW STE 1000 | | WASHINGTON, DC 20005-4006 | |
| 012106P001-1552A-032 | THE BALSON-HERCULES GROUP LTD | BANK OF AMERICA | | PO BOX 4095 | | ATLANTA, GA 30302 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012076P001-1552A-032 | THE BALSON-HERCULES GROUP LTD | BNY FINANCIAL CORP | | PO BOX 19352 | | NEWARK, NJ 07195 | |
| 012272P001-1552A-032 | THE BALSON-HERCULES GROUP LTD | | | PO BOX 406444 | | ATLANTA, GA 30384 | |
| 012065P001-1552A-032 | THE BALSON-HERCULES GROUP LTD | GMAC COMMERCIAL CREDIT CORP | | PO BOX 14056 | | NEWARK, NJ 07195 | |
| 012087P001-1552A-032 | THE BALSON-HERCULES GROUP LTD | | | PO BOX 218 | | PROVIDENCE, RI 02901 | |
| 010759P001-1552A-032 | THE BALSON-HERCULES GROUP LTD | | | 1040 AVE OF THE AMERICAS | | NEW YORK, NY 10018 | |
| 012064P001-1552A-032 | THE BALSON-HERCULES GROUP LTD / GMAC | GMAC COMMERCIAL CREDIT CORP | | PO BOX 14056 | | NEWARK, NJ 07195 | |
| 010760P001-1552A-032 | THE BALSON-HERCULES GROUP LTD / SUN | SUNTRUST BANK ATLANTA | | PO BOX 4955 | | ATLANTA, GA 30302 | |
| 010761P001-1552A-032 | THE BEIGNET TRUCK | CHRIS BUATISTA | | 4860 NIELSEN ST | | VENTURA, CA 93003 | |
| 012022P001-1552A-032 | THE BIBB CO | | | PO BOX 100866 | | ATLANTA, GA 30384 | |
| 010762P001-1552A-032 | THE BIGLEY AGENCY | | | 6442 COLDWATER CANYON 211 | | NORTH HOLLYWOOD, CA 91606 | |
| 010763P001-1552A-032 | THE BILLINGS GAZETTE | | | 401 NBROADWAY | | BILLINGS, MT 59102 | |
| 010764P001-1552A-032 | THE BITAS GROUP INC | | | 79888 BOQUERON WAY | | BERMUDA DUNES, CA 92201 | |
| 010765P001-1552A-032 | THE BLOCK AGENCY INC | MARK BLOCK | | 1720 WEST END AVE #330 | | NASHVILLE, TN 37203 | |
| 010766P001-1552A-032 | THE BOSTON CONSULTING GROUP INC | MICHELLE ESTRELLA | | 10 HUDSON YARDS | | NEW YORK, NY 10001 | |
| 010767P001-1552A-032 | THE BRANDT COMPANIES LLC | KATHY MERCK | | 1728 BRIERCROFT CT | | CARROLLTON, TX 75006 | |
| 010768P001-1552A-032 | THE BRICKMAN GROUP LTD | LORI BURKETT | | 3630 SOLUTIONS CTR | | CHICAGO, IL 60677-3006 | |
| 010769P001-1552A-032 | THE BUTTON DEPOT INC | RACHEL | | 1338 S FLOWER ST | | LOS ANGELES, CA 90015-2908 | |
| 012266P001-1552A-032 | THE BUTTON EXCHANGE | CONTINENTAL BUSS CREDT INC | | PO BOX 3907 | | LOS ANGELES, CA 90051 | |
| 010770P001-1552A-032 | THE BUTTONACCESSORY CONNECTION INC | | | 152 W PICO BLVD | | LOS ANGELES, CA 90015 | |
| 010771P001-1552A-032 | THE CALIFORNIA CONNECTION | | | 15967 YARNELL ST | | RANCHO CASCADES, CA 91342 | |
| 005617P002-1552A-032 | THE CAMPBELL AGENCY | KRISTI GRAY | DBA CAMPBELL TALENT AGENCY | 12404 PK CENTRAL DR | STE 222 S | DALLAS, TX 75251 | |
| 010772P001-1552A-032 | THE CASTAWAY | | | 1250 HARVARD RD | | BURBANK, CA 91501 | |
| 005618P001-1552A-032 | THE CERTIF-A-GIFT CO | JANELLE BARTECKI | | 1625 E ALGONQUIN RD | | ARLINGTON HEIGHTS, IL 60005 | |
| 010773P001-1552A-032 | THE CHICAGO-MIDWEST | CREDIT MANAGEMENT ASSOCIATION | | 315 SOUTH NORTHWEST HIGHWAY | | PARK RIDGE, IL 60068 | |
| 011439P001-1552A-032 | THE CIT GROUP-OBO:TIMELESS TREASURES | | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 003063P001-1552A-032 | THE CIT GROUP/COMML SVC | | | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 005619P001-1552A-032 | THE CLUTTS AGENCY INC | REGAN BALLMER | | 1825 MARKET CTR BLVD | STE 610 | DALLAS, TX 75207 | |
| 012104P001-1552A-032 | THE COBB GROUP | | | PO BOX 35720 | | LOUISVILLE, KY 40232 | |
| 010774P001-1552A-032 | THE COLLEGIATE LICENSING CO | | | 290 INTERSTATE NORTH STE 200 | | ATLANTA, GA 30339 | |
| 010775P001-1552A-032 | THE COLORFIELD DESIGN STUDIO INC | | | 344 W 38TH ST | | NEW YORK, NY 10018 | |
| 011951P001-1552A-032 | THE COMMERCIAL APPEAL | | | PO BOX 1729 | | MEMPHIS, TN 38101 | |
| 010776P001-1552A-032 | THE CORPORATE IMAGE INC | JILL DORJEE | | 4646 SUNBELT DR | | ADDISON, TX 75001 | |
| 010777P001-1552A-032 | THE COUNTRY INN AT CALABASAS | | | 23637 CALABASAS RD | | CALABASAS, CA 91302 | |
| 010778P001-1552A-032 | THE COVE SCHOOL | SUSAN RIEVES | | 350 LEE RD | | NORTHBROOK, IL 60062 | |
| 010779P001-1552A-032 | THE CREATIVE CONCIERGE INC | | DBA RIGHT BRAIN CREATIVE SVC | 2219 W OLIVE AVE PMB172 | | BURBANK, CA 91506 | |
| 003111P001-1552A-032 | THE CREATIVE GROUP | | | PO BOX 743295 | | LOS ANGELES, CA 90074 | |
| 012792P001-1552A-032 | THE CREATIVE GROUP | RYAN NEUMANN | | PO BOX 743295 | | LOS ANGELES, CA 90074-3295 | |
| 010780P001-1552A-032 | THE DADDY WAYNE PEDI/AIDS FUND | THIS AND THAT UNIFORMS | | 375 SMAIN ST | | PLEASANTVILLE, NJ 08232 | |
| 003836P001-1552A-032 | THE DAISY FOUNDATION | PETER MAHER | | 6529 ALMIDA VISTA PL | | ANACORTES, WA 98221 | |
| 002625P001-1552A-032 | THE DAISY FOUNDATION | PETER MAHER | NATIONAL BANK BY MAIL | PO BOX 6185 | | WESTERVILLE, OH 43086-6185 | |
| 010781P001-1552A-032 | THE DARKROOM | | | 3600 FREDERICA RD #5 | | SAINT SIMONS ISLAND, GA 31522 | |
| 010782P001-1552A-032 | THE DEBORAH SINGER 2005 TRUST | DEBBIE SINGER | | 4020 PRADO DEL TEIGO | | CALABASAS, CA 91302 | |
| 010783P001-1552A-032 | THE DESIGN COUNCIL LTD | CLAUDIA DOMINGUEZ | DBA THE STYLE COUNCIL | 242 W 36TH ST 14TH FL | | NEW YORK, NY 10018 | |
| 012226P001-1552A-032 | THE DESIGN SOFT CO | | | PO BOX 1190 | | WHEATON, IL 60189 | |
| 010784P001-1552A-032 | THE DESIGNERY SHOP | SHANNON BROWN | | 3051 BARTOLD AVE | | SAINT LOUIS, MO 63143 | |
| 010785P001-1552A-032 | THE DON WHITTEMORE CORP | | DBA DANDY DON'S HOMEMADE ICE CREAM | 16760 STAGG ST  222 | | VAN NUYS, CA 91406 | |
| 003837P001-1552A-032 | THE DOUBLE A AND O GROUP LLC | DAWNI ARIAS | | 3905 HEDGCOXE RD #251285 | | PLANO, TX 75025 | |
| 010786P001-1552A-032 | THE DRAWING BOARD | | | 715 STRATFORD AVE | | HAGERSTOWN, MD 21740 | |
| 005620P001-1552A-032 | THE EARNEST ANALYTICS CO | ERIC SHUBERT | | 43 WT 24TH ST 5TH FL | | NEW YORK, NY 10010 | |
| 004058P001-1552A-032 | THE EGYPTIAN CO FOR TRADE AND INDUS | | | CANAL SUEZ | ST MOHARAM BEK | ALEXANDRIA, | EGYPT |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005621P001-1552A-032 | THE ELEVATE GROUP | | | 615 REGAL ROW | | DALLAS, TX 75247 | |
| 010787P001-1552A-032 | THE EMBROIDERY STATION ENTERPRISES | THE EMBROIDERY STATION | | 13427 SATICOY ST | | NORTH HOLLYWOOD, CA 91605 | |
| 012068P001-1552A-032 | THE EMPLOYERS GROUP | | | PO BOX 15013 | | LOS ANGELES, CA 90015 | |
| 010788P001-1552A-032 | THE ENTREPRENEUR PROGRAM | | | BRIDGE HALL ONE | | LOS ANGELES, CA 90089 | |
| 010789P001-1552A-032 | THE EVANS GROUP | | | 4835 LBJ FWY STE 424 | | DALLAS, TX 75244 | |
| 010790P001-1552A-032 | THE EXPO GROUP | | | 5931 W CAMPUS CIR DR | | IRVING, TX 75063 | |
| 007026P001-1552A-032 | THE FDA LAW GROUP | PATRICK T GAFFNEY ATTORNEY AT LAW | | BILLING OFFICE | 2439 CANTERBURY RD | CLEVELAND, OH 44118 | |
| 005622P001-1552A-032 | THE FELDMAN CO INC | | | 149 WEST 36TH ST | 3RD FL | NEW YORK, NY 10018 | |
| 012428P001-1552A-032 | THE FELDMAN COMPANY, INCCIT | STEPHANIE BROWN | THE CIT GROUP COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 002930P001-1552A-032 | THE FIND INC | | | 310 VILLA ST | | MOUNTAIN VIEW, CA 94041 | |
| 010791P001-1552A-032 | THE FINISHING CONNECTION INC | REYNALDO CRUZ | FC THE FINISHING CONNECTION INC | 4903 PACIFIC BLVD | | LOS ANGELES, CA 90058 | |
| 005623P001-1552A-032 | THE FOOD ARCHITECTS LLC | | | 121 ETHEL RD W STE 5 | | PISCATAWAY, NJ 08854 | |
| 010792P001-1552A-032 | THE FOUNDATION FOR THE LSU HEALTH | GEREMIE J LOUPE CPA | SCIENCES CENTER | 450A S CLAIBORNE AVE | | NEW ORLEANS, LA 70112 | |
| 002958P001-1552A-032 | THE FOUNDATION OF THE NATL STU | LAUREN SPERLE | | 45 MAIN ST STE 606 | | BROOKLYN, NY 11201 | |
| 005624P002-1552A-032 | THE FRUIT GUYS | | | 901 SNEATH LN STE 210 | | SAN BRUNO, CA 94066-2404 | |
| 011511P001-1552A-032 | THE GALLERY COLLECTION | DBA PRUDENT PUBLISHING CO INC | MARY GUIDO | PO BOX 360 | | RIDGEFIELD PARK, NJ 07660 | |
| 010793P001-1552A-032 | THE GARVEY GROUP WEST LARGE FORMAT | FACILITY LLC | | 3116 W AVE 32 | | LOS ANGELES, CA 90065 | |
| 012196P001-1552A-032 | THE GAS CO | | | PO BOX C | | MONTEREY PARK, CA 91756 | |
| 005625P001-1552A-032 | THE GILBERT CO | | | 1000 INDUSTRIAL AVE | | KEASBEY, NJ 08832 | |
| 010794P001-1552A-032 | THE GLASS SHOP | | | 7329 RESEDA BLVD | | RESEDA, CA 91335 | |
| 010795P001-1552A-032 | THE GLOBAL HEALTH COUNCIL | KATHY MARCOTTE | | 15 RAILROAD ROW | | WHITE RIVER JUNCTION, VT 05001 | |
| 007027P001-1552A-032 | THE GLUCK CO | BRAIN GLUCK | | 12459 SADDLERIDGE CT | | CAMARILLO, CA 93012 | |
| 010796P001-1552A-032 | THE GOOD SAMARITAN CLINIC | LINDA BOYD | | 612 23RD AVE | | TUSCALOOSA, AL 35401-1748 | |
| 012425P001-1552A-032 | THE GRANDOE CORP | KAREN FERJANEC | THE CIT GROUP/COMMERCIAL SVC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 011994P001-1552A-032 | THE GREAT AMERICAN SPORTSWEAR CO | GMAC COMMERCIAL CREDIT LLC | LARRY BRAHIM | PO BOX 848281 | | DALLAS, TX 75284 | |
| 010797P001-1552A-032 | THE HABIT RESTAURANT LLC | JAMESA GONZALEZ | | 17320 RED HILL AVE STE 140 | | IRVINE, CA 92614 | |
| 012699P001-1552A-032 | THE HANOVER INSURANCE CO | KAREN GARY CORPUS | | PO BOX 580045 | | CHARLOTTE, NC 28258-0045 | |
| 011582P001-1552A-032 | THE HANOVER INSURANCE GROUP | | | PO BOX 580045 | | CHARLOTTE, NC 28258-0045 | |
| 002773P001-1552A-032 | THE HARTFORD | | | PO BOX 660916 | | DALLAS, TX 75266 | |
| 011269P001-1552A-032 | THE HARTFORD FIRE INSURANCE CO | LEGAL DEPT | | 1145 NICHOLSON RD UNIT 2 | | NEWMARKET, ON L3Y 9C3 | CANADA |
| 003176P001-1552A-032 | THE HAUSER GROUP | | | STE 9000 | 5905 GALBRAITH RD | CINCINNATI, OH 45236 | |
| 010798P001-1552A-032 | THE HEMINGWAY MEDIA GROUP | MATTHEW WEMORE | | 321 NORTH PALM DR | | BEVERLY HILLS, CA 90210 | |
| 005626P001-1552A-032 | THE HOME DEPOT | HOME DEPOT CREDIT SVC | | PO BOX 6031 | | THE LAKES, NV 88901-6031 | |
| 010799P001-1552A-032 | THE HURT AGENCY INC | | | 400 NEW YORK AVE N STE 207 | | WINTER PARK, FL 32789 | |
| 005627P001-1552A-032 | THE IRVINE COMPANY/HUBBLE DIMENSION | CHLOE NGUYEN | | 662773 - 100 - 524524 | PO BOX 846461 | LOS ANGELES, CA 90084-6461 | |
| 010800P001-1552A-032 | THE JAMES GROUP INC | TOM JAMES | DBA SPEEDPRO IMAGING | 6106 SAN FERNANDO RD | | GLENDALE, CA 91201 | |
| 012760P001-1552A-032 | THE JAY CO | JAY CO | JACOBSON CAPITAL SVC INC | PO BOX 693 | | CROMPOND, NY 10517-0693 | |
| 011619P001-1552A-032 | THE JAY CO | JACOBSON CAPITAL SVC INC | | PO BOX 693 | | CROMPOUND, NY 10517-0693 | |
| 010801P001-1552A-032 | THE JEFFREY AND KELLIE SINGER | CHILDREN'S TRUST | | 25334 PRADO DE LA FELICIDAD | | CALABASAS, CA 91302 | |
| 010802P001-1552A-032 | THE JOESTER LORIA GROUP INC | | | 860 BROADWAY 3RD FL | | NEW YORK, NY 10003 | |
| 007028P001-1552A-032 | THE KAPLAN GROUP | DAWN ZAVACKY | | 2250 KING CT STE 50 | | SAN LUIS OBISPO, CA 93401 | |
| 010803P001-1552A-032 | THE LAW OFFICE OF ARON HASSON | ARON HASSON | | 10850 WILSHIRE BLVD STE 750 | | LOS ANGELES, CA 90024 | |
| 010804P001-1552A-032 | THE LEUKEMIA AND LYMPHOMA SOCIETY INC | NADIA VALLIANI | | 1311 MAMARONECK AVE STE 310 | | WHITE PLAINS, NY 10605 | |
| 012094P001-1552A-032 | THE LICENSING BOOK | SUBSCRIPTION DEPT V | | PO BOX 3000 | | DENVILLE, NJ 07834 | |
| 010805P001-1552A-032 | THE LIFEGUARD STORE INC | BONNIE DURRE | | 2018 EAGLE RD | | NORMAL, IL 61761 | |
| 011430P001-1552A-032 | THE LINCOLN NATIONAL LIFE INSURANCE COMP | | | PO BOX 0821 | | CAROL STREAM, IL 60132-0821 | |
| 012128P001-1552A-032 | THE LINK AGENCY | | | PO BOX 540053 | | ORLANDO, FL 32854 | |
| 010806P001-1552A-032 | THE LOS ANGELES PL AND ST CO INC | | | 1728 EAST 23RD ST | | LOS ANGELES, CA 90058 | |
| 010807P001-1552A-032 | THE MANNEQUIN GALLERY | | | 2021 WEST BURBANK BLVD | | BURBANK, CA 91506 | |
| 010808P001-1552A-032 | THE MCGRAW-HILL COMPANIES | DBA STANDARD AND POOR'S | | 2542 COLLECTION CTR DR | | CHICAGO, IL 60693 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011801P001-1552A-032 | THE MCGRAW-HILL COMPANIES | STANDARD AND POOR'S FINANCIAL SRVC LLC | JASON DINA/STEVEN BARNETT | 2542 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 005628P001-1552A-032 | THE MEAT CO | | | 10407 BARRYWOOD | | DALLAS, TX 75230 | |
| 007029P001-1552A-032 | THE MENTOR GROUP | WESLEY ROMBERGER | | 15260 YOUNGWOOD DR STE P | | WHITTIER, CA 90605 | |
| 005629P001-1552A-032 | THE MILLER AGENCY | | | 2711 VLY VIEW LN | | DALLAS, TX 75234 | |
| 010809P001-1552A-032 | THE MINES PRESS INC | MELISSA VOLTZ | FORMCENTER | 231 CROTON AVE | | CORTLANDT MANOR, NY 10567 | |
| 010810P001-1552A-032 | THE MODEL SMITH LLC | LAUREN SMITH | | 1055 W 7TH ST 33RD FLPH | | LOS ANGELES, CA 90017 | |
| 010811P001-1552A-032 | THE MOHEGAN TRIBAL GAMING COMMISSION | | | 1 MOHEGAN SUN BLVD | | UNCASVILLE, CT 06382 | |
| 010812P001-1552A-032 | THE MORGAN AGENCY | KEITH LEWIS | | 7080 HOLLYWOOD BLVD | STE #1009 | LOS ANGELES, CA 90028 | |
| 010813P001-1552A-032 | THE MOSES H CONE MEMORIAL HOSPITAL | DBA CONE HEALTH | LARRY SHORNACK | CONE HEALTH OPERATING CORP | 1200 N ELM ST | GREENSBORO, NC 27401 | |
| 010814P001-1552A-032 | THE NORTHWEST ASSOCIATION OF SCHOOLS | | | 1910 UNIVERSITY DR | | BOISE, ID 83725 | |
| 010815P001-1552A-032 | THE OUTDOOR GRILL | | | 18697 DEVONSHIRE ST | | NORTHRIDGE, CA 91324 | |
| 012463P001-1552A-032 | THE PARAGON MARKETING GROUP LLC | DBA KARPATA INSTORE SVC | | PO BOX 141515 | | GRAND RAPIDS, MI 49514-1515 | |
| 010816P001-1552A-032 | THE PATRICIA BRANDT CO | | | 3244 DONA MARIA DR | | STUDIO CITY, CA 91604 | |
| 005631P001-1552A-032 | THE PATRICIA BRANDT CO | MARISA BRANDT | | 4924 BALBOA BLVD BOX #619 | | ENCINO, CA 91316 | |
| 012653P001-1552A-032 | THE PENN EMBLEM | THE PENN COMPANIES | | PO BOX 510801 | | PHILADELPHIA, PA 19175-0801 | |
| 010817P001-1552A-032 | THE PINK FUND | | | 22122 METAMORA DR | | FRANKLIN, MI 48025 | |
| 010818P001-1552A-032 | THE PINKERTON MODEL AND TALENT CO LLC | LYNN VEN | | 8721 W SUNSET BLVD PH-1 | | WEST HOLLYWOOD, CA 90069 | |
| 005632P001-1552A-032 | THE POKEMON CO INTERNATIONAL INC | | THE POKÉMON CO INTERNATIONAL | 10400 NE 4TH ST STE 2800 | | BELLEVUE, WA 98004 | |
| 005633P001-1552A-032 | THE PORT AUTHORITY OF NY AND NJ | VIOLATIONS PROCESSING CENTER | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY, NY 12205-0300 | |
| 010819P001-1552A-032 | THE PRINTING EMPORIUM | | | 18522 GRESHAM ST | | NORTHRIDGE, CA 91324 | |
| 005634P001-1552A-032 | THE PUNCH PROJECT INC | COLIN HOEFLE | | 4830 BAKMAN AVE | APT #203 | NORTH HOLLYWOOD, CA 91601 | |
| 005635P001-1552A-032 | THE RAGE GROUP INC | | DBA RAGE MODELS | 23679 CALABASAS RD STE 501 | | CALABASAS, CA 91302 | |
| 002867P001-1552A-032 | THE REUNION GROUP | | | 17 WEST LAS OLAS BLVD | | FORT LAUDERDALE, FL 33301 | |
| 010820P001-1552A-032 | THE REVOLUTION GROUP INC | THE POWER OF IMAGINATION | | 560 S ALAMEDA ST | | LOS ANGELES, CA 90013 | |
| 005636P001-1552A-032 | THE RITE AID FOUNDATION | GAYLE RIFE | | 30 HUNTER LN | | CAMP HILL, PA 17011 | |
| 010821P001-1552A-032 | THE RITZ CARLTON HOTEL | SUSAN SENTZ | | 1401 SOUTH OAK KNOLL AVE | | PASADENA, CA 91106 | |
| 005637P001-1552A-032 | THE ROARK GROUP INC | RHONDA BUCHANAN | | 1600 N 35TH ST | | ROGERS, AR 72756 | |
| 010822P001-1552A-032 | THE ROLLING SCONE BAKING CO | | | 22287 MULHOLLAND HWY 144 | | CALABASAS, CA 91302 | |
| 010823P001-1552A-032 | THE SCOOP IN DESIGN INC BURBANK CA | NADINE STENOVITCH | THE SCOOP IN DESIGN | 917 N FLORENCE ST | | BURBANK, CA 91505 | |
| 005638P001-1552A-032 | THE SCOOP IN DESIGN INC WARWICK RI | NADINE STENOVITCH | | 9 ANDREW COMSTOCK RD | | WARWICK, RI 02886 | |
| 007030P001-1552A-032 | THE SCRUB AND SHOE CO | SCOTT STEUERNAGEL | | 5788 190TH ST | | CHIPPEWA FALLS, WI 54729 | |
| 005639P001-1552A-032 | THE SCRUB CLUB | | | 8527 EAST STATE RD 70 | | BRADENTON, FL 34202 | |
| 010824P001-1552A-032 | THE SHAPIRO GROUP | CPA'S AND CONSULTANTS | | 16501 VENTURA BLVD STE 650 | | ENCINO, CA 91436 | |
| 002886P001-1552A-032 | THE SHEPARDSON GROUP | HEATHER SHEPARDSON | | 21 E 22ND ST #2D | | NEW YORK, NY 10010 | |
| 010825P001-1552A-032 | THE SHERIDAN PRESS INC | BARRY E ANGEL | | 450 FAME AVE | | HANOVER, PA 17331 | |
| 010826P001-1552A-032 | THE SINGER 2012 IRREVOABLE TRUST | | | 25224 PRADO DE LA FELICIDAD | | CALABASAS, CA 91302 | |
| 010827P001-1552A-032 | THE SINGER CHILDREN'S 2002 | IRREVOCABLE TRUST | | 25334 PRADO DE LA FELICIDAD | | CALABASAS, CA 91302 | |
| 012092P001-1552A-032 | THE SMALL COMP BOOK CLUB | | | PO BOX 2828 | | DELRAN, NJ 08370 | |
| 010828P001-1552A-032 | THE SPECIAL AGENT GROUP | ROBERT WARREN | | 2901 W COAST HWY 200 | | NEWPORT BEACH, CA 92663 | |
| 010829P001-1552A-032 | THE STAR GROUP | | | 80 A INDUSRIAL RD | | LODI, NJ 07644 | |
| 010830P001-1552A-032 | THE STAUBACH CO | TOMMY M PARRETT AIA | TOMMY M PARRETTAIA | 15601 DALLAS PKWY STE 400 | | ADDISON, TX 75001 | |
| 010831P001-1552A-032 | THE STEWART ORGANIZATION | MILLY | | 1901 ROYAL LN STE 110 | | DALLAS, TX 75229 | |
| 010832P001-1552A-032 | THE STUDIO GROUP | WINNIE PARNES | | 110 W 40TH ST #404 | | NEW YORK, NY 10018 | |
| 005640P001-1552A-032 | THE STYLE COUNCIL | | | 242 W 36TH ST 14TH FL | | NEW YORK CITY, NY 10018 | |
| 005641P001-1552A-032 | THE SUNSET GROUP LA INC | | DBA MAT MEN | 2160 E WOODLYN RD | | PASADENA, CA 91104 | |
| 010833P001-1552A-032 | THE SUSAN G KOMEN BREAST | CANCER FOUNDATION INC | DBA SUSAN G KOMEN FOR THE CURE | SHANNON RUSSELL  DONATIONS CAUSE MARKETING | 5005 LBJ FWY STE 250 | DALLAS, TX 75244 | |
| 010834P001-1552A-032 | THE TAX CREDIT CO | | | 5757 WILSHIRE BLVD | PH 1 | LOS ANGELES, CA 90036 | |
| 011960P001-1552A-032 | THE TENNESSEAN | PAM ARNOLD | | PO BOX 330039 | | NASHVILLE, TN 37203-0039 | |
| 010835P001-1552A-032 | THE THORNHILL GROUP | | | 10345 W OLYMPIC BLVD STE101 | | LOS ANGELES, CA 90064 | |
| 005642P001-1552A-032 | THE TIME | | | 224 WEST 49TH ST | | NEW YORK, NY 10019 | |

# Carismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011907P001-1552A-032 | THE TOG SHOP | | | LESTER  SQUARE | | AMERICUS, GA 31710 | |
| 002932P001-1552A-032 | THE TRAUMA GUY LLC | | | 3187 WILSON ST | | HOLLYWOOD, FL 33021 | |
| 007031P001-1552A-032 | THE TRAUMA GUY LLC | LUIS DEROSA | | 3187 WILSON ST | | HOLLYWOOD, FL 33021 | |
| 010836P001-1552A-032 | THE TRICOT MAN INC | | | 1430 BROADWAY | | NEW YORK, NY 10018 | |
| 005643P001-1552A-032 | THE TYPE FOUNDERS LLC | PALEY DREIER | | 9 S GREENWOOD AVE #568 | | HOPEWELL, NJ 08525 | |
| 007597P001-1552A-032 | THE UPS STORE | | | 4936 YONGE ST | | TORONTO, ON M2N6S3 | CANADA |
| 010837P001-1552A-032 | THE VERTICAL COLLECTIVE LLC | KATHERINE ZABLOUDIL | VR - THE VERTICAL COLLECTIVE | 116 S CATALINA AVE STE 118119 | | REDONDO BEACH, CA 90277 | |
| 012763P001-1552A-032 | THE WALL STREET JOURNAL | | | PO BOX 7030 | | CHICOPEE, MA 01021 | |
| 003838P001-1552A-032 | THE WORKSHOP LA LLC | ALEETA WARD | | 604 HAMPTON DR | | VENICE, CA 90291 | |
| 005644P001-1552A-032 | THE WRIGHT APPAREL LLC | ERIK WISMER | | 3202 JORDAN FARM CIR | | HUNTSVILLE, AL 35811 | |
| 007224P001-1552A-032 | THE ZONE | SANDRA CORNWELL | | VICTORIA ST WEST | | AUCKLAND, 1011 | NEW ZEALAND |
| 009286P001-1552A-032 | THELEN*KRISTIN VON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009564P001-1552A-032 | THEOBALD*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000750P001-1552A-032 | THERAN DE AVILA*IRAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006403P001-1552A-032 | THERASSE*TERRY | DBA A V AIRE | | 19520 CHADWAY ST | | SANTA CLARITA, CA 91351-2014 | |
| 006401P001-1552A-032 | THERASSE*TERRY N | TERRY | DBA AV AIRE | 19520 CHADWAY ST | | CANYON COUNTRY, CA 91351-2014 | |
| 010842P001-1552A-032 | THERMAPRINT CORPORATION INC | | | 13645 ALTON PKWY | | IRVINE, CA 92619 | |
| 005646P001-1552A-032 | THETWINTISTS LLC | LAUREN LOCKHART | DBA THETWINTISTS | 16713 BASTILLE DR | | CHARLOTTE, NC 28278 | |
| 011776P001-1552A-032 | THEVENIN*LUCIANA | LUCIANA THEVENIN | LUCY THEVININ | ADDRESS INTENTIONALLY OMITTED | | | |
| 006194P001-1552A-032 | THEVENIN*LUCIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009478P001-1552A-032 | THIES*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007440P001-1552A-032 | THINKCELL SALES GMBH AND CO KG | | | CHAUSSEESTRADE 8/E | | BERLIN, 10155 | GERMANY |
| 007032P001-1552A-032 | THINKHR CORP | JENN LE | | 4637 CHABOT DR STE 200 | | PLEASANTON, CA 94588 | |
| 004173P001-1552A-032 | THINKIFIC LABS INC | ANGELA YU | | 400-369 TERMINAL AVE | | VANCOUVER, BC V6A4C4 | CANADA |
| 010843P001-1552A-032 | THINKIFICCOM INC | SAMENNA KAMDAR | | 651 N BROAD ST STE 206B | | MIDDLETOWN, DE 19709 | |
| 002738P001-1552A-032 | THINKLABS MEDICAL LLC | CANDISE SHULMAN | | 6500 S QUEBEC ST # 210 | | CENTENNIAL, CO 80111 | |
| 010844P001-1552A-032 | THIRD ACT INC | JILL GANN | 3RD ACT INC | 5699 KANAN RD #254 | | AGOURA HILLS, CA 91301-3558 | |
| 012659P001-1552A-032 | THIRD PARTY ENTERPRISES, INC | KEN GUNNELL/PORCHAI | | PO BOX 514558 | | LOS ANGELES, CA 90051 | |
| 010845P001-1552A-032 | THISBE GRACE PHOTOGRAPHY | THISBE GRACE | | 5638 WORTH ST | | DALLAS, TX 75214 | |
| 002403P001-1552A-032 | THOLKAPPIAN*SILAMBHOLI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002404P001-1552A-032 | THOMAS*BRIAN TREVYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003454P001-1552A-032 | THOMAS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000751P001-1552A-032 | THOMAS*KEITH D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003722P001-1552A-032 | THOMAS*SHERRY D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010848P001-1552A-032 | THOMPSON COE COUSINS AND IRONS LLP | | | 200 CRESCENT CT 11TH FL | | DALLAS, TX 75201 | |
| 012247P001-1552A-032 | THOMPSON PUBLISHING GROUP, INC | SUBSCRIPTION CENTER | | PO BOX 26185 | | TAMPA, FL 33623 | |
| 003299P001-1552A-032 | THOMPSON*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000752P001-1552A-032 | THOMPSON*CAROLYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005993P001-1552A-032 | THOMPSON*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000753P001-1552A-032 | THOMPSON*LATEIA REJEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002405P001-1552A-032 | THOMPSON*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012773P001-1552A-032 | THOMSON COMPUMARK | | | PO BOX 71892 | | CHICAGO, IL 60694-1892 | |
| 012001P001-1552A-032 | THOMSON HEALTHCARE, INC | | | PO BOX 95179 | | CHICAGO, IL 60694 | |
| 010849P001-1552A-032 | THOMSON REUTERS TAX AND ACCOUNTING | HASELL GARITA | THOMSON REUTERS PROPERTY TAX SVC INC | CHECKPOINT | PO BOX 71687 | CHICAGO, IL 60694-1687 | |
| 010850P001-1552A-032 | THOMSON TAX AND ACCOUNTING | DEBBIE HILL | | 33317 TREASURY CTR | | CHICAGO, IL 60694-3300 | |
| 012137P001-1552A-032 | THOMSON WEST | | | PO BOX 6292 | | CAROL STREAM, IL 60197-6292 | |
| 003294P001-1552A-032 | THOMSON*BENJAMIN JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005647P001-1552A-032 | THORNHILL CATERING LLC | HOLLY MITCHELL | | 4315 ACTION ST | | GARLAND, TX 75042 | |
| 010851P001-1552A-032 | THORO PACKAGING | BONNIE KIRISH | | 1467 DAVRIL CIR | | CORONA, CA 92880 | |
| 010724P001-1552A-032 | THORSEN*TED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007033P001-1552A-032 | THORSNES LITIGATION SVC | | | 501 WEST BROADWAY STE 1000 | | SAN DIEGO, CA 92101 | |
| 010852P001-1552A-032 | THOSE CHARACTERS FROM CLEVELAND INC | LYNN ATZENHOFFER | AG PROPERTIES | ONE AMERICAN RD | | CLEVELAND, OH 44144 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009292P001-1552A-032 | THRASH*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000754P001-1552A-032 | THREADGILL*DEMITRICE L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011771P001-1552A-032 | THREADGILL*RONALD GREER | RON THREADGILL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010853P001-1552A-032 | THREADS 4 LIFE BY LESMORE SA | HANMI BANK VERMONT OFFICE | | 2610W OLYMPIC BLVD | | LOS ANGELES, CA 90006 | |
| 002966P001-1552A-032 | THREADSTONE ADVISORS LLC | | | 477 MADISON AVE 24TH FLOOE | | NEW YORK, NY 10022 | |
| 005648P001-1552A-032 | THREADWORKS | | | 202 WALNUT WAY | | EULESS, TX 76039 | |
| 010854P001-1552A-032 | THREE CHIEFS AND NO INDIANS LLC | CYNTHIA MUESSE | DBA AMERICAN SAMPLE CO | 4200 E MISSION BLVD | | ONTARIO, CA 91761-2952 | |
| 010855P001-1552A-032 | THREE M QUALITY SEWING | MARISOL ZANABRIA | | 3609 E OLYMPIC BLVD | | LOS ANGELES, CA 90023 | |
| 010856P001-1552A-032 | THREE WAY DIE CO | | | 1119-1121 VENICE BLVD | | LOS ANGELES, CA 90015 | |
| 010857P001-1552A-032 | THREE'S CO | | | 157 W MARTIN LUTHER KING JR | BOULEVARD | LOS ANGELES, CA 90037 | |
| 005649P001-1552A-032 | THREEDAYS LLC | | | 103 GAVIN CT | | MADISON, AL 35758 | |
| 010858P001-1552A-032 | THRIFTY RETAIL SVC LLC | KATHY BREMER | DBA SERV-U-SUCCESS | 4695 HELENA DR | | GRANDVILLE, MI 49418 | |
| 005650P001-1552A-032 | THU DAO NGUYEN | | | 3730 MARQUIS | | GARLAND, TX 75042 | |
| 012264P001-1552A-032 | THUNDERBIRD EXPRESS, INC | | | PO BOX 3606 | | SANTA FE SPRINGS, CA 90670 | |
| 005651P001-1552A-032 | TI PARCEL SOLUTIONS | TIPSAR | | 400 NORTHRIDGE RD | STE 1000 | ATLANTA, GA 30350 | |
| 007034P001-1552A-032 | TIA'S HOPE | | | 149 S BARRINGTON AVE # 828 | ATTN: JESS RAVICH | LOS ANGELES, CA 90049 | |
| 011695P001-1552A-032 | TIAA COMMERCIAL FINANCE, INC | | | PO BOX 911608 | | DENVER, CO 80291 | |
| 011412P001-1552A-032 | TIAA, FSB | KELLY RUSSELL | | PO BOX 911608 | | DENVER, CO 80291-1608 | |
| 012391P001-1552A-032 | TIANELLO, INC | TIANELLO INC | THE CIT GROUP COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 004124P001-1552A-032 | TIANJIN HAOCHENG INT LOGISTICS CO LTD | | | NO 65 ZUINSHAN LU | RM 21302 NO2 ZIGUIYUAN | HEXI DISTRICT TIA, 300061 | CHINA |
| 007535P001-1552A-032 | TIANJIN VICTORY GROUP CORP LTD | | | DAKOUTUN BAODI | | TIANJIN, 301801 | CHINA |
| 007536P001-1552A-032 | TIANJIN WEIGAO TEXTILES CO LTD | CAI YAN | TJ TIANJIN WEIGAO TEXTILES CO LTD | NO582 HONGQI NAN RD NANKAI DISTRICT | | TIANJIN, 300381 | CHINA |
| 007537P001-1552A-032 | TIANJIN WEIGAO TRADING CO LTD | | | A-1103 HOUSEKING INT'L BLDG | 582 HONGQI NAN RD NANKAI DISTRICT | TIANJIN, | CHINA |
| 012950P001-1552A-032 | TIANYU KNITTED CO, LTD | JM ZU JUN | | QIUFU RD INDUSTERIAL DALANG TOWN | | DONGGUAN, GUANG DONG, 523778 | CHINA |
| 010859P001-1552A-032 | TIBERON TRAMBLIE FIT MODEL | | | 5903 SANTA MONICA BLVD | | HOLLYWOOD, CA 90036 | |
| 012612P001-1552A-032 | TIC UNIFORM FABRICS | GMAC COMMERCIAL FINANCE LLC | | PO BOX 403058 | | ATLANTA, GA 30384-3058 | |
| 005652P001-1552A-032 | TICIC SUB LLC | CHLOE NGUYEN | DBA HUBBLE PARKER LLC | 550 NEWPORT CTR DR | | NEWPORT BEACH, CA 92660 | |
| 010860P001-1552A-032 | TIE FACTORY CORP | | | 1835 S LA CIENEGA BLVD | | LOS ANGELES, CA 90035 | |
| 010861P001-1552A-032 | TIE ME TO THE MOON | JOANNE CLARK | | 23011 MOULTON PKWY # 1-8 | | LAGUNA HILLS, CA 92653 | |
| 002406P001-1552A-032 | TIENDA*BLANCA N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007464P001-1552A-032 | TIFFANY CARGO SYSTEMS | | | BLDG 2 EL SHAHID SAYED ZAKRIA | SHERATON HELIOPOLIS | CAIRO, 11361 | EGYPT |
| 010862P001-1552A-032 | TIFFANY DESMOND | DBA DESIGNASTRATION STUDIO | | 16 CHESTNUT ST | | DANVERS, MA 01923 | |
| 010865P001-1552A-032 | TIGER BELT MFGINC | | | 12 WISCONSIN CT | | BAY SHORE, NY 11706 | |
| 010866P001-1552A-032 | TIGERDIRECT INC | MAYA STUBBS | | 7795 W FALGLER ST STE 35 | | MIAMI, FL 33144-2367 | |
| 000755P001-1552A-032 | TIJERINA*JULISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010867P001-1552A-032 | TIKI'S UNIFORM | | | 3030 CENTRAL AVES | | ST. PETERSBURG, FL 33712 | |
| 006340P001-1552A-032 | TILBURGH*SAM VAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010868P001-1552A-032 | TIM MALONEY SALES INC | CINDY MALONEY | | 24431 ANTONIO PKWY | STE NO B160-890 | RANCHO SANTA MARG, CA 92688 | |
| 012135P001-1552A-032 | TIME INC | | | PO BOX 60010 | | TAMPA, FL 33660 | |
| 011449P001-1552A-032 | TIMELESS TREASURES FABRICS, INC | TIMELESS TREASURES FABRICS LTD | | PO BOX 12561 | | NEWARK, NJ 07101 | |
| 012389P001-1552A-032 | TIMELESS TREASURES FABRICS, INCCIT | KATHERINE MIMS VENDOR ACCT #6278 | THE CIT GROUP COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 012806P001-1552A-032 | TIMELESS TREASURES FABRICS, INCHSBC | HSBC BUSINESS CREDIT () INC | | PO BOX 7777-W8720 | | PHILADELPHIA, PA 19175 | |
| 011679P001-1552A-032 | TIMEPAYMENT CORP | | KIMBERLY LEOPOLD | PO BOX 847237 | | BOSTON, MA 02284 | |
| 012059P001-1552A-032 | TIMES/RETAIL | | | PO BOX 1270 | | HAMMOND, IN 46325 | |
| 010869P001-1552A-032 | TIMEVALUE | | | 4 JENNER ST STE 100 | | IRVINE, CA 92619 | |
| 013016P001-1552A-032 | TIMOTHY J YOO | LEVENE NEALE BENDER YOO & GOLUBCHIK LLP | | 2818 LA CIENEGA BLVD | | LOS ANGELES, CA 90034 | |
| 010871P001-1552A-032 | TIMOTHY KRIS PATRICK | KRIS PATRICK | DBA KPAX CONSUL | 4426 W COLLINS CIR | | ROGERS, AR 72758 | |
| 010873P001-1552A-032 | TIMOTHY S SCHICKEDANZ | | | 8305 AUBURN RD | | FORT WORTH, TX 76123 | |
| 010874P001-1552A-032 | TIN STAR ENTERTAINMENT LP | BECKY BALLAGH | DBA LAGNIAPPE PRODUCTIONS | 120 E HILL ST | | KELLER, TX 76248 | |
| 005655P001-1552A-032 | TINA RAMCHANDANI CREATIVE LLC | | | 70 E 10TH ST 7P | | NEW YORK, NY 10003 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005876P001-1552A-032 | TING*WAI MAN IVY | IVE TING | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010877P001-1552A-032 | TINO'S DESIGN WORKS | | | 1202 E OLYMPIC BLVD | | LOS ANGELES, CA 90021 | |
| 003986P001-1552A-032 | TIRUPPUR SURYA HITEC APPAREL PVT LTD | SURIAPRABHA GARDEN | | 5 MP NAGAR EXTENSION | | TIRUPUR,, 641607 | INDIA |
| 003987P001-1552A-032 | TIRUPUR SURIYA TEXTILES PRIVATE LIMITED | | | 101 RENGAPALAYAM NACHIPALAYAM | KANGEYAM MAIN RD | TIRUPUR,, 641606 | INDIA |
| 010878P001-1552A-032 | TITAN CORRUGATED | JENNY RENEAU | | 2201 LONG PRAIRIE RD STE 107 | | FLOWER MOUND, TX 75022 | |
| 010879P001-1552A-032 | TITAN PALLET COMPANY LLC | | | 1725 AIRWAYS BLVD | | MEMPHIS, TN 38114 | |
| 010880P001-1552A-032 | TITAN SPRING INC | KIM SULLIVAN | | 11679 N WARREN ST | | HAYDEN, ID 83835 | |
| 005656P001-1552A-032 | TJ TEXTILE AND TECHNOLOGY CO LTD | | | A509 QINGHUA MANSION NO1 ZHIHUI RD | HUISHAN DISTRICT | WUXI CITY, JAINGSU, | CHINA |
| 005657P001-1552A-032 | TK CORP | | | 1333 BROADWAY # 1114 | | NEW YORK, NY 10018 | |
| 011618P001-1552A-032 | TL SHIELD AND ASSOC, INC | TL SHIELD AND ASSOC INC | SOPHIE MURRAY | PO BOX 6845 | | THOND OAKS, CA 91359-6845 | |
| 010881P001-1552A-032 | TLC MODELS LLC | TIFFANIE CRADDOCK | | 9465 W POST RD #1003 | | LAS VEGAS, NV 89148-5783 | |
| 010882P001-1552A-032 | TLM PUBLISHING | TERRY MARTINEZ | DBA CALIFORNIA APPAREL NEWS | 127 E 9TH ST STE 806 | | LOS ANGELES, CA 90015 | |
| 005658P001-1552A-032 | TMAC MECHANICAL INC | GREG MCDANIEL | | 11126 SHADY TRL | STE 110 | DALLAS, TX 75229 | |
| 012075P001-1552A-032 | TMC | | | PO BOX 19034 | | ENCINO, CA 91416 | |
| 013000P002-1552A-032 | TN- DEPT OF REVENUE | ATTORNEY GENERAL | | PO BOX 20207 | | NASHVILLE, TN 37202-0207 | |
| 007114P001-1552A-032 | TNG INV (PAID THROUGH COMAP1 AGENT) | TNG INVESTMENT AND TRADING JOINT STOCK | | 434/1 BAC KAN ST | HOANG VAN THU WARD | THAI NGUYEN, | VIETNAM |
| 007035P001-1552A-032 | TNG MODELS | NOELLE HADDAD | | 9275 WEST RUSSELL RD STE 215 | | LAS VEGAS, NV 89148 | |
| 010679P001-1552A-032 | TNL SEWING | | | 738 SO LA ST 2 | | LOS ANGELES, CA 90014 | |
| 010883P001-1552A-032 | TNM FASHION | | | 6329 S SANTA FE | | HUNTINGTON PARK, CA 90255 | |
| 012766P001-1552A-032 | TNT , INC | MARY ELLEN MADISON | | PO BOX 710746 | | COLUMBUS, OH 43271-0746 | |
| 012765P001-1552A-032 | TNT , INC  USE TNTUS1 | | | PO BOX 710746 | | COLUMBUS, OH 43271-0746 | |
| 005659P001-1552A-032 | TOBECHUKWU EZIMORA | | | 3314 N 68TH ST | UNIT 110 | SCOTTSDALE, AZ 85251 | |
| 006148P001-1552A-032 | TOCKGO*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010885P001-1552A-032 | TODD RUTKIN INC | TODD RUTKIN INC | | 5801 S ALAMEDA | | LOS ANGELES, CA 90001 | |
| 010886P001-1552A-032 | TODD SMITH ESQ | DANI KAPLAN | | 4764 PK GRANDA #102 | | CALABASAS, CA 91302 | |
| 003605P001-1552A-032 | TODER*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007314P001-1552A-032 | TOHEI TSUSHO CO LTD | HIROKO KATSUI | | 1-1-13 OOTEDOORI CHUO-KU | | OSAKA,  5400021 | JAPAN |
| 010888P001-1552A-032 | TOJV LLC | | DBA OMNI HOTEL AT CCN CENTER | 100 CNN CTR | | ATLANTA, GA 30303 | |
| 002407P001-1552A-032 | TOLIVER*KENNETH T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005840P001-1552A-032 | TOLL*KARLA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007036P001-1552A-032 | TOLY USA INC | APOLLONIA BONELLO | | 264 W 40TH ST 17TH FL | | NEW YORK, NY 10018 | |
| 007037P001-1552A-032 | TOM CODY DESIGN INC | DONALD MEIKLE | | 260 W 39TH ST | | NEW YORK, NY 10018 | |
| 011275P001-1552A-032 | TOM GOULD CUSTOMS CONSULTING | WILLIAM THOMAS GOULD | | 16475 466TH PL SE | | NORTH BEND, WA 98045 | |
| 011294P001-1552A-032 | TOM GOULD CUSTOMS CONSULTING | US CUSTOMS AND BORDER PROTECTION | LEGAL DEPT | 1300 PENNSYLVANIA AVE NW | RM 35A | WASHINGTON, DC 20229 | |
| 010891P001-1552A-032 | TOM POWER PAINTING | TOM POWER | | 2123 HIGHLAND SPRINGS PL | | LOUISVILLE, KY 40245 | |
| 003664P001-1552A-032 | TOMAS-MEDINA*PATRICIA DE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007406P001-1552A-032 | TOMBO INDUSTRIES CO LIMITED | MS ADA CHOI | TOMBO INDUSTRIES CO LTD | NO 57 HUNG TO RD KWUN TONG | | KOWLOON, | HONG KONG |
| 010892P001-1552A-032 | TOMEN AMERICA INC | | | 800 WEST SIXTH STREETSUITE 1616 | | LOS ANGELES, CA 90017 | |
| 012035P001-1552A-032 | TOMEN AMERICA, INC  CIT | THE CIT GROUPCOMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 007038P001-1552A-032 | TOMMASO CARDULLO INC | TOMASSO CARDULLO | | 512 W 4770 N | | PROVO, UT 84604 | |
| 007039P001-1552A-032 | TOMMYE MASK 2020 LLC | TOMMYE AUSTIN | | 10103 EMILY SPRINGS | | SAN ANTONIO, TX 78255 | |
| 005660P001-1552A-032 | TOMOKO LA | TOMOKO MIYAMOTO | | 2885 MAGNA VISTA ST | | PASADENA, CA 91107 | |
| 002671P001-1552A-032 | TOMORROW AGENCY LLC | JOSH VERVACK | | 185 WYTHE AVE 2ND FL | | BROOKLYN, NY 11249 | |
| 002975P001-1552A-032 | TONY GARCIA PHOTOGRAPHY | | | 5245 MELROSE AVE | | LOS ANGELES, CA 90038 | |
| 010895P001-1552A-032 | TONY GARCIA PHOTOGRAPHY | TONY GARCIA 213-361-4455 | | 5245 MELROSE AVE | | LOS ANGELES, CA 90038 | |
| 007040P001-1552A-032 | TOOLFETCH LLC | BARBARANN MANGONE | | 105 FAIRVEW PK DR | | ELMSFORD, NY 10523 | |
| 010896P001-1552A-032 | TOP CAP CAPLEE CORP | | | 2525 W CASINO RD 8E | | EVERETT, WA 98204 | |
| 012453P001-1552A-032 | TOP HAND SAFETY | | | PO BOX 1268 | | BLAIRSVILLE, GA 30514 | |
| 007307P001-1552A-032 | TOP INTERNATIONAL | KHJUDY CHOTOMMY MEI | | 3F CHANGKYUNG BLDG287 | WONNAM-DONG | JONGNO-KU SEO,  110450 | KOREA |
| 005661P001-1552A-032 | TOP NOTCH CINEMA | | | 25-06 BROADWAY | | ASTORIA, NY 11106 | |
| 010897P001-1552A-032 | TOP PLUMBING | TERRY O'CONNOR | | 17178 TULSA ST | | GRANADA HILLS, CA 91344 | |
| 010898P001-1552A-032 | TOP TAG | RAY | | 110 E 9TH ST STE A759 | | LOS ANGELES, CA 90079 | |
| 005662P001-1552A-032 | TOPCARE MEDICAL GROUP INC | PAULINA BECERRIL HUERTA | | 122 W JOHN CARPENTER FWY | STE 420 | IRVING, TX 75039-2014 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010899P001-1552A-032 | TOPPERS | | | 1450 GRANDVIEW ST | | THOROFARE, NJ 08086 | |
| 007538P001-1552A-032 | TOPTIDE SUN BEIJING TEXTILE CO LTD | MRS ZHOU | BEIJING TOPTIDE SUN TEXTILE CO LTD | ROADGROCERY INDUSTRY AREA TONGZHOU | | BEIJING, | CHINA |
| 012780P001-1552A-032 | TORAY ULTRASUEDE AMERICA, INC | | | PO BOX 7247-8837 | | PHILADELPHIA, PA 19170-8837 | |
| 010901P001-1552A-032 | TORIN REA | TR CONSULTING | | 3655 MOTOR AVE #2 | | LOS ANGELES, CA 90034 | |
| 010902P001-1552A-032 | TORRANCE VAN AND STORAGE CORP | | DBA S AND M MOVING SYSTEMS | 12128 BURKE ST | | SANTA FE SPRINGS, CA 90670 | |
| 002408P001-1552A-032 | TORRES ARCIBAR*YANET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005903P001-1552A-032 | TORRES*ALYHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004556P001-1552A-032 | TORRES*CRISTEVER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002409P001-1552A-032 | TORRES*FRANK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002410P001-1552A-032 | TORRES*JASON P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006749P001-1552A-032 | TORRES*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002411P001-1552A-032 | TORRES*MARIA CONCEPCION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002412P001-1552A-032 | TORRES*MELISSA V | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002413P001-1552A-032 | TORRES*MONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000756P001-1552A-032 | TORRES*SANTIAGO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002414P001-1552A-032 | TORRES*VICTORIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005796P001-1552A-032 | TORRES*ZUSHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000757P001-1552A-032 | TORRES-CHAMUL*DELMY E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005075P001-1552A-032 | TORREZ*LINO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002747P001-1552A-032 | TOTAL COMPRESSION SOLUTIONS USA INC | KELLY KRUMPLITSCH | COMPRESSION SOCKS AND MORE | 900 DOOLITTLE DR STE 2B | | SAN LEANDRO, CA 94577 | |
| 010904P001-1552A-032 | TOTAL EMPLOYEE RELATIONS SVC INC | | | 3333 MICHELSON STE 240 | | IRVINE, CA 92715 | |
| 005663P001-1552A-032 | TOTAL FILTRATION SVC | | | 13002 COLLEDCTIONS CTR DR | | CHICAGO, IL 60693 | |
| 010905P001-1552A-032 | TOTAL PRODUCTIVE STAFFING | PEARL FRANZ | DBA COAST PERSONNEL SVC | 2295 DE LA CRUZ BLVD | | SANTA CLARA, CA 95050 | |
| 006853P001-1552A-032 | TOTH*LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008308P001-1552A-032 | TOURETTE*CHRISTOPHER LA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002998P001-1552A-032 | TOURS*CRYSTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006172P001-1552A-032 | TOUSSAINT*LAND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000758P001-1552A-032 | TOUSSAINT*LAND W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000759P001-1552A-032 | TOVAR*LORENA ALBINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007041P001-1552A-032 | TOWER CANCER RESEARCH FOUNDATION | LINDA DAVID | | 8767 WILSHIRE BLVD STE 401 | | BEVERLY HILLS, CA 90211 | |
| 010906P001-1552A-032 | TOWER IMAGING | MONICA SMITH | | 14512 FRIAR ST | | VAN NUYS, CA 91411-2308 | |
| 011535P001-1552A-032 | TOWERSTREAM CORP | | | PO BOX 414061 | | BOSTON, MA 02241 | |
| 010907P001-1552A-032 | TOWN WASH LAUNDRY INC | BLANCA | | 1232 W SLAUSON AVE | | LOS ANGELES, CA 90044 | |
| 003469P001-1552A-032 | TOWNSEND*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011533P001-1552A-032 | TOYOTA FINANCIAL SVC | | | PO BOX 4102 | | CAROL STREAM, IL 60197-4102 | |
| 011611P001-1552A-032 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, IN | | | PO BOX 660926 | | DALLAS, TX 75266 | |
| 002832P001-1552A-032 | TP COUTURE LLC | | | 120 W RUSSELL | | WEATHERFORD, TX 76086 | |
| 005664P001-1552A-032 | TPC PRINTING CORP | KAY | TRIBUNE PRINTING CO | 9860 OWENSMOUTH AVE # 4 | | CHATSWORTH, CA 91311 | |
| 005665P001-1552A-032 | TPS SOLUTIONS INC | ERICA BALCH | DBA COAST PERSONNEL SVC | 2295 DE LA CRUZ BLVD | | SANTA CLARA, CA 95050 | |
| 000014P001-1552A-032 | TPX COMMUNICATIONS | LEGAL DEPT | | 303 COLORADO ST | STE 2075 | AUSTIN, TX 78701 | |
| 010908P001-1552A-032 | TRAC INTERMODAL | | | 211 COLLEGE RD EAST | | PRINCETON, NJ 08540 | |
| 005667P001-1552A-032 | TRACKSTREET INC | IVANN ALVAREZ | | 5940 S RAINBOW BLVD STE 400 | PBM 29009 | LAS VEGAS, NV 89118-2507 | |
| 010911P001-1552A-032 | TRACY A COLE | TRACY COLE | DBA CONSULT TRACY | 656 WHISPERING OAKS PL | | NEWBURY PARK, CA 91320 | |
| 011803P001-1552A-032 | TRACYS AUTOMOTIVE, INC | DBA TRACY'S AUTO BODY | | 6275 S KYRENE RD | | TEMPE, AZ 85283 | |
| 005669P001-1552A-032 | TRADESHOW LOGIC | DEBBIE ROSE | | 1720 MARS HILL RD | STE 8100 | ACWORTH, GA 30101 | |
| 010914P001-1552A-032 | TRADING CO INC | | | 15580 E HINSDALE CIR | | ENGLEWOOD, CO 80112 | |
| 005670P001-1552A-032 | TRAFFIC TECH INTERNATIONAL US LLC | OLIVIA ZHANG | | 10201 NW 112TH AVE STE 20 | | MEDLEY, FL 33178 | |
| 011371P001-1552A-032 | TRAHAN GRAPHICS | | | PO  BOX  565 | | ALLEN, TX 75013-0011 | |
| 005671P001-1552A-032 | TRAILER LEASING SOLUTIONS LLC | TONY CONEY | TRAILER LEASING SOLUTIONS | 385 E SHADY GROVE RD | | GRAND PRAIRIE, TX 75050 | |
| 010915P001-1552A-032 | TRAINING CONNECTION | PHIL | | 354 CALLE BURRO | | SAN CLEMENTE, CA 92673 | |
| 004590P001-1552A-032 | TRAN*DAO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004589P001-1552A-032 | TRAN*DAO THI | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 003577P001-1552A-032 | TRAN*LOAN KIEU HONG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000760P001-1552A-032 | TRAN*VIVIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002626P001-1552A-032 | TRANS ACTION LOGISTICS CORP | JESICA GUEVARA | | 50 RITIN LN | UNIT 24-25 | VAUGHAN, ON L4K4C9 | CANADA |
| 010916P001-1552A-032 | TRANS AMERICA APPAREL | | | 1115 E 11TH ST | | LOS ANGELES, CA 90021 | |
| 012651P001-1552A-032 | TRANS-CONSOLIDATED DISTRIB | TRANSCONSOLIDATED DISTRIB | | PO BOX 5062 | | CHATSWORTH, CA 91313 | |
| 004174P001-1552A-032 | TRANSACTION LOGISTICS | JESICA GUEVARA | TRANS ACTION LOGISTICS | 50 RITIN LN UNIT 24-25 | | VAUGHAN, ON L4K4C9 | CANADA |
| 005672P001-1552A-032 | TRANSACTION TAX RESOURCES INC | SARAH BURR | | 3850 NE THREE MILE LN | | MCMINNVILLE, OR 97128-9402 | |
| 011393P001-1552A-032 | TRANSAMERICA LIFE INSURANCE CO | | | PO BOX 30266 | | LOS ANGELES, CA 90030-0266 | |
| 010917P001-1552A-032 | TRANSAMERICA OCCIDENTAL LIFE | NITA TESSIER | | 200 SOUTH LOS ROBLESSUITE 200 | | PASADENA, CA 91101 | |
| 007539P001-1552A-032 | TRANSCENDENCE INDUSTRY CO LIMITED | WU QIUYAN/BELINDA | | 130-132 DES VOEUX RD CENTRAL | | HONG KONG, | CHINA |
| 002627P001-1552A-032 | TRANSCENDENCE INDUSTRY CO LIMITED | WU QIUYAN/BELINDA | | ROOM 1205 12/F TAI SANG BANK BLDG | 130-132 DES VOEUX ROAD CENTRAL | HONG KONG, | CHINA |
| 010918P001-1552A-032 | TRANSFERTEX APPAREL INC | | | 1412 BROADWAY STE #1608 | | NEW YORK, NY 10018 | |
| 003920P001-1552A-032 | TRANSFORMADORA PC SA DE CV | RODRIGO VILLAMAMAYOR BALLINA | | JULIAN DE OBREGON | | LEON GTO, 37290 | MEXICO |
| 010919P001-1552A-032 | TRANSPACIFIC TEXTILES LTD | | | 120 MOKAUEA ST | | HONOLULU, HI 96819 | |
| 012397P001-1552A-032 | TRANSPACIFIC TEXTILES, LTDCIT | THE CIT GROUPCOMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 010920P001-1552A-032 | TRANSPORT FATTON INC USE FATSE1 | | | 3780 W CENTURY BLVD | | INGLEWOOD, CA 90303 | |
| 003094P001-1552A-032 | TRANSPORTATION IMPACT LLC | | | PO BOX 4758 | | EMERALD ISLE, NC 28594 | |
| 005674P001-1552A-032 | TRANSPORTATION INSIGHT LLC | KATIE LEDFORD | | 310 MAIN AVE WAY SE | | HICKORY, NC 28602 | |
| 007469P001-1552A-032 | TRANSPORTE JDQ | | | ZONA FRANCA DE ESPERANZA | ESPERANZA | VALVERDE, | DOMINICAN REPUBLIC |
| 007276P001-1552A-032 | TRANSPORTES J L CONTRERAS | | | PLAYAS DE TIJUANA | | TIJUANA BC BCS, | MEXICO |
| 007277P001-1552A-032 | TRANSPORTES USA MEX SA DE CV | | | AV GRAL LAZARO CARDENAS NO 5 | BIS BO DE FRANCIA | TEZIUTLAN PUE, 73800 | MEXICO |
| 010921P001-1552A-032 | TRANSPORTS FATTON INC | MIKE MOLOZOV | LOS ANGELES OFFICE | 3780 W CENTURY BLVD | | INGLEWOOD, CA 90303 | |
| 005655P001-1552A-032 | TRANSUNION CUSTOMS SERVICE INC | CHRISTINE | | 11941 S PRAIRIE AVE | | HAWTHORNE, CA 90250 | |
| 005676P001-1552A-032 | TRANSWORLD SYSTEMS INC | | | 1105 SCHROCK RD STE 300 | | COLUMBUS, OH 43229 | |
| 007052P001-1552A-032 | TRANSX LTD | DESTINY FOGG | | 2595 INKSTER BLVD | | WINNEPEG, MB R3C2E6 | CANADA |
| 012003P001-1552A-032 | TRAVELERS COMMERCIAL CASUALTY CO | | | PO BOX 98476 | | CHICAGO, IL 60693-8476 | |
| 012943P001-1552A-032 | TRAVELING NOTARY PUBLIC | | | POST OFFICE BOX 16605 | | ENCINO, CA 91416 | |
| 012548P001-1552A-032 | TRAVIS PAPER AND SUPPLY CO, INC | RON TRAVIS | | PO BOX 270756 | | DALLAS, TX 75227 | |
| 006480P001-1552A-032 | TRC ENVIRONMENTAL CORP | PAUL MCSHANE | | 21 GRIFFIN RD NORTH | | WINDSOR, CT 06095 | |
| 005653P001-1552A-032 | TREADWELL*TIFFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003603P001-1552A-032 | TREANOR*MATTHEW V | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010924P001-1552A-032 | TREASURE ISLAND HOTEL AND CASINO | MONICA HABART - NAT'L SALES MANAGER | | 3300 LAS VEGAS BLVD SOUTH | | LAS VEGAS, NV 89109 | |
| 005677P001-1552A-032 | TREASURER STATE OF NEW JERSEY | NJ DIVISION OF REVENUE | | BANKRUPTCY SECTION | PO BOX 245 | TRENTON, NJ 08695-0245 | |
| 003133P001-1552A-032 | TREASURER, COMMONWEALTH OF VIRGINIA | | | PO BOX 562 | | RICHMOND, VA 23218 | |
| 003044P001-1552A-032 | TREASURER, COMMONWEALTH OF VIRGINIA | | | DGS FISCAL SERVICES | PO BOX 562 | RICHMOND, VA 23218 | |
| 004038P001-1552A-032 | TREAT BEST GARMENT LTD | EMILY LAU | | 106 KING FUK ST | | SAN PO KONG KLN, | HONG KONG |
| 010736P001-1552A-032 | TREJO*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005678P001-1552A-032 | TREMENDOUS INC | JON HASPER | | 228 PK AVE S 62949 | | NEW YORK, NY 10003 | |
| 007727P002-1552A-032 | TREMPER*ALEASHA JENEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012858P001-1552A-032 | TREND PERSONNEL SERVICES, INC | NOEMI PEREZ | | PO BOX 849 | | ROCKWALL, TX 75087-0849 | |
| 007042P001-1552A-032 | TRENDEX INC | ROB WINBERG | | 240 MARYLAND AVE EAST | | SAINT PAUL, MN 55112 | |
| 010925P001-1552A-032 | TRENDS WEST | LENORE BURKE | | 8425 W 3RD ST #301 | | WEST HOLLYWOOD, CA 90048 | |
| 003704P001-1552A-032 | TRENK*SAMANTHA BECKIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008924P001-1552A-032 | TREVI*FONTANA DI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007722P002-1552A-032 | TREVOR*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005889P001-1552A-032 | TREVOR*ALAN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007043P002-1552A-032 | TRI LEVEL IMAGES INC | KELLY MORQHECHO | | 9140 JORDAN AVE | | CHATSWORTH, CA 91311-5707 | |
| 012344P001-1552A-032 | TRI WEST | | | PO BOX 90049 | | VAN NUYS, CA 91409 | |
| 010933P001-1552A-032 | TRI-MOUNTAIN | A DIVISION OF MOUNTAIN GEAR CORP | | 4889 4TH ST | | IRWINDALE, CA 91706 | |
| 010936P001-1552A-032 | TRI-STATES CHILDRENS MARKET | TOMMIE | CHARLOTTE CHILDREN'S MARKET DBA | 2500 E INDEPENDENCE BLVD | | CHARLOTTE, NC 28205 | |
| 012951P001-1552A-032 | TRIAD INT'L CORP | | | RM906 9TH FL NO289 SUNG KIANG RD | | TAIPEI, 104 | TAIWAN |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011549P001-1552A-032 | TRIALGRAPHIX INC | BRIAN LICATA | | PO BOX 45943 | | BALTIMORE, MD 21297-5943 | |
| 005679P001-1552A-032 | TRIANGLE SG LLC | | | 9525 W BRYN MAWR AVE STE 955 | | ROSEMONT, IL 60018 | |
| 010926P001-1552A-032 | TRIBE TECHNOLOGIES | | | 201 N ROBERTSON BLVD | 2ND FL | BEVERLY HILLS, CA 90211 | |
| 012764P001-1552A-032 | TRICOM FIRE AND ELECTRIC CO | | | PO BOX 7106 | | ORANGE, CA 92863 | |
| 012921P001-1552A-032 | TRICOR DIRECT INC | DBA SETON IDENTIFICATION PRODUCTS | ANN AMICO | PO BOX 95904 | | CHICAGO, IL 60694-5904 | |
| 010928P001-1552A-032 | TRICORE PRINTING AND GRAPHICS | | | 21030 VICTORY BLVD | | WOODLAND HILLS, CA 91367 | |
| 000761P001-1552A-032 | TRIGUEROS MARROQUIN*OLGA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010929P001-1552A-032 | TRILANTIC CAPITAL MANAGEMENT LLC | | | 399 PK AVE 15TH FL | | NEW YORK, NY 10022 | |
| 010930P001-1552A-032 | TRILOGY SEWING | | | 3609 E OLYMPIC BLVD | | LOS ANGELES, CA 90023 | |
| 010931P001-1552A-032 | TRIMEN ENTERPRISES INC | | | 9080 TELSTAR AVE # 323 | | EL MONTE, CA 91731 | |
| 010932P001-1552A-032 | TRIMKNIT | | | 8501 LANKERSHIM BLVD | | SUN VALLEY, CA 91352 | |
| 006270P001-1552A-032 | TRINH*NGON | NOSEPH TRINH | DBA NOSEPH TRINH | 8312 BLACKBURN AVE #1 | | WEST HOLLYWOOD, CA 90048 | |
| 000762P001-1552A-032 | TRINIDAD*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011817P001-1552A-032 | TRINIT, INC | HELLER FINANCIALINC | | DEPARTMENT 4177 | | LOS ANGELES, CA 90096 | |
| 010934P001-1552A-032 | TRIPLE MBAGS | | | 2801 N TOWNE AVEB | | POMONA, CA 91767 | |
| 010935P001-1552A-032 | TRIPLE STAR CO | | | 1630 S TRINITY ST | | LOS ANGELES, CA 90015 | |
| 012733P001-1552A-032 | TRIUMPH APPAREL CORP | CINDY CADWALLADER | | PO BOX 64241 | | BALTIMORE, MD 21264-4241 | |
| 010937P001-1552A-032 | TRIWEST / MAX BEHM AND ASSOC | | | 14140 VENTURA BLVD | | SHERMAN OAKS, CA 91423 | |
| 010625P001-1552A-032 | TROCK*SUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010939P001-1552A-032 | TROJAN LITHOGRAPH CORP | | | 800 SW 27TH ST | | RENTON, WA 98057 | |
| 010940P001-1552A-032 | TROMBLEY AND KFOURY PA | ATTORNEYS AT LAW | SALLY POIRIER | 47 OLD CONCORD TURNPIKE | PO BOX 860 | BARRINGTON, NH 03825 | |
| 009287P001-1552A-032 | TROMBLY*KRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005681P001-1552A-032 | TROPICOOL SYSTEMS LLC | | | 101 SHEPARD AVE | | TEANECK, NJ 07666 | |
| 006413P001-1552A-032 | TROTH*TINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003499P001-1552A-032 | TROUNG*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000763P001-1552A-032 | TROUT*BROOK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005682P001-1552A-032 | TRSA | SUSIE GORDON TRSA | TEXTILE RENTAL SVC ASSOCIATION | 1800 DIAGONAL RD STE 200 | | ALEXANDRIA, VA 22314 | |
| 005684P001-1552A-032 | TRUE INC | ANDREA WEBSTER | DBA TRUE MODEL MANAGEMENT | 217 EAST 70TH ST #1517 | | NEW YORK, NY 10021 | |
| 005683P001-1552A-032 | TRUE PROTECTION LLC | MATT TRUE | | 6391 DE ZAVALA RD | STE 112A | SAN ANTONIO, TX 78249 | |
| 007195P001-1552A-032 | TRULLION INC | | | 12FNO302SEC1 | TAICHUNGKANG RD | TAICHUNG, | TAIWAN |
| 002660P001-1552A-032 | TRUONG*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010870P001-1552A-032 | TRUST*TIMI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010943P001-1552A-032 | TRUSTEES OF THE UNIV OF PENNSYLVANIA | BRAIN SCHWABENLAND PENN MEDICINE DEVELOPMENT | LAURA ROSTOCK FERRAIOLO | BASSER CTR FOR BRCA | 3535 MARKET STREETSUITE 750 | PHILADELPHIA, PA 19104 | |
| 010944P001-1552A-032 | TRUSTWAVE HOLDINGS INC | ALICIA ORR | DBA TRUSTWAVE | 70 REMITTANCE DR STE 6000 | | CHICAGO, IL 60602-6000 | |
| 004039P001-1552A-032 | TRUSTY TRADING CO | BRENDA KING | TRUSTY TRADING CO WHOLLY | OWNED BY BONAFIDES TRADING CO LTD | 10F WING MING IND CTR 15 CHEUNG YUE ST | CHEUNG SHA WAN, | HONG KONG |
| 010945P001-1552A-032 | TS SVC CORP | DBA: TEC SERV | REMITANCE PROCESSING DIVISION | 7TH FL LOCKBOX 36755 | 311 W MONROE | CHICAGO, IL 60606 | |
| 008539P001-1552A-032 | TSAKIRIDIS*DEBRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010946P001-1552A-032 | TSEGA ESHETU | | | 16550 VANOWEN ST | APT 207 | VAN NUYS, CA 91406 | |
| 007851P001-1552A-032 | TSEYTLIN*ANATOLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010680P001-1552A-032 | TSF | | | 3200 S GRAND AVE | | LOS ANGELES, CA 90007 | |
| 010947P001-1552A-032 | TSF WHOLESALE AND TSHIRT PRINTING LLC | NICKOLAS | | 3400 S MAIN ST | | LOS ANGELES, CA 90007 | |
| 000764P001-1552A-032 | TSIAMTSIOURIS*KATHERINE K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010949P001-1552A-032 | TSK LLC | | | 1961 HAWKINS CIR | | LOS ANGELES, CA 90001 | |
| 003872P001-1552A-032 | TTC GARMENT EMBROIDERY CO LTD | | | 33014 LOT 1 THANH XUAN WARD | DIST 12 | HOCHIMINH CITY, VIET, | VIETNAM |
| 006693P001-1552A-032 | TUCKER*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006793P001-1552A-032 | TUCKER*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009910P001-1552A-032 | TUCKER*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010685P001-1552A-032 | TUKATECH INC | BORIS VISHNEVSKY | | 5462 JILLSON ST | | LOS ANGELES, CA 90040 | |
| 005686P001-1552A-032 | TUKAWEB INC | CHRIS WALIA | | 5462 JILLSON ST | | COMMERCE, CA 90040 | |
| 002898P001-1552A-032 | TULA CO | | | 227 BROADWAY #302 | | SANTA MONICA, CA 90401 | |
| 010950P001-1552A-032 | TULANE SHIRTS INC | | | 234 HARBOR CIR | | NEW ORLEANS, LA 70126 | |

Caraismatic Brands, LLC, et al.

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002415P001-1552A-032 | TULGAR'SERCIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006358P001-1552A-032 | TULGAR'SERCIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005868P001-1552A-032 | TULGAR'TANKUT | TAN TULGAR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002416P001-1552A-032 | TULGAR'TANKUT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007196P001-1552A-032 | TUN YUN TEXTILE CO LTD | MICHELLE | | LONG-PU ST YUNG KANG CITY | | TAINAN COUNTY, | TAIWAN |
| 007407P001-1552A-032 | TUNG SHING LIMITED | CHENG WA MAN | WORKSHOP 11 8/F BLOCK A | VERISTRONG INDUSTRIAL CENTRE | 3436 AU PUI WAN ST FOTAN | HONG KONG, | HONG KONG |
| 010951P001-1552A-032 | TURNER TECHTRONICS INC | | | 3214 WBURBANK BLVD | | BURBANK, CA 91505 | |
| 002842P001-1552A-032 | TURNER'LAWRENCE J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006159P001-1552A-032 | TUTTLE'KELLIE | KELLIE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007115P001-1552A-032 | TUV SUD PSB VIETNAM CO LTD | | | 4TH FLOORBOHEMIA SAIGON BLDG 195A ST | TAN BINH INDUSTRIAL PK TAN PHU DISTRICT | HO CHI MINH DN, | VIETNAM |
| 012010P001-1552A-032 | TUXACCO INC | TUXACCO  INC | | PO BOX  456 | | BRISTOL, PA 19007 | |
| 005493P001-1552A-032 | TVERSKI'SHIRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005687P001-1552A-032 | TW DESIGN | | | 1300 CRAMPTON ST | | DALLAS, TX 75207 | |
| 010952P001-1552A-032 | TW SEWING INC | TOM AND KAVIN | | 9929 HAYWARD WAY | | EL MONTE, CA 91733 | |
| 012886P001-1552A-032 | TWENTIETH CENTURY FOX | LICENSING AND MERCHANDISING | | PO BOX 900 | | BEVERLY HILLS, CA 90213 | |
| 012885P001-1552A-032 | TWENTIETH CENTURY FOX | | | PO BOX 900 | | BEVERLY HILLS, CA 90213 | |
| 011996P001-1552A-032 | TWENTIETH CENTURY FOX | WARREN SHORR | LICENSING AND MERCHANDISING | PO BOX 900 | | BEVERLY HILLS, CA 90213 | |
| 011587P001-1552A-032 | TWI GROUP, INC | | | PO BOX 60086 | | LAS VEGAS, NV 89160 | |
| 003839P001-1552A-032 | TWILIO INC | ALL ONLINE | | 645 HARRISON ST 3RD FL | | SAN FRANCISCO, CA 94107 | |
| 010953P001-1552A-032 | TWIN BROTHERS INC | | | 8062 SAN FERNANDO RD | | SUN VALLEY, CA 91352 | |
| 007044P001-1552A-032 | TWINS PLEATING AND STITCHING INC | TONY GOMEZ | | 3659 WHITTIER BLVD | | LOS ANGELES, CA 90023 | |
| 010954P001-1552A-032 | TWIST PROMOTIONS INC | LANCE KESSLER | | 214 MAIN ST STE 545 | | EL SEGUNDO, CA 90245 | |
| 007045P001-1552A-032 | TWITTER INC | | | 1355 MARKET ST STE 900 | | SAN FRANCISCO, CA 94103 | |
| 010955P001-1552A-032 | TWO FOURTEEN PRODUCTIONS | DARLA MARCHI | | 12747 RIVERSIDE DR #214 | | VALLEY VILLAGE, CA 91607 | |
| 010956P001-1552A-032 | TWO THUMBS INC | | | 1766 E 46TH ST | | LOS ANGELES, CA 90058 | |
| 005689P001-1552A-032 | TX STORE FIXTURES | | | 2707 N STEMMONS FWY | STE 190 | DALLAS, TX 75207 | |
| 012988P002-1552A-032 | TX- DALLAS COUNTY | LINEBARGER GOGGAN BLAIR AND SAMPSON LLP | JOHN KENDRICK TURNER | 2777 N STEMMONS FWY | SUITE 1000 | DALLAS, TX 75207 | |
| 013009P003-1552A-032 | TX- WORKFORCE COMMISSION | OFFICE OF ATTORNEY GENERAL | BANKRUPTCY/COLLECTIONS | ERIN CONNOR REID | PO BOX 12548 MC008 | AUSTIN, TX 78711-2548 | |
| 011603P001-1552A-032 | TXU ENERGY | CUSTOMER SVC | | PO BOX 650638 | | DALLAS, TX 75265-0638 | |
| 012743P001-1552A-032 | TXU GAS | CUSTOMER SVC | | PO BOX 650654 | | DALLAS, TX 75265-0654 | |
| 011520P001-1552A-032 | TYCO INTEGRATED SECURITY LLC | | | PO BOX 371967 | | PITTSBURG, PA 15250 | |
| 005690P001-1552A-032 | TYKO SIGN GROUP | LAURA GURROLA | | 5002 VENICE BLVD | | LOS ANGELES, CA 90019 | |
| 003840P001-1552A-032 | TYLER ASH PHOTO INC | TYLER ASH | | 2462 LOUELLA AVE | | VENICE, CA 90291 | |
| 010957P001-1552A-032 | TYLER GOURLEY PHOTOGRAPHY | TYLER GOURLEY | | 4646 S FARM MEADOW LN | | SALT LAKE CITY, UT 84117 | |
| 002417P001-1552A-032 | TYLER'BETHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011060P001-1552A-032 | TYPE HAUS | | | 7321 LINCOLN WAY | | GARDEN GROVE, CA 92841 | |
| 012286P001-1552A-032 | TYRRELLBESSENBACHER CO | | | PO BOX 480108 | | KANSAS CITY, MO 64148 | |
| 010961P001-1552A-032 | TYS CREATIVE INC | AMY AGUILAR | | 1111 CORPORATE CTR DR STE #205 | | MONTEREY PARK, CA 91754-7673 | |
| 007278P001-1552A-032 | TZ FASHIONS SA DE CV | CARLOS PEREDO | | COLONIA BARRIO DE FRANCIA | | TEZIUTLAN PUE,  73880 | MEXICO |
| 007555P001-1552A-032 | TZENOS'ANDREAS C | ANDREAS TZENOS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006676P001-1552A-032 | TZIMOULIS'JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000765P001-1552A-032 | TZUNUN'NIVIA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011302P001-1552A-032 | U | | EVERETT G MOSS II | ADDRESS INTENTIONALLY OMITTED | | | |
| 003181P001-1552A-032 | U R A | | | UNIFORM RETAILERS ASSOCIATION | 1100-H BRANDYWINE BLVD | ZANESVILLE, OH 43701 | |
| 002833P001-1552A-032 | U S APRONS INC | | | 1200 JACKSON ST | PO BOX 237 | SIDNEY, NE 69162 | |
| 003002P001-1552A-032 | U S POSTMASTER | | | 675 LAKEVIEW PKWY | | VERNON HILLS, IL 60061 | |
| 005692P001-1552A-032 | U-HAUL | | | 1838 S JOSEY LN | | CARROLLTON, TX 75006 | |
| 012663P001-1552A-032 | U-HAUL INTERNATIONAL | DIANE MONZU | | PO BOX 52128 | | PHOENIX, AZ 85072-2128 | |
| 011653P001-1552A-032 | UBEO LLC | JESSICA RODRIGUEZ | | PO BOX 791070 | | SAN ANTONIO, TX 78279 | |
| 012432P001-1552A-032 | UBM | DBA THE JOURNAL OF COMMERCE | RENATA | PO BOX 1059 | | SKOKIE, IL 60076-8059 | |
| 007612P001-1552A-032 | UBM BRAZIL FEIRAS E EVENTOS LTDA | DANIELA FONTANELLA | | AV DOUTORA RUTH CARDOSO 7221 | 22 FL | SAO PAULO,  5425 | BRAZIL |
| 003988P001-1552A-032 | UBM INDIA PRIVATE LIMITED | | | 901 TOWER1 KONNECTUS BHAVBHUTI MARG | CONNAUGHT PL | NEW DELHI,  110001 | INDIA |

**Careismatic Brands, LLC, et al.**

# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011291P001-1552A-032 | UBS AG STAMFORD BRANCH AS COLLATERAL AGENT | | | 600 WASHINGTON BLVD 9TH FLOOR | | STAMFORD, CT 06901 | |
| 005691P001-1552A-032 | UBS INVESTMENT BANK | PETER GU UBS INVESTMENT BANK | UBS AG STAMFORD BRANCH | 600 WASHINGTON BLVD | | STAMFORD, CT 06901 | |
| 010963P001-1552A-032 | UC REGENTS | THE ANDERSON SCHOOL AT UCLA | | 110 WESTWOOD PLZ A101 | | LOS ANGELES, CA 90095-1481 | |
| 012771P001-1552A-032 | UCCNET | | | PO BOX 71-3883 | | COLUMBUS, OH 43271-3883 | |
| 010964P001-1552A-032 | UCLA EXTENSION | REGENTS OF U C | | PO BOX 24901 | | LOS ANGELES, CA 90024-0901 | |
| 000766P001-1552A-032 | UDARBE*ALBERT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006045P001-1552A-032 | UDARBE*EPHRAIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006293P001-1552A-032 | UEMURA*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002418P001-1552A-032 | UEMURA*PHILIP C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010962P001-1552A-032 | UFN TEXTILE GROUP INC  CIT | THE CIT GROUP | COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201 | |
| 01813P001-1552A-032 | UFN TEXTILE GROUP, INC | HELLER FINANCIAL INC | | DEPARTMENT 4177 | | LOS ANGELES, CA 90096 | |
| 012019P001-1552A-032 | UFN TEXTILE GROUP, INC  GMAC | GMAC COMMERCIAL CREDIT LLC | | PO BOX 100242 | | PASADENA, CA 91189-0242 | |
| 011853P001-1552A-032 | UFN TEXTILE GROUP, INC  HSBC | HSBC BUSINESS CREDIT INC | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 003494P001-1552A-032 | UGALDE*JULIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006144P001-1552A-032 | UGALDE*JULIAN ESTRELLA | JULIAN ESTRELLA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003036P001-1552A-032 | UGAM SOLUTIONS PVT LTD | | | B WING PRISM TOWER MU | 6TH FL | GOREGAON,  400062 | INDIA |
| 010965P001-1552A-032 | UKNY INC | | | 224 WEST 35TH ST | SUITE# 406 | NEW YORK, NY 10001 | |
| 010966P001-1552A-032 | UL RESPONSIBLE SOURCING INC | | | 5777 W CENTURY BLVD STE 1790 | | LOS ANGELES, CA 90045 | |
| 003841P001-1552A-032 | UL VERIFICATION SVC INC | CUSTOMER SVC | | 333 PFINGSTEN RD | | NORTHBROOK, IL 60062 | |
| 002893P001-1552A-032 | ULINE | | | 2200 S LAKESIDE DR | | WAUKEGAN, IL 60085 | |
| 005693P002-1552A-032 | ULINE | DEANN ZEITLER | | 12575 ULINE DR | | PLEASANT PRAIRIE, WI 53158 | |
| 006761P001-1552A-032 | ULMER*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010967P001-1552A-032 | ULTIMATE PARTY RENTALS INC | JESSICA | | 555 VLY ST | BLDG 51 | PROVIDENCE, RI 02908 | |
| 010968P001-1552A-032 | ULTRASCOPE INC | CHARLENE SHIPMAN | | 2401 DISTRIBUTION ST | | CHARLOTTE, NC 28203 | |
| 002948P001-1552A-032 | ULTRASCOPE LLC | KANE KANAVAGE | | 3988 FLOWERS RD STE 660A | | DORAVILLE, GA 30360 | |
| 000767P001-1552A-032 | UMANZOR*ANDRES A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000768P001-1552A-032 | UMANZOR*MARTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003726P001-1552A-032 | UMAPATHY*SIDDARDTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010969P001-1552A-032 | UMX INC USE UNIME2 | | | 21128 COMMERCE PT DR | | WALNUT, CA 91789-3053 | |
| 010970P001-1552A-032 | UN LEE | DBA MADE BY UN | | 126 E 12TH ST #3C | | NEW YORK, NY 10003-5332 | |
| 000769P001-1552A-032 | UNARREAL*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003737P001-1552A-032 | UNARREAL*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011992P001-1552A-032 | UNDER ARMOUR, INC | | | PO BOX 791022 | | BALTIMORE, MD 21279-1022 | |
| 002628P001-1552A-032 | UNDERWEAR MILLS INC | SID HEBSHER | | 9200 BOULEVARD ST LAURENT | | MONTREAL, QC H2N1M9 | CANADA |
| 005695P001-1552A-032 | UNDERWOOD PERKINS AND RALSTON PC | | | 5420 LBJ FWY | TWO LINCOLN CENTRE STE 1900 | DALLAS, TX 75240 | |
| 010971P001-1552A-032 | UNE TRANSPORTATION MANAGEMENT INC | GINA | DBA USNW EXPRESS | 11099 S LA CIENEGA BLVD 275 | | LOS ANGELES, CA 90045 | |
| 005696P001-1552A-032 | UNEARTHED AMBER LLC | AMBER GARDENER | | 8 GREENWAY PLZ #814 | | HOUSTON, TX 77046 | |
| 010972P001-1552A-032 | UNFORGETTABLE ENTERPRISES INC | BRIAN B EICH | | 804 DOWNING ST | | NORTHBROOK, IL 60062 | |
| 007279P001-1552A-032 | UNGER FABRIC | | | CALLE GUADALUPE #125 | COL PANTITLAN | DELEGACION IZTACALCO, 8100 | MEXICO |
| 007280P001-1552A-032 | UNGER FABRIK DISTRITO FEDERAL SA DE C | | | CALLE GUADALUPE #125 | COL PANTITLAN | DELEGACION IZTACALCO, 8100 | MEXICO |
| 010973P001-1552A-032 | UNI HOSIERY CO INC | | | 3829 S BROADWAY ST | | LOS ANGELES, CA 90037-1411 | |
| 005697P001-1552A-032 | UNICON ENTERPRISES INC | | | 153 ISLAND AVE | | LITTLE FALLS, NJ 07424 | |
| 003903P001-1552A-032 | UNIFIELD TEXTILES (HK) LTD TAIWAN BRANCH | TONY LIN | | 3RD FL NO 311 SECTION 3 | NANJING EAST RD SONGSHAN DISTRICT | TAIPEI,  10595 | TAIWAN |
| 011455P001-1552A-032 | UNIFORM ADVANTAGE | | | PO BOX 14190 | | FT.LAUDERDALE, FL 33302 | |
| 010974P001-1552A-032 | UNIFORM CITY EXPRESS | | | 5610 WEST SLIGH AVE | BLDG 100 | TAMPA, FL 33634 | |
| 005698P001-1552A-032 | UNIFORM CLASSICS LLC | | | 310 W WESTFIELD AVE | | ROSELLE PARK, NJ 07204 | |
| 010975P001-1552A-032 | UNIFORM CONCEPTS | | | 428 OLD YORK RD | | JENKINTOWN, PA 19046 | |
| 012274P001-1552A-032 | UNIFORM INFORMATION SERVICES,INC | TANYA | | PO BOX 414379 | | BOSTON, MA 02241 | |
| 011493P001-1552A-032 | UNIFORM RETAILERS ASSOCIATION | DIXIE RUSSELL | | PO BOX 267 | | BALTIMORE, OH 43105-9998 | |
| 010976P001-1552A-032 | UNIFORM WORLD | | | 8141 WALNUT HILL ST #1214 | | DALLAS, TX 75231 | |
| 007046P001-1552A-032 | UNIFORMMARKET LLC | RICK LEVINE | | 633 SKOKIE RD #490 | | NORTHBROOK, IL 60062 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010977P001-1552A-032 | UNIFORMS BY PARK COATS INC | UNIFORMS BY PARK COATS INC | | 790 3RD AVE | | BROOKLYN, NY 11232 | |
| 007047P001-1552A-032 | UNIFORMS DIRECT LLC | | | 4800 GOLF RD STE 124 | | EAU CLAIRE, WI 54701 | |
| 010978P001-1552A-032 | UNIFORMS EAST | BERRY SAMS | DBA LAKE EAST MANAGEMENT CO LLC | ATTN: BERRY SAMS | PO BOX 162 | MANNING, SC 29102 | |
| 010979P001-1552A-032 | UNIFORMS ETC | | | UFM901 | 795 US HWY 19-129 STE 4 | ANDREWS, NC 28901 | |
| 010980P001-1552A-032 | UNIFORMS ON CALL | | | 2295 RUSSET MEADOWS | | BIRMINGHAM, AL 35244 | |
| 010981P001-1552A-032 | UNIFORMS UNLIMITED | ALAN HOFFMAN | | 700 CORPORATE WOODS PKWY | | VERNON HILLS, IL 60061 | |
| 010982P001-1552A-032 | UNILINK ASSOCIATES LP | UNILINK ASSOCIATES LP | | 1000 N CHASE DR STE 220 | | GOODLETTSVILLE, TN 37072 | |
| 010983P001-1552A-032 | UNILINK ASSOCIATES LP | SARAH TALBOT / LUCENE | | 1000 N CHASE DR STE 220 | | GOODLETTSVILLE, TN 37072 | |
| 010985P001-1552A-032 | UNION BANK NA | TRADE SVC OPERATIONS | | 1980 SATURN ST V02-906 | | MONTEREY PARK, CA 91755 | |
| 010984P001-1552A-032 | UNION BANK OF CALIFORNIA | | | 445 S FIQUEROA ST | 13TH FL | LOS ANGELES, CA 90071-1655 | |
| 004125P001-1552A-032 | UNION LUCKY INTERNATIONAL CO LIMITED | STEPHEN SUN | | BLOCK A 17FL NO1 BLDG | NO515 YISHAN RD | SHANGHAI,  200235 | CHINA |
| 005699P001-1552A-032 | UNION SQUARE ART COLLECTIVE STUDIO LLC | LISA SAVATO | | 41 UNION SQUARE WEST | RM 1427 | NEW YORK, NY 10003 | |
| 003794P001-1552A-032 | UNIPLAST INDUSTRIES INC | THERESA MAJKA | | 1-5 PLANT RD | | HASBROUGH HEIGHTS, NJ 07604 | |
| 010986P002-1552A-032 | UNIQUE FORMULATION RESEARCH INC | YESSENIA AGUILAR | UF UNIQUE FORMULATION RESEARCH INC | DBA ACT LABS | 13115 TELEGRAPH RD | SANTA FE SPRINGS, CA 90670 | |
| 005700P001-1552A-032 | UNIQUE LED PRODUCTS LLC | | | 200 CHESTNUT AVE | | NORTHFIELD, OH 44067 | |
| 005701P001-1552A-032 | UNIQUE LOGISTICS INTL (NYC) LLC | | | 154-09 146TH AVE | 3RD FL UNIT B | JAMAICA, NY 11434 | |
| 005702P001-1552A-032 | UNISAN PRODUCTS LLC | CHASTIN EUGENIO | UNISAN | 5450 W 83RD ST | | LOS ANGELES, CA 90045 | |
| 005703P001-1552A-032 | UNISOURCE SOLUTIONS INC | PATRICIA OLIVER | UNISOURCE SOLUTIONS | 8350 REX RD | | PICO RIVERA, CA 90660 | |
| 012859P001-1552A-032 | UNISOURCE WORLDWIDE, INC | | | PO BOX 849089 | | DALLAS, TX 75284-9089 | |
| 012013P001-1552A-032 | UNITED AIRLINES | RED CARPET CLUB | | PO BOX  92880 | | LOS ANGELES, CA 90009-9900 | |
| 007310P001-1552A-032 | UNITED ARYAN (EPZ) LIMITED | | | VLG MARKET | | NAIROBI, | KENYA |
| 010987P001-1552A-032 | UNITED CAMERA AND BINOCULAR CORP | | | 1062 TOWER LN | | BENSENVILLE, IL 60106 | |
| 012421P001-1552A-032 | UNITED FABRICS INTERNATIONAL, INC | UNITED FABRICS INT'L | CIT GROUP/COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 011831P001-1552A-032 | UNITED FABRICS INTERNATIONAL, INCHSBC | HSBC BUSINESS CREDIT | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 012873P001-1552A-032 | UNITED FABRICS INTERNATIONAL, INCR AND R | ROSENTHAL AND ROSENTHAL INC | | PO BOX 88926 | | CHICAGO, IL 60695-1926 | |
| 011858P001-1552A-032 | UNITED FABRICS INTL, INCREPBUSINESS | REPUBLIC BUSINESS CREDIT | | DEPT 49941 | | LOS ANGELES, CA 90088 | |
| 010988P001-1552A-032 | UNITED FEATURE SYNDICATE INC | LYNSEY FRIEDMAN | | 200 MADISON AVE | | NEW YORK, NY 10016 | |
| 012862P001-1552A-032 | UNITED FEATURE SYNDICATE, INC | CONTROLLER LICENSING | | PO BOX 85271 | | CINCINNATI, OH 45264 | |
| 010989P001-1552A-032 | UNITED FORKLIFTS SALES AND SVC INC | | | 11545 TUXFORD ST | | SUN VALLEY, CA 91352 | |
| 012351P001-1552A-032 | UNITED HEALTHCARE INSURANCE CO | | | PO BOX 95097 | | CHICAGO, IL 60694 | |
| 010990P001-1552A-032 | UNITED LABEL INC | | | 2703 S VERMONT AVE | | LOS ANGELES, CA 90007 | |
| 012589P001-1552A-032 | UNITED LEGWEAR AND UNDERWEAR CO | WELLS FARGO TRADE CAPITAL SVC INC | ANTHONY | PO BOX 360286 | | PITTSBURGH, PA 15250-6286 | |
| 010991P001-1552A-032 | UNITED LEGWEAR CO LLC | ANDREW MULL/SHARMA | UN - UNITED LEGWEAR CO LLC | 48 W 38TH ST | 3RD FL | NEW YORK, NY 10018 | |
| 010992P001-1552A-032 | UNITED OF OMAHA | CPS/NEW GENERATION | | 7100 HAYVENHURST AVE#4A | | VAN NUYS, CA 91406 | |
| 005704P001-1552A-032 | UNITED OF OMAHA LIFE INSURANCE | | | 3300 MUTUAL OF OMAHA PLZ | | OMAHA, NE 68175 | |
| 012632P001-1552A-032 | UNITED PAN AMERICAN, INC | DBA WILCO ENTERPRISES | JENNIFER | PO BOX 4324 | | CHATSWORTH, CA 91313 | |
| 012777P001-1552A-032 | UNITED PARCEL SVC | | | PO BOX 7247-0244 | | PHILADELPHIA, PA 19170-0001 | |
| 011607P001-1552A-032 | UNITED PARCEL SVC INC | UNITED PARCEL SVC | ALLEN POPE | PO BOX 660586 | | DALLAS, TX 75266-0586 | |
| 010993P001-1552A-032 | UNITED RIBBON CO | MELANIE KING | DBA UNITED IMAGING | 21201 OXNARD ST | | WOODLAND HILLS, CA 91367 | |
| 005705P001-1552A-032 | UNITED SITE SVC OF CALIFORNIA INC | ARS | | 118 FLANDERS RD | SUITE# 1000 | WESTBOROUGH, MA 01581 | |
| 010994P001-1552A-032 | UNITED STATES FASHION INDUSTRY ASSOCIATION | | | 1140 CONNECTICUT AVE NW | STE 950 | WASHINGTON, DC 20036 | |
| 010995P001-1552A-032 | UNITED STATES POSTAL SVC | | | 28210 FRANKLIN PKWY | | SANTA CLARITA, CA 91383-9680 | |
| 003048P001-1552A-032 | UNITED STATES TREASURY | | | INTERNAL REVENUE SERVICE | | OGDEN, UT 84201 | |
| 010996P001-1552A-032 | UNITED STATES TREASURY | INTERNAL REVENUE SVC CENTER | INTERNAL REVENUE SVC | 4021 -A AMBASSADOR CAFFERY | | LAFAYETTE, LA 70503-5281 | |
| 010997P001-1552A-032 | UNITED STATES TREASURY | INTERNAL REVENUE SVC | | 1973 RULON WHITE BLVD | | OGDEN, UT 84404 | |
| 010998P001-1552A-032 | UNITED TRIM INCDBA JJ TRIM | | | 1402 E ADAMS BLVD | | LOS ANGELES, CA 90011 | |
| 012781P001-1552A-032 | UNITED UNIFORM MANUFACTURERS, INC | MARIA VALDEZ | | 1840 MASON ST | | SAN BERNARDINO, CA 92411-0298 | |
| 012290P001-1552A-032 | UNITED VAN LINES,INC | | | PO BOX 502597 | | ST.LOUIS, MO 63150 | |
| 010999P001-1552A-032 | UNITEX INTERNATIONAL | | | 2500 FRUITLAND AVE | | VERNON, CA 90058 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012538P001-1552A-032 | UNIVERSAL ASPHALT CO INC | CAMILLE BARAJAS | | PO BOX 2548 | | SANTA FE SPRINGS, CA 90670-0548 | |
| 011000P001-1552A-032 | UNIVERSAL BIAS AND TRIMMING | 323-578-0640 | | 3800 S MAIN ST | | LOS ANGELES, CA 90037 | |
| 011810P001-1552A-032 | UNIVERSAL CONNECTION CORP | HELLER FINANCIAL INC | | DEPARTMENT 4177 | | LOS ANGELES, CA 90096 | |
| 011570P001-1552A-032 | UNIVERSAL DELIVERY SOLUTIONS, LLC | VIJAY AGGARWAL | | PO BOX 5219 | | KENDALL PARK, NJ 08824 | |
| 011001P001-1552A-032 | UNIVERSAL ELASTIC AND GARMENT SUPPLY INC | MARTHA | | 2200 S ALAMEDA ST | | LOS ANGELES, CA 90058 | |
| 011002P001-1552A-032 | UNIVERSAL GARMENT WASH AND DYE LLC | | UNIVERSAL GARMENTWASH AND DYE | 6813 TUJUNGA AVE | | NORTH HOLLYWOOD, CA 91605 | |
| 007408P001-1552A-032 | UNIVERSAL INDUSTRIAL HK CO LIMITED | CLARA CHENG | | 610 BLOCK B PO LUNG CENTRE | 11 WANG CHIU RD KOWLOON BAY | KOWLOON, | HONG KONG |
| 011003P001-1552A-032 | UNIVERSAL MERCANTILE EXCHANGE INC | DBA UMX INC | | 21128 COMMERCE PT DR | | WALNUT, CA 91789-3053 | |
| 007409P001-1552A-032 | UNIVERSAL METAL BUTTON MFG LTD | MR RENNIE FUNG | UNIVERSAL METAL BUTTON MANUFACTURING LT | KOWLOON | | SHAMSHUIPO, | HONG KONG |
| 003078P001-1552A-032 | UNIVERSAL PURCHASING ASSOC INC | | | PO BOX 2628 | | GREER, SC 29652 | |
| 012462P001-1552A-032 | UNIVERSAL SECURITY SOLUTIONS | DBA UNIVERSAL PROTECTION SVC | JOYCE | PO BOX 14012 | | ORANGE, CA 92863-1412 | |
| 011004P001-1552A-032 | UNIVERSAL STUDIOS LICENSING INC | | | 100 UNIVERSAL CITY PLZ | BLDG 1440 15TH FL | UNIVERSAL CITY, CA 91608 | |
| 011887P001-1552A-032 | UNIVERSAL STUDIOS LICENSING INC | ANNABELLE YAMBAO | | FILE 50789 | | LOS ANGELES, CA 90074-0789 | |
| 011324P001-1552A-032 | UNIVERSAL STUDIOS LICENSING INC | UNIVERSAL STUDIOS LICENSING INC | ANNABELLE YAMBAO | FILE 50789 | | LOS ANGELES, CA 90074 | |
| 011005P001-1552A-032 | UNIVERSAL SURFACE TECH INC | DBA: TRENDY EMBELLISHMENT | | 13023 S MAIN ST | | LOS ANGELES, CA 90061 | |
| 011006P001-1552A-032 | UNIVERSITY LEARNING SYSTEMS INC | | | 6608 HERMOSA BEACH LN | | DELRAY BEACH, FL 33446 | |
| 011007P001-1552A-032 | UNIVERSITY OF ARKANSAS - FAYETTEVILLE | PAMELA D STYLES | | 305 ADMINISTRATION BLDG | 1 UNIVERSITY OF ARKANSAS | FAYETTEVILLE, AR 72701-1201 | |
| 012907P001-1552A-032 | UNIVOGUE, INC | UNIVOGUE INC | | PO BOX 932058 | | ATLANTA, GA 31193-2058 | |
| 011008P001-1552A-032 | UNLIMITED CONFERENCING | AMY KIM | | 591 REDWOOD HWY STE 5275 | | MILL VALLEY, CA 94941 | |
| 011009P001-1552A-032 | UNLOQ | JENNIFER JOHNSGOOD | | 8954 RIO SAN DIEGO STE 102 | | SAN DIEGO, CA 92108 | |
| 005706P001-1552A-032 | UNUM LIFE INS CO OF AMERICA | | | 1 FOUNTAIN SQUARE | | CHATTANOOGA, TN 37402 | |
| 011010P001-1552A-032 | UNUM PROVIDENT CORP | PROVIDENT LIFE AND ACCIDENT INSURANCE CO | | 1 FOUNTAIN SQUARE | | CHATTANOOGA, TN 37402 | |
| 011011P001-1552A-032 | UOCS | | | 1277 UNIVERSITY OF OREGON | | EUGENE, OR 97403 | |
| 002777P001-1552A-032 | UPS | | | PO BOX 894820 | | LOS ANGELES, CA 90189 | |
| 011600P001-1552A-032 | UPS | ALLEN POPE | | PO BOX 650116 | | DALLAS, TX 75265-0116 | |
| 012441P001-1552A-032 | UPS | | | PO BOX 11086 SUCC CENTRE VILLE | | MONTREAL, QC H3C5C6 | CANADA |
| 011964P001-1552A-032 | UPS CAPITAL LEASING | UPS CUSTOMER TECHNOLOGY PROGRAM | | PO BOX 402896 | | ATLANTA, GA 30384-2896 | |
| 003144P001-1552A-032 | UPS CORPORATE CREDIT | DANIEL GUSTAVO GIRALDO MARIN | | PO BOX 312 | | SCRANTON, PA 18501 | |
| 011728P001-1552A-032 | UPS CUSTOMHOUSE BROKERAGE, INC | | | PO BOX 34486 | | LOUISVILLE, KY 40232 | |
| 011012P001-1552A-032 | UPS EXPEDITED MAIL SVC INC | TATJYANA ALLEN | DBA UPS MAIL INNOVATIONS | 28013 NETWORK PL | | CHICAGO, IL 60673-1280 | |
| 003105P001-1552A-032 | UPS FREIGHT | | | PO BOX 650690 | | DALLAS, TX 75265 | |
| 005707P001-1552A-032 | UPS MAIL INNOVATIONS | UPS/ UPS SCS CHICAGO | | 28013 NETWORK PL | | CHICAGO, IL 60673-1280 | |
| 011013P001-1552A-032 | UPS STAINTERNATIONAL | JOE ROBERTSON | | 5485 BELT LINE RDSTE 120 | | DALLAS, TX 75240 | |
| 002919P001-1552A-032 | UPS SUPPLY CHAIN SOLUTIONS INC | | | 28013 NETWORK PL | | CHICAGO, IL 60673-1280 | |
| 005709P001-1552A-032 | UPS SUPPLY CHAIN SOLUTIONS INC | DEBBIE F | | 28013 NETWORK PL | | CHICAGO, IL 60673-1280 | |
| 005708P001-1552A-032 | UPS SUPPLY CHAIN SOLUTIONS INC | UPS/UPS SCS CHICAGO | | 28013 NETWORK PL | | CHICAGO, IL 60673-1280 | |
| 011014P001-1552A-032 | URBAN ATTITUDES LLC | DAISY | | 212 W 35TH ST 13TH FL | ATTN: DAISY/AP | NEW YORK, NY 10001-2508 | |
| 006481P001-1552A-032 | URBAN EXPOSITIONS LLC | CASSANDRA DELEO | | 35 NUTMEG DR STE 125 | | TRUMBULL, CT 06611 | |
| 005710P001-1552A-032 | URBAN PALATE LLC | SAL MONTANTE | DBA CITY KITCHEN | 670 S SANTE FE AVE | | LOS ANGELES, CA 90021 | |
| 011015P001-1552A-032 | URBAN PALATE LLC | SAL MONTANTE | DBA CITY KITCHEN | 670 S SANTA FE AVE | | LOS ANGELES, CA 90021 | |
| 011016P001-1552A-032 | URBANDALE STUDIOS INC | ZACHERY JENNINGS | | 2222 FOOTHILL BLVD ST E274 | | LA CANADA FLINTRIDGE, CA 91011-1456 | |
| 011017P001-1552A-032 | URGENT AIR COURIER EXPRESS | | | 110 E 9TH ST STE A1146 | | LOS ANGELES, CA 90079 | |
| 007623P001-1552A-032 | URMI GARMENTS LIMITED | RAFIQUE/ASIF | | 235/B TEJGAON INDUSTRIAL AREA | | DHAKA, 1208 | BANGLADESH |
| 006295P001-1552A-032 | URSO*PHYLLIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003206P001-1552A-032 | US BANK | ANI JINIAN | | 21700 OXNARD ST STE 120 | | WOODLAND HILLS, CA 91367 | |
| 003852P004-1552A-032 | US BANK EQUIPMENT FINANCE | AKA US BANK NA | JEFFREY LOTHERT | 1310 MADRID ST | | MARSHALL, MN 56258-4002 | |
| 012070P001-1552A-032 | US CONTINENTAL MARKETING INC | PRE BANC BUS CREDIT INC | | PO BOX 16727 | | IRVINE, CA 92619 | |
| 011018P001-1552A-032 | US CONTINENTAL MARKETING INC | | | 1001 POMONA RD | | CORONA, CA 92882 | |
| 003154P001-1552A-032 | US CUSTOMS AND BORDER PATROL | | | PO BOX 979126 | | ST LOUIS, MO 63197-9000 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011709P001-1552A-032 | US CUSTOMS AND BORDER PROTECTION | | | PO BOX 979126 | | SAINT LOUIS, MO 63197-9000 | |
| 005712P001-1552A-032 | US CUSTOMS SVC | ATT FP AND F | | 9495 CUSTOMHOUSE PLZ | | SAN DIEGO, CA 92173 | |
| 011019P001-1552A-032 | US CUTTING INC | | | 2556 EAST OLYMPIC BLVD | | LOS ANGELES, CA 90023 | |
| 011020P001-1552A-032 | US DEPT OF COMMERCE | | | 14 TH ST AND CONSTITUTION AVE NW | RM 2107 | WASHINGTON, DC 20230 | |
| 005713P001-1552A-032 | US DEPT OF HOMELAND SECURITY (USCIS) | OFFICE OF THE EXECUTIVE SECRETARY | | 2707 MARTIN LUTHER KING JR AVE SE | MS 0525 DEPARTMENT OF HOMELAND SECURITY | WASHINGTON, DC 20528-0525 | |
| 001083P001-1552A-032 | US DEPT OF LABOR | | | 200 CONSTITUTION AVE NW | | WASHINGTON, DC 20210 | |
| 001111P001-1552A-032 | US DEPT OF LABOR  OCCUPATIONAL SAFETY AND | HEALTH ADMIN OSHA | OFFICE OF CHIEF COUNSEL | 200 CONSTITUTION AVE NW | | WASHINGTON, DC 20210 | |
| 001084P001-1552A-032 | US DEPT OF LABOROSHA | OSHA REGION 1 | | JFK FEDERAL BLDG | 25 NEW SUDBURY ST RM E340 | BOSTON, MA 02203 | |
| 001092P001-1552A-032 | US DEPT OF LABOROSHA | OSHA REGION 9 | | SAN FRANCISCO FEDERAL BLDG | 90 7TH ST STE 18100 | SAN FRANCISCO, CA 94103 | |
| 001090P001-1552A-032 | US DEPT OF LABOROSHA | OSHA REGION 7 | | TWO PERSHING SQUARE BLDG | 2300 MAIN ST STE 1010 | KANSAS CITY, MO 64108 | |
| 001089P001-1552A-032 | US DEPT OF LABOROSHA | OSHA REGION 6 | A MACEO SMITH FEDERAL BUILDING | 525 GRIFFIN ST STE 602 | | DALLAS, TX 75202 | |
| 001085P001-1552A-032 | US DEPT OF LABOROSHA | OSHA REGION 2 | | FEDERAL BLDG | 201 VARICK ST RM 670 | NEW YORK, NY 10014 | |
| 001086P001-1552A-032 | US DEPT OF LABOROSHA | OSHA REGION 3 | | 1835 MARKET ST MAILSTOP OSHA-RO/19 | | PHILADELPHIA, PA 19103 | |
| 001087P001-1552A-032 | US DEPT OF LABOROSHA | OSHA REGION 4 | SAM NUNN ATLANTA FEDERAL CENTER | 61 FORSYTH ST SW, RM 6T50 | | ATLANTA, GA 30303 | |
| 001088P001-1552A-032 | US DEPT OF LABOROSHA | OSHA REGION 5 | | JOHN C KLUCZYNSKI FEDERAL BLDG | 230 SOUTH DEARBORN ST RM 3244 | CHICAGO, IL 60604 | |
| 001091P001-1552A-032 | US DEPT OF LABOROSHA | OSHA REGION 8 | | CESAR CHAVEZ MEMORIAL BLDG | 1244 SPEER BLVD STE 551 | DENVER, CO 80204 | |
| 001093P001-1552A-032 | US DEPT OF LABOROSHA | OSHA REGION 10 | | 300 FIFTH AVE | STE 1280 | SEATTLE, WA 98104-2397 | |
| 001019P001-1552A-032 | US DEPT OF THE TREASURY | INTERNAL REVENUE SVC | | INTERNAL REVENUE SVC | | OGDEN, UT 84201-0005 | |
| 001020P001-1552A-032 | US DEPT OF THE TREASURY | INTERNAL REVENUE SVC | | PO BOX 806532 | | CINCINNATI, OH 45280-6532 | |
| 005714P001-1552A-032 | US DIGITAL MEDIA | | | 1929 W LONE CACTUS DR | | PHOENIX, AZ 85027 | |
| 002630P001-1552A-032 | US DRUG AND DEVICE REGISTER INC | MIKE KOZIN | | 28150 N ALMA SCHOOL PKWY STE #103-443 | | SCOTTSDALE, AZ 85262 | |
| 000861P001-1552A-032 | US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | OFFICE OF CHIEF COUNSEL | | 131 M ST NE | | WASHINGTON, DC 20507 | |
| 011021P001-1552A-032 | US HEALTH WORKS MEDICAL GROUP | PROFESSIONAL CORP | | 28035 AVE STANFORD WEST | | SANTA CLARITA, CA 91355 | |
| 012157P001-1552A-032 | US LABEL CORP | | | PO BOX 75200 | | CHARLOTTE, NC 28275 | |
| 005715P001-1552A-032 | US POSTAL SVC | BEENA GEORGE | US POSTAL SVC USPSEPS | 951 W BETHEL RD | | COPPELL, TX 75099-0001 | |
| 011661P001-1552A-032 | US SECURITY ASSOCIATES INC | ALLIED UNIVERSAL CO | AN ALLIED UNIVERSAL CO | PO BOX 828854 | | PHILADELPHIA, PA 19182-8854 | |
| 011022P001-1552A-032 | US SECURITY ASSOCIATES INC | PAM JENNINGS | | 800 W AIRPORT FWY STE 230 | | IRVING, TX 75062 | |
| 011023P001-1552A-032 | US SILK INC | SHIRLEY LEE | | 1375 BROADWAY STE 1402 | | NEW YORK, NY 10018 | |
| 003120P001-1552A-032 | USA DAWGS INC | GEMCAP LENDING 1 LLC | | PO BOX 843379 | | LOS ANGELES, CA 90084 | |
| 006021P001-1552A-032 | USA*DICKENS | DAVID G43002004300201 | DBA WHISPER SMITH LONDON INC | 4335 VAN NUYS BLVD # 225 | | SHERMAN OAKS, CA 91403 | |
| 012302P001-1552A-032 | USCO LOGISTICS SERVICES, INC | | | PO BOX 5808 | | BOSTON, MA 02206 | |
| 011024P001-1552A-032 | USE NATAL1 | CHARTER SCHOOLS | | 1277 UNIVERSITY OF OREGON | | EUGENE, OR 97403-1277 | |
| 005717P001-1552A-032 | USED OFFICE FURNITURE CONNECTION LLC | | | 1910 OLD DENTON RD | | CARROLLTON, TX 75006 | |
| 011025P001-1552A-032 | USEDPHONESCOM | BARI SCHMIDT | | 1720 N VOYAGER AVE STE A | | SIMI VALLEY, CA 93063 | |
| 011026P001-1552A-032 | USF BESTWAY TRANSPORTATION | CAROLINE | | 172000 N PERIMETER DR | | SCOTTSDALE, AZ 85255 | |
| 012345P001-1552A-032 | USF HOLLAND, INC | | | PO BOX 9021 | | HOLLAND, MI 49422 | |
| 011027P001-1552A-032 | USF LOGISTICS | | | 18301 BROADWICK ST | | COMPTON, CA 90220 | |
| 011028P001-1552A-032 | USF TRIMMING CORP | | | 2224 W8TH CT | | HIALEAH, FL 33010 | |
| 011029P001-1552A-032 | USHY INC | | | 5437 LOUREL CYNON BLVD #216 | | NORTH HOLLYWOOD, CA 91607 | |
| 011268P001-1552A-032 | USI | | | 100 SUMMIT LAKE DR STE 400 | | VALHALLA, NY 10595 | |
| 005718P001-1552A-032 | USI INSURANCE SVC LLC | MARLO REININGER | USI INSURANCE SVC | LICENSE # 1911 | | VIRGINIA BEACH, VA 23466 | |
| 003056P001-1552A-032 | USI INSURANCE SVC LLC | | | NATIONAL ACCOUNTING CTR | PO BOX 62949 | VIRGINIA BEACH, VA 23466 | |
| 011030P001-1552A-032 | USI OF SO CALIF INS SVC INC | PAM | | WARNER CTR TOWERS | 21600 OXNARD ST 8TH FL | WOODLAND HILLS, CA 91367 | |
| 011355P001-1552A-032 | USL CARGO SVC | | | ONE MEADOWLAND PLZ STE 201 | | EAST RUTHERFORD, NJ 07073 | |
| 007223P001-1552A-032 | USLC DE NICARAGUA | LESTER RAMIREZ PEREZ | | ZONA FRANCA INDEX | | MANAGUA, | NICARAGUA |
| 012147P001-1552A-032 | USLCSOUTHPORT CUTTING | LUKMAN | | PO BOX 691 | | SPARTANBURG, SC 29304 | |
| 007315P001-1552A-032 | USNH YOKOSUKA MORALE | WELFARE AND RECREATION COMMITTEE | DEPT OF NAVY - COMMANDING OFFICER | USNH FPO AP | PSC 475 BOX 1 CODE 116 | YOSUKA, | JAPAN |
| 011031P001-1552A-032 | USPS | | | 13507 VAN NUYS BLVD | | PACOIMA, CA 91331 | |
| 003129P001-1552A-032 | USPS DISBURSING OFFICER | | | PO BOX 21666 | | EAGAN, MN 55121-4201 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011694P001-1552A-032 | USSERY PRINTING COMPANY, INC | | | PO BOX 911246 | | DALLAS, TX 75391-1246 | |
| 011967P001-1552A-032 | UT MD ANDERSON CANCER CENTER | MEDICAL GRAPHICS AND PHOTOGRAPHY | | PO BOX 4390 | | HOUSTON, TX 77210-4390 | |
| 001272P001-1552A-032 | UTAH ATTORNEY GENERAL | SEAN D REYES | | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | SALT LAKE CITY, UT 84114-2320 | |
| 000950P001-1552A-032 | UTAH DEPT OF ENVIRONMENTAL QUALITY | | | PO BOX 144810 | | SALT LAKE CITY, UT 84114-4810 | |
| 000951P001-1552A-032 | UTAH DEPT OF ENVIRONMENTAL QUALITY | | | 195 N 1950 W | | SALT LAKE CITY, UT 84116 | |
| 001094P001-1552A-032 | UTAH LABOR COMMISSION | COMMISSIONER | | 160 E 300 S | STE 300 | SALT LAKE CITY, UT 84114 | |
| 001348P001-1552A-032 | UTAH OCCUPATIONAL SAFETY AND | HEALTH ADMINISTRATION UTAH OSHA | | PO BOX 146600 | 160 EAST 300 SOUTH | SALT LAKE CITY, UT 84114-6650 | |
| 001158P001-1552A-032 | UTAH STATE TAX COMMISSION | SALES AND USE TAX | | 210 N 1950 W | | SALT LAKE CITY, UT 84134-0260 | |
| 002887P001-1552A-032 | UTAH T A P | | | 210 N 1950 W | | SALT LAKE CITY, UT 84134 | |
| 001398P001-1552A-032 | UTAH TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | | 168 N 1950 W | STE 102 | SALT LAKE CITY, UT 84116 | |
| 011032P001-1552A-032 | UZ-BIR FASHIONS | | | 654 HAWTHORNE AVE | | GLENDALE, CA 91204 | |
| 005920P001-1552A-032 | UZDAVINIS*ANN LESLIE | ANNIE UZDAVINIS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011033P001-1552A-032 | V AND M RESTORATION INC | | | 4985 E LANDON DR | | ANAHEIM, CA 92807 | |
| 011034P001-1552A-032 | V AND T FASHION | | | 2432 ROSEMEAD BLVD | | S.EL MONTE, CA 91733 | |
| 007598P001-1552A-032 | V W V ENTERPRISES (FIRST COST) | BOB MORRIS | V W V ENTERPRISES (USD) | 2211 DUNWIN DR | | MISSISSAUGA, ON L5L1X1 | CANADA |
| 007599P001-1552A-032 | V W V ENTERPRISES (LANDED) | BOB MORRIS | V W V ENTERPRISES | 2211 DUNWIN DR | | MISSISSAUGA, ON L5L1X1 | CANADA |
| 002631P001-1552A-032 | V W V ENTERPRISES FIRST COST | BOB MORRIS | | 2211 DUNWIN DR | | MISSISSAUGA, ON L5L1X1 | CANADA |
| 002632P001-1552A-032 | V W V ENTERPRISES LANDED | BOB MORRIS | | 2211 DUNWIN DR | | MISSISSAUGA, ON L5L1X1 | CANADA |
| 003150P001-1552A-032 | V-TEX INC | | | PO BOX 6752 | | CAROL STREAM, IL 60197 | |
| 013020P002-1552A-032 | VA- COMMONWEALTH OF VIRGINIA | DEPT OF TAXATION | HARRIS AND HARRIS LTD | PO BOX 2156 | | RICHMOND, VA 23218 | |
| 005719P001-1552A-032 | VAL PLEATING INC | | | 9840 MONROE DR STE 104 | | DALLAS, TX 75220 | |
| 009775P001-1552A-032 | VALADEZ*NORMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000770P001-1552A-032 | VALDELAMAR*REMEDIOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003436P001-1552A-032 | VALDEZ*HEDIEH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009420P001-1552A-032 | VALDEZ*MARIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002419P001-1552A-032 | VALDEZ*MIREYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006287P001-1552A-032 | VALDEZ*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011039P001-1552A-032 | VALENCIA COACHWORKS INC | TRACY | | 25238 ANZA DR | | VALENCIA, CA 91355 | |
| 007256P001-1552A-032 | VALENCIA*GONZALEZ*JUANA LUISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002420P001-1552A-032 | VALENCIA*DULCE C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000771P001-1552A-032 | VALENCIA*MARTHA P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010709P001-1552A-032 | VALENTIN*TATIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011041P001-1552A-032 | VALERO'S LANDSCAPE AND MAINTENANCE SVC | | | 14040 VAN NUYS BLVD | | PACOIMA, CA 91331 | |
| 010661P001-1552A-032 | VALERO*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011042P001-1552A-032 | VALIS TRIMS INC | | | 6517 JOY CT | | CHINO, CA 91710 | |
| 003341P001-1552A-032 | VALLES*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000772P001-1552A-032 | VALLES*CHRISTOPHER R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011891P001-1552A-032 | VALLEY CREST LANDSCAPE DEVELOPMENT | | | FILE 57515 | | LOS ANGELES, CA 90074-7515 | |
| 011043P001-1552A-032 | VALLEY CUSTOM TIRE AND AUTO | | | 11487 SAN FERNANDO RD | | SAN FERNANDO, CA 91340 | |
| 011936P001-1552A-032 | VALLEY FORGE LIFE INSURANCE CO | | | PO BOX 830200 | | NASHVILLE, TN 21283 | |
| 012158P001-1552A-032 | VALLEY INDUSTRIAL PACKAGING, INC | | | PO BOX 782 | | UPLAND, CA 91785 | |
| 011044P001-1552A-032 | VALLEY JANITORIAL SUPPLY | | | 8255 LANKERSHIM BLVD | | NORTH HOLLYWOOD, CA 91605 | |
| 012183P001-1552A-032 | VALLEY OCC-MEDICAL CENTER | | | PO BOX 922435 | | SYLMAR, CA 91392 | |
| 012356P001-1552A-032 | VALLEY ROLL-OFF | | | PO BOX 999 | | SUN VALLEY, CA 91352 | |
| 012310P001-1552A-032 | VALLEY SIERRA INSURANCE CO | | | PO BOX 610 | | ORANGEVALE, CA 95662 | |
| 011045P001-1552A-032 | VALLEY TEMPS INC | | | 7108 DE SOTO AVE STE 105 | | CANOGA PARK, CA 91303 | |
| 011046P001-1552A-032 | VALLEY VETERINARY CLINIC | MARY SHEER | CHARITABLE NONPROFIT CORP | 845 LOS ANGELES AVE | | SIMI VALLEY, CA 93065 | |
| 012593P001-1552A-032 | VALOR MEDIA CONCEPTS, INC | TINA MCNAIR | | PO BOX 36577 | | BIRMINGHAM, AL 35236 | |
| 011047P001-1552A-032 | VALTRON TECHNOLOGIES INC | | | 28309 AVE CROCKER | | VALENCIA, CA 91355 | |
| 002928P001-1552A-032 | VALUECLICK INC | SCOTT PATRICK BARLOW ESQ | | 30699 RUSSELL RANCH RD STE 250 | | WESTLAKE VILLAGE, CA 91361 | |
| 000773P001-1552A-032 | VALVANO*KRISTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003540P001-1552A-032 | VALVANO*KRISTIN | DBA GREY STREET LLC | | 4770 TUSCAN LOON DR | | TAMPA, FL 33619 | |
| 006170P001-1552A-032 | VALVANO*KRISTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004804P002-1552A-032 | VALVERDE*GENESIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005721P001-1552A-032 | VALWOOD 501 INC | | | 200 CRESENT CT STE 560 | | DALLAS, TX 75201 | |
| 005722P001-1552A-032 | VALWOOD IMPROVEMENT AUTHORITY | | | 1740 BRIERCROFT CT | | CARROLLTON, TX 75006 | |
| 009126P001-1552A-032 | VAN DER MEULEN*ISAAK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002421P001-1552A-032 | VAN DORN LOIZOS*NINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002422P001-1552A-032 | VAN TILBURGH*SAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000373P001-1552A-032 | VAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000774P001-1552A-032 | VAN*DAVID P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000775P001-1552A-032 | VANDER WOUDE*RICHARD ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008723P001-1552A-032 | VANEGAS*EFRAIN A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003081P001-1552A-032 | VANGUARD | ASCENSUS | | PO BOX 28067 | | NEW YORK, NY 10087 | |
| 011049P001-1552A-032 | VANGUARD PACKAGING INC | ANNETTE BENNETT | VANGUARD DISPLAY AND PACKAGING | 8690 NE UNDERGROUND DR | | KANSAS CITY, MO 64161-9776 | |
| 011874P001-1552A-032 | VANGUARD TRUST | DENTAL PLAN ADMINISTRATORS | | DEPTNO 7904 | | LOS ANGELES, CA 90088 | |
| 006371P001-1552A-032 | VANKOVA*SIMONA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005723P001-1552A-032 | VANTAGE DESIGN GROUP LLC | | | 7246 ROLLING HILLS DR | | HUDSONVILLE, MI 49426 | |
| 003276P001-1552A-032 | VANTULL*ANNETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002423P001-1552A-032 | VANZANDT*SHAVON T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000776P001-1552A-032 | VARADHARAJ*SRINIVASAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003731P001-1552A-032 | VARADHARAJ*SRINIVASAN | SRINI VARADHARAJ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000777P001-1552A-032 | VARELA*JOHANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005466P001-1552A-032 | VARELA*SEBASTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000778P001-1552A-032 | VARGAS CAMACHO*ORTENCIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002424P001-1552A-032 | VARGAS GARCIA*ELMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000779P001-1552A-032 | VARGAS*JULIETA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003660P001-1552A-032 | VARGAS*ORTENCIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000780P001-1552A-032 | VARGAS*SILVIA A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006096P001-1552A-032 | VARGHESE*JAISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002425P001-1552A-032 | VARGHESE*JAISON K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003842P001-1552A-032 | VARI SALES CORP | DELORES ETHRIDGE | | 1221 S BELTLINE RD #600 | | COPPELL, TX 75019 | |
| 011050P001-1552A-032 | VARIDESK LLC | JEFFERY MCKELLER | | 1221 S BELTLINE RD STE 500 | | COPPELL, TX 75019 | |
| 011051P001-1552A-032 | VARIED DIRECTIONS INC | DAVID HOFFMAN | | 318 LAURENT ST | | SANTA CRUZ, CA 95060 | |
| 004965P001-1552A-032 | VARNER*JERRY W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002816P001-1552A-032 | VARTANIAN*RAFFI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005724P001-1552A-032 | VARTEST LABORATORIES | LIZA LOPEZ | | 19 W 36TH ST | 10TH FL | NEW YORK, NY 10018 | |
| 006329P001-1552A-032 | VASILJ*ROSE M | ROSE VASILJ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000781P001-1552A-032 | VASQUEZ SANTIAGO*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002426P001-1552A-032 | VASQUEZ*ALICIA G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000782P001-1552A-032 | VASQUEZ*ARLENYS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000783P001-1552A-032 | VASQUEZ*HORTENCIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002427P001-1552A-032 | VASQUEZ*JESSIE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000784P001-1552A-032 | VASQUEZ*JOSE E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000785P001-1552A-032 | VASQUEZ*LETICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000786P001-1552A-032 | VATCHKOVA*ALEXANDRA NIKIFOROVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000787P001-1552A-032 | VAZQUEZ*BRIANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002428P001-1552A-032 | VAZQUEZ*CECILIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003416P001-1552A-032 | VAZQUEZ*GABRIELA MEDINA | GABRIELA MEDINA VÁZQUEZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002429P001-1552A-032 | VAZQUEZ*ISMAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002430P001-1552A-032 | VAZQUEZ*LILIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006288P001-1552A-032 | VAZQUEZ*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010260P001-1552A-032 | VAZQUEZ*RUBEN COLIMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000788P001-1552A-032 | VAZQUEZ*STEFANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011623P001-1552A-032 | VCFS AUTO LEASING CO | | | PO BOX 71102 | | CHARLOTTE, NC 28272-1102 | |
| 011052P001-1552A-032 | VE MODEL AND TALENT AGENCY INC | | | 3015 MAIN ST STE 460 | | SANTA MONICA, CA 90405 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011053P001-1552A-032 | VE SOFT/HP SOFTWARE | | | 1135 S BEVERLY DR | | LOS ANGELES, CA 90035 | |
| 011949P001-1552A-032 | VECCHIARELLI BROTHERS, INC | | | PO BOX 15443 | | LOS ANGELES, CA 90015 | |
| 005919P001-1552A-032 | VECCHIONE*ANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011054P001-1552A-032 | VECTOR HANDLING SYSTEMS INC | | | 6325 DE SOTO AVE | | WOODLAND HILLS, CA 91367 | |
| 005725P001-1552A-032 | VED MANDIR | | | 1 VED MANDIR DR | | MILLTOWN, NJ 08850 | |
| 002431P001-1552A-032 | VEGA*ERIBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009242P001-1552A-032 | VEGA*KARINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012275P001-1552A-032 | VEHICLE REGISTRATN COLLECTN | | | PO BOX 419001 | | RANCHO CORDOVA, CA 95741 | |
| 005839P001-1552A-032 | VELA*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003394P001-1552A-032 | VELASCO*ELIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000789P001-1552A-032 | VELASQUEZ*ANA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000790P001-1552A-032 | VELASQUEZ*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002432P001-1552A-032 | VELASQUEZ*MARICELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000791P001-1552A-032 | VELAZQUEZ SALTO*CAROL ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002433P001-1552A-032 | VELAZQUEZ*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000843P001-1552A-032 | VELOCITY LEADERSHIP | KELLY CASTOR | | 1501 SAINSBURY DR | | MIDLOTHIAN, VA 23113 | |
| 010300P001-1552A-032 | VELOZ*SAMANTHA N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011056P001-1552A-032 | VENDATEE INC | | | 4858 LA VELLA DR | | AGOURA, CA 91301 | |
| 011055P001-1552A-032 | VENDATEE INC | | | 4858 LA VELLA DR | | AGOURA, CA 91301 | |
| 012835P001-1552A-032 | VENDING ONE INC | MARY HILL | | PO BOX 8387 | | VAN NUYS, CA 91409 | |
| 003016P001-1552A-032 | VENTURA COUNTY TAX COLLECTOR | | | 800 S VICTORIA AVE | | VENTURA, CA 93009 | |
| 005726P001-1552A-032 | VENTURITY FINANCIAL PARTNERS | | | 14131 MIDWAY RD STE 112 | | ADDISON, TX 75001 | |
| 011057P001-1552A-032 | VENUS TRIMMING AND BINDING | | | 41-50 24TH ST | | LONG ISLAND, NY 11101 | |
| 002434P001-1552A-032 | VENZOR*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003743P001-1552A-032 | VERA*TARA M | DBA TVPR | | 514 TEAL PLZ | | SECAUCUS, NJ 07094 | |
| 002435P001-1552A-032 | VERASTIGUI*IRMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000792P001-1552A-032 | VERASTIGUI*VILMA N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002436P001-1552A-032 | VERDELL*JASON L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006048P001-1552A-032 | VERES*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006047P001-1552A-032 | VERES*ERIC | | DBA JERSEY DEVIL MARKETING LLC | 34 ARNOLD LN | | ROBBINSVILLE, NJ 08691 | |
| 013024P001-1552A-032 | VERFURTH*ABIGAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000793P001-1552A-032 | VERFURTH*ABIGAIL E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002437P001-1552A-032 | VERGARA*NICOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002829P001-1552A-032 | VERIDIAN HEALTHCARE LLC | JENNIFER FREESE | | 1175 LAKESIDE DR | | GURNEE, IL 60031 | |
| 011058P001-1552A-032 | VERITAS MEDICAL LLC | | | 26074 AVE HALL | STE #17 | SANTA CLARITA, CA 91355 | |
| 005727P001-1552A-032 | VERITEXT LLC | | | 290 W MOUNT PLEASANT AVE STE 3200 | | LIVINGSTON, NJ 07039 | |
| 012307P001-1552A-032 | VERIZON | | | PO BOX 6050 | | INGLEWOOD, CA 90312 | |
| 012559P001-1552A-032 | VERIZON CALIFORNIA | | | PO BOX 30001 | | INGLEWOOD, CA 90313 | |
| 012483P001-1552A-032 | VERIZON NETWORK INTEGRATION CORP | | | PO BOX 17577 | | BALTIMORE, MD 21297-0513 | |
| 000001P001-1552A-032 | VERIZON WIRELESS | | | 1 VERIZON WAY | | BASKING RIDGE, NJ 07920 | |
| 011705P001-1552A-032 | VERIZON WIRELESS | CHRISTINA SKEELS | | PO BOX 9622 | | MISSION HILLS, CA 91346-9622 | |
| 012470P001-1552A-032 | VERIZON WIRELESS MESSAGING SVC | | | PO BOX 15110 | | ALBANY, NY 12212-5110 | |
| 001399P001-1552A-032 | VERMONT - OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | 109 STATE ST | FL 4 | MONTPELLIER, VT 05609-6200 | |
| 000952P001-1552A-032 | VERMONT AGENCY OF NATURAL RESOURCES | EXECUTIVE OFFICE OF GOVERNOR | PETER SHUMLIN | 109 STATE ST | | MONTPELIER, VT 05609 | |
| 001273P001-1552A-032 | VERMONT ATTORNEY GENERAL | CHARITY R CLARK | | PAVILLION OFFICE BLDG | 109 STATE ST | MONTPELIER, VT 5609-1001 | |
| 000953P001-1552A-032 | VERMONT DEPT OF ENVIRONMENTAL CONSERVATION | COMMISIONER'S OFFICE | ALYSSA B SCHUREN | 1 NATIONAL LIFE DR, DAVIS 2 | | MONTPELIER, VT 05620-3520 | |
| 001095P001-1552A-032 | VERMONT DEPT OF LABOR AND INDUSTRY | COMMISSIONER | | 5 GREEN MOUNTAIN DR | | MONTPELIER, VT 05602 | |
| 001160P001-1552A-032 | VERMONT DEPT OF TAXES | SALES AND USE TAX | | 133 STATE ST 1ST FL | | MONTPELIER, VT 05603 | |
| 001013P001-1552A-032 | VERMONT DEPT OF TAXES | | | 109 STATE ST PAVILION OFFICE BLDG | | MONTPELIER, VT 05609-0201 | |
| 003099P001-1552A-032 | VERMONT DEPT OF TAXES | | | PO BOX 547 | | MONTPELIER, VT 05601 | |
| 001349P001-1552A-032 | VERMONT OCCUPATIONAL SAFETY AND | HEALTH ADMINISTRATION VOSHA | | PO BOX 488 | 5 GREEN MOUNTAIN DR | MONTPELIER, VT 05601-0488 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012965P001-1552A-032 | VERNE ET CLET/COFACREDIT | COFA CREDIT | | TOUR FACTO | LA DEFENSE CEDEX | PARIS, 92988 | FRANCE |
| 011059P001-1552A-032 | VERNON MCKIE SIGNS | | | 7837 SEPULVEDA BLVD | | VAN NUYS, CA 91405 | |
| 011060P001-1552A-032 | VERONICA GRANADO | DBA HOBOBUG STUDIOS | | 5565 WAYMAN ST | | RIVERSIDE, CA 92504 | |
| 011063P001-1552A-032 | VERSATILE RACK CO | JOHN CARDENAS | | 5232 ALCOA AVE | | VERNON, CA 90058 | |
| 002689P001-1552A-032 | VERTEX INC | AMYDANIELSVERTEXINCCOM | | 2301 RENAISSANCE BLVD 4TH FL | | KING OF PRUSSIA, PA 19406 | |
| 005729P001-1552A-032 | VERTEX INTERACTIVE  INC | 800-421-0034 | | 405 PK AVE 16TH FL | | NEW YORK, NY 10022 | |
| 014549P001-1552A-032 | VERTEX INTERACTIVE INC | | | 2301 RENAISSANCE BLVD 4TH FL | | KING OF PRUSSIA, PA 19406 | |
| 011278P001-1552A-032 | VESTAGEN PROTECTIVE TECHNOLOGIES INC | OLGLETREE DEAKINS NASH SMOAK AND STEWART PC | JACK S SHOLKOFF | 400 SOUTH HOPE ST | STE 1200 | LOS ANGELES, CA 90071 | |
| 002841P001-1552A-032 | VESTEGAN TECHNICAL TEXTILES | | | 1301 W COLONIAL DR | | ORLANDO, FL 32804 | |
| 012838P001-1552A-032 | VF IMAGEWEAR, INC | VICKY MAHLING | | PO BOX 840479 | | DALLAS, TX 75284-0479 | |
| 011496P001-1552A-032 | VGM GROUP | ACCOUNTS RECEIVABLE | TRACY RYAN | PO BOX 2817 | | WATERLOO, IA 50704 | |
| 005730P001-1552A-032 | VH PRINTING | | | 1930 VLY VIEW LN | | DALLAS, TX 75234 | |
| 012140P001-1552A-032 | VH-PICKWICK CAREER APPAREL | | | PO BOX 643156 | | PITTSBURGH, PA 15264-3156 | |
| 007340P001-1552A-032 | VIALEGENO DISEGNI | | | VIA REGINA 17 | | COMO CO, 22100 | ITALY |
| 005731P001-1552A-032 | VIBATORIUM LLC | DORIAN CROZIER | | 512 TROTTERS PL | | FRANKLIN, TN 37067 | |
| 011064P001-1552A-032 | VICASA LIMITED | | | 25325 PRADO DE LOS GANSOS | | CALABASAS, CA 91302 | |
| 003576P001-1552A-032 | VICENCIO-GARAYGAY*LIZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002438P001-1552A-032 | VICENCIO-GARAYGAY*LIZA M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007410P001-1552A-032 | VICO CORP LTD | MS LESLEY | HANG SENG BANK | 168 HING FONG RD | | KWAI CHUNG, | HONG KONG |
| 011066P001-1552A-032 | VICTORIA TRENDS | | | 5808 S SOTO ST | | HUNTINGTON PARK, CA 90255 | |
| 003153P001-1552A-032 | VICTORINOX SWISS ARMY INC | | | PO BOX 845362 | | BOSTON, MA 02284 | |
| 011067P001-1552A-032 | VIDA SHOES INTERNATIONAL | PHAT FARM FOOTWEAR | | 29 W 56TH ST | | NEW YORK, NY 10019 | |
| 007411P001-1552A-032 | VIETHUNG JOINT STOCK CO | JOSEPH CHEE VJ - VIETHUNG JOINT STOCK CO | MANSION ENTERPRISES LIMITED | 8F FORD GLORY PLZ 3739 WING | HONG ST CHEUNG SHA WAN | KOWLOON, | HONG KONG |
| 005732P001-1552A-032 | VIETNAM PAIHO LTD | | | TAN TAO INDUSTRIAL PK | | BINH TAN DIST, | VIETNAM |
| 011068P001-1552A-032 | VIKING FREIGHT INC | | | PO BOX 21415 | | PASADENA, CA 91185 | |
| 011069P001-1552A-032 | VIKING ROOF SVC INC | | | 7640 BLUEBELL AVE | | NORTH HOLLYWOOD, CA 91605 | |
| 006078P001-1552A-032 | VILCARROMERO*GLORIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000794P001-1552A-032 | VILLAFRANCO CHAVEZ*ESMERALDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011070P001-1552A-032 | VILLAGE VARIETY INC | DBA OSCAR'S | | 502 SW 14TH ST | HWY 102 1BLK WEST OF 71B | BENTONVILLE, AR 72712 | |
| 002439P001-1552A-032 | VILLALBA*ELVIRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002440P001-1552A-032 | VILLALOBOS*AQUILINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007281P001-1552A-032 | VILLANUEVA AGENCIA ADUANAN SC | | | AA JULIO CESAR VILLANUEVA ROMERO | SAN LUIS RIO COLORADO | SONORA,  C.P.83449 | MEXICO |
| 011071P001-1552A-032 | VILLARAIGOSA FOR MAYOR 2005 GENERAL | SABRINA KAY/KELLY KIM | | 137 N LARCHMONT BL # 533 | | LOS ANGELES, CA 90004 | |
| 000795P001-1552A-032 | VILLAROYA*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002441P001-1552A-032 | VILLARREAL*CLARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008986P001-1552A-032 | VILLARREAL*GEORGINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003752P001-1552A-032 | VILLARREAL*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011072P001-1552A-032 | VILLAS CUTTING AND FUSING | | | 4350 S MAIN ST | | LOS ANGELES, CA 90037 | |
| 000796P001-1552A-032 | VILLATORO*MARIA F | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002442P001-1552A-032 | VILLEGAS*ELVIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000797P001-1552A-032 | VILLELA*JONATHAN I | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002931P001-1552A-032 | VIM AND VIGR | | | 3102 W BROADWAY ST STE B | | MISSOULA, MT 59808 | |
| 011327P001-1552A-032 | VIMAL EXPORT GLOBAL LLP | | | H214 SECTOR63 | | NOIDA,  201301 | INDIA |
| 011073P001-1552A-032 | VINA PRO INC | LUYEN | | 11362 WESTMINSTER AVE UNIT M | | GARDEN GROVE, CA 92843 | |
| 004126P001-1552A-032 | VINATEX DANANG | | | THACH THANG WARD | | HAI CHAU DISTRICT, | CHINA |
| 007540P001-1552A-032 | VINCENT LAW | | | GAOQING RD PUDONG NEW DISTRICT | | UNIVERSAL CITY,  200123 | CHINA |
| 011075P001-1552A-032 | VINYL INDUSTRIAL PRODUCTS INC | | | 1700 DOBBS RD | | SAINT AUGUSTINE, FL 32086 | |
| 006085P001-1552A-032 | VIRDI*HARVINDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005803P001-1552A-032 | VIRGIN GALACTIC HOLDINGS INC | PRESIDENT | | 1700 FLIGHT WAY | 3RD FLOOR | TUSTIN, CA 92782 | |
| 001274P001-1552A-032 | VIRGINIA ATTORNEY GENERAL | JASON MIYARES | | 202 NORTH NINTH ST | | RICHMOND, VA 23219 | |
| 001324P001-1552A-032 | VIRGINIA DEPT OF AGRICULTURE | AND CONSUMER SVC | | DIVISION OF CONSUMER PROTECTION | 102 GOVERNOR ST | RICHMOND, VA 23219 | |
| 000954P001-1552A-032 | VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | | | 1111 E MAIN ST | STE 1400 | RICHMOND, VA 23219 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001096P001-1552A-032 | VIRGINIA DEPT OF LABOR AND INDUSTRY | COMMISSIONER | | 600 E MAIN ST | #207 | RICHMOND, VA 23219 | |
| 001159P001-1552A-032 | VIRGINIA DEPT OF TAXATION | SALES AND USE TAX | | 1957 WESTMORELAND ST | | RICHMOND, VA 23230 | |
| 001014P002-1552A-032 | VIRGINIA DEPT OF TAXATION | OFFICE OF CUSTOMER SERVICE | | PO BOX 1115 | | RICHMOND, VA 23218-1115 | |
| 001400P001-1552A-032 | VIRGINIA DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | 101 NORTH 14TH ST | | RICHMOND, VA 23219 | |
| 003080P001-1552A-032 | VIRGINIA EMPLOYMENT COMMISSION | CASHIER'S OFFICE | | PO BOX 27592 | | RICHMOND, VA 23261 | |
| 001350P001-1552A-032 | VIRGINIA OCCUPATIONAL SAFETY AND HEALTH VOSH | HEADQUARTERS MAIN STREET CENTRE | | 600 EAST MAIN ST STE 207 | | RICHMOND, VA 23219 | |
| 011079P001-1552A-032 | VISAS INT'L | | | 6525 SUNSET BLVD | STE G-7 | LOS ANGELES, CA 90028 | |
| 011080P001-1552A-032 | VISION CRITICAL COMMUNICATIONS | MATT TUDOR | | 505 5TH AVE 18TH FL | | NEW YORK, NY 10017 | |
| 011081P001-1552A-032 | VISION ENVELOPE AND PRINTING CO INC | JOHN MAGNO | | 13707 SOUTH FIGUEROA ST | | LOS ANGELES, CA 90061 | |
| 004040P001-1552A-032 | VISION FASHIONS (HK) LIMITED | | | 5355 LOKHART RD | | WANCHAI,, 2 | HONG KONG |
| 002770P001-1552A-032 | VISION SVC PLAN - (CA) | | | PO BOX 45210 | | SAN FRANCISCO, CA 94145 | |
| 012370P001-1552A-032 | VISIONARY MEDIA INC | DBA CREATIVO | DAN NAZARIO | PO BOX 090360 | | BROOKLYN, NY 11209 | |
| 011080P001-1552A-032 | VISITING NURSE ASSOCIATION | OF CENTRAL JERSEY FOUNDATION INC | DIANE WATERS | 176 RIVERSIDE AVE | | RED BANK, NJ 07701 | |
| 003155P001-1552A-032 | VISITURE LLC | NOW WPROMOTE LLC | | PO BOX 98 | | CHARLESTON, SC 29402 | |
| 012930P001-1552A-032 | VISITURE, LLC SEE WPRLL1NEW CO | VISITURE LLC | ALISON EATON | PO BOX 98 | | CHARLESTON, SC 29402 | |
| 012134P001-1552A-032 | VISUAL BASIC | | | PO BOX 58872 | | BOULDER, CO 80321 | |
| 004175P001-1552A-032 | VISUAL NEXT INTL INC | | | 8960 PARC AVE | 2ND FL | MONTREAL, QC H2N1Y8 | CANADA |
| 005733P001-1552A-032 | VISUAL VOICE MEDIA | | | 800 SPICEWOOD CT | | IRVING, TX 75063 | |
| 005734P001-1552A-032 | VISUCOM GRAPHICS | | | 9910 W 190TH ST | STE C | MOKENA, IL 60448 | |
| 005606P001-1552A-032 | VIT*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002443P001-1552A-032 | VIT*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011084P001-1552A-032 | VITALI INTERNATIONAL INC/CIT | FARSHAD | DBA UNIQUE WEAR | 1200 S SANTEE ST #1204 | | LOS ANGELES, CA 90015 | |
| 011083P001-1552A-032 | VITALI INTERNATIONAL INCCIT | FARSHAD | DBA UNIQUE WEAR | THE CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | CHARLOTTE, NC 28201-1036 | |
| 011401P001-1552A-032 | VITEC ONLINE | | | PO BOX 650823 | | DALLAS, TX 75265 | |
| 003007P002-1552A-032 | VIVEN HEALTH | THOMAS AHRENS | | 7006 WOODBRIDGE CREEK CT | | SAINT LOUIS, MO 63129 | |
| 011085P001-1552A-032 | VIVIAN CHASE | | | 8023 BEVERLY BL #5-338 | | WEST HOLLYWOOD, CA 90048 | |
| 006460P001-1552A-032 | VIVIAN TSANG*SUK WAN | VIVIAN TSANG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012488P001-1552A-032 | VIZANT TECHNOLOGIES, LLC | DAVID JABLONSKI | | PO BOX 1841 | | BLUE BELL, PA 19422-0470 | |
| 011087P001-1552A-032 | VIZION LOGISTICS LLC | MARGARET WONG | | 300 N SEPULVEDA BLVD | STE # 1068 | EL SEGUNDO, CA 90245 | |
| 011088P001-1552A-032 | VMC LANDSCAPE SVC LP | DAVE MCCAMPBELL | | 2433 MERRELL RD | | DALLAS, TX 75229-4516 | |
| 011035P001-1552A-032 | VN ARMY NAVY STORE | | | 6179 VAN NUYS BLVD | | VAN NUYS, CA 91401 | |
| 012322P001-1552A-032 | VNU BUSINESS MEDIA, INC | | | PO BOX 72478042 | | PHILADELPHIA, PA 19170-8042 | |
| 011089P001-1552A-032 | VNU EXPOSITIONS INC | | | PO BOX 88938 | | CHICAGO, IL 60695-1938 | |
| 005091P001-1552A-032 | VO*LUC MINH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011848P001-1552A-032 | VOGUE TRIMMINGS, INC | HELLER FINANCIAL | | DEPT 4177 | | LOS ANGELES, CA 90096 | |
| 011090P001-1552A-032 | VOILA GALLERY | KATRIEN VAN DER SCHUEREN | DBA VOILA! CREATIVE STUDIO | 749 N LA BREA | | LOS ANGELES, CA 90038 | |
| 011616P001-1552A-032 | VOLT MANAGEMENT CORP | GIGI GARCIA | | PO BOX 679307 | | DALLAS, TX 75267-9307 | |
| 002968P001-1552A-032 | VOLUNTEER OPTOMETRIC SVC TO HUMANIT | RAYMOND CHARTIER | VOSH-MI | 4870 WESTCHESTER CMNS | | TRAVERSE CITY, MI 49684 | |
| 011091P001-1552A-032 | VOLUSION INC | | | 1835 KRAMER LN A100 | | AUSTIN, TX 78758 | |
| 005735P001-1552A-032 | VON BRIESEN AND ROPER SC | MARY LUEDTKE | | 411 E WISCONSIN AVE STE 1000 | | MILWAUKEE, WI 53202 | |
| 003844P001-1552A-032 | VON BRIESEN AND ROPER SC | MARY LUEDTKE | | 411 E WISCONSIN AVE STE 1000 | | MILWAUKEE, WI 53220 | |
| 006677P001-1552A-032 | VON DER LAGE*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009435P001-1552A-032 | VONRHEIN*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011094P001-1552A-032 | VONS MARKET | | | 20440 DEVONSHIRE ST | | NORTHRIDGE, CA 91326 | |
| 009771P001-1552A-032 | VORGIAS*NOMIKI NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011095P001-1552A-032 | VORTEX INDUSTRIES INC | ANITA SOLANO | GRAPHEEX INC | 1801 W OLYMPIC BLVD FILE 1095 | | PASADENA, CA 91199-1095 | |
| 005736P001-1552A-032 | VORTEX INDUSTRIES INC | BLAINNE WELCH | | 1801 W OLYMPIC BLVC | | PASADENA, CA 91199-1095 | |
| 005737P001-1552A-032 | VORYS SATER SEYMOUR AND PEASE LLP | CASH APPS DEPT | | 52 EAST GAY ST | | COLUMBUS, OH 43215 | |
| 011096P001-1552A-032 | VOSE CUTTING AND SEWING | JOSE FRANCO | | 11803 VOSE ST | | NORTH HOLLYWOOD, CA 91605 | |
| 010841P001-1552A-032 | VOSS*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003423P001-1552A-032 | VOYLES*GRACE | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005807P001-1552A-032 | VRANKEN*JACK VAN | JACK VAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003439P001-1552A-032 | VU*HOLLY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006188P001-1552A-032 | VU*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000798P001-1552A-032 | VU*YEN MINH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011097P001-1552A-032 | VUKMANOVIC LAW GROUP APC | | | 355 S GRAND AVE STE 2450 | | LOS ANGELES, CA 90071 | |
| 007101P001-1552A-032 | VWM ANALYTICS LLC | URSULA D WALKER | | 445 S FIGUEROA ST STE 3700 | | LOS ANGELES, CA 90071-1641 | |
| 000845P001-1552A-032 | VYSOTSKY*VICTORIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003141P002-1552A-032 | W A BAUM CO INC | | | 620 OAK ST | | COPIAGUE, NY 11726-3217 | |
| 011099P001-1552A-032 | W ALLEN CLARK | | | 14631 ADGERS WHARF | | CHESTERFIELD, MO 63017 | |
| 011098P001-1552A-032 | W AND H SYSTEMS INC | ANGELA CANDELA | DBA DMW AND H | 253 PASSAIC AVE | | FAIRFIELD, NJ 07004 | |
| 007282P001-1552A-032 | W AND L /MEXPRO | | | AVMEXICO 5 | SANETOROM PUEBLA | PUEBLA, | MEXICO |
| 007283P001-1552A-032 | W AND L PRODUCTION SA DE C V | | | COLONIA SAM JERONIMO CALERAS | | PUEBLA, | MEXICO |
| 005738P001-1552A-032 | W B MASON CO INC | AR SUPPORT | | 59 CENTRE ST | | BROCKTON, MA 02303 | |
| 012602P001-1552A-032 | W SUBSCRIPTION SVC DEPT | | | PO BOX 37716 | | BOONE, IA 50037-0716 | |
| 005740P001-1552A-032 | WACCOM | | | 6292 LILBUR LN | | CINCINNATI, OH 45230 | |
| 005588P001-1552A-032 | WADE*TAMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002444P001-1552A-032 | WADE*TAMMY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004585P001-1552A-032 | WADSWORTH*DANIEL KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002445P001-1552A-032 | WAGGONER*SHERRI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008223P001-1552A-032 | WAGNER*CAROL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004168P001-1552A-032 | WAHI*RAMAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004041P001-1552A-032 | WAI SHING PLASTIC PRODUCTS LTD | SHERRIFF YAU | | 32 LAM HING ST | | KOWLOON BAY, | HONG KONG |
| 005741P001-1552A-032 | WAKEFIELD DESIGN STUDIO LLC | PETE WAKEFIELD | | 239 E MURIEL ST | | ORLANDO, FL 32806 | |
| 011104P001-1552A-032 | WAL-MART | | | 800 MARKET ST | | ST LOUIS, MO 63150-8045 | |
| 011105P001-1552A-032 | WAL-MART FACTORY CERTIFICATION PROGRAM | LORRAINE FOX | | 702 SW 8TH ST | | BENTONVILLE, AR 72715 | |
| 007738P002-1552A-032 | WALD*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005742P001-1552A-032 | WALDMAN BROS LLP | | | 6200 LBJ FWY | STE 200 | DALLAS, TX 75240-6331 | |
| 011100P001-1552A-032 | WALDO ALFARO | | DBA GARCIA DELIVERY | 5707 DENNY AVE | | NORTH HOLLYWOOD, CA 91601 | |
| 005746P001-1552A-032 | WALDRUM*WANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002894P001-1552A-032 | WALDSTREICHER*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005743P001-1552A-032 | WALGREENS SPECIALTY PHARMACY | | | 15358 COLLECT CTR DR | | CHICAGO, IL 60693 | |
| 011101P001-1552A-032 | WALKER RICHER AND QUINN INC | | | PO BOX 34936 | | SEATTLE, WA 98124 | |
| 002446P001-1552A-032 | WALKER*DAVEON D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002447P001-1552A-032 | WALKER*JERRY V | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003769P001-1552A-032 | WALKER*VAUGHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012372P001-1552A-032 | WALLACE COMPUTER SERVICES, INC | | | PO BOX 100098 | | PASADENA, CA 91189 | |
| 011103P001-1552A-032 | WALLENA MICHELLE GOULD | | | 39 W WOLFERT STATION RD | | MICKLETON, NJ 08056 | |
| 005744P001-1552A-032 | WALLFLOWER MANAGEMENT LLC | VERONICA BERNAL | | 3809 PARRY AVE | #105 | DALLAS, TX 75226 | |
| 011997P001-1552A-032 | WALLS INDUSTRIES, INC | | | PO BOX 915160 | | DALLAS, TX 75391-5160 | |
| 012448P001-1552A-032 | WALMART CANADA CORP | INSURANCE COMPLIANCE | | PO BOX 12010 - WA | | HEMET, CA 92546-8010 | |
| 005745P001-1552A-032 | WALMART INC | | | 702 SW 8TH ST | | BENTONVILLE, AR 72716 | |
| 011107P001-1552A-032 | WALMARTCOM | WALMART ECOMMERCE CORPORATE | | 850 CHERRY AVE | | SAN BRUNO, CA 94066 | |
| 002973P001-1552A-032 | WALMARTCOM | | | 500 VIRGINIA DR STE 514 | | FORT WASHINGTON, PA 19034 | |
| 012017P001-1552A-032 | WALT DISNEY PARKS AND RESORTS, LLC | KEVIN ALVERSEN | | PO BOX 10000 | | LAKE BUENA VISTA, FL 32830-1000 | |
| 011108P001-1552A-032 | WALTCO MACHINERY | | DBA SHELLY TUCKER ENTERPRISES | 6919 FIRMAMENT AVE | | VAN NUYS, CA 91406 | |
| 005828P001-1552A-032 | WALTERS*JON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006454P001-1552A-032 | WAMBACH*YU-YIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011111P001-1552A-032 | WANDALA CRAIG | DBA NZURI ESSENCE | | 37415 PIPPIN PL | | PALMDALE, CA 93551 | |
| 009234P001-1552A-032 | WANDER*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003510P001-1552A-032 | WANDERSCHEID*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003611P001-1552A-032 | WANG*MELANIE JIA SHIUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002848P001-1552A-032 | WANG*MITCHELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010295P001-1552A-032 | WANG*SALLY | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008682P001-1552A-032 | WANHALA*DWIGHT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003351P001-1552A-032 | WARD*CINDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005988P001-1552A-032 | WARD*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000800P001-1552A-032 | WARD*CYNTHIA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003367P001-1552A-032 | WARD*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004978P001-1552A-032 | WARD*JOEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002448P001-1552A-032 | WARD*LUVANIE N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005392P001-1552A-032 | WARD*RANDY SAMUEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003734P001-1552A-032 | WARDEN*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011112P001-1552A-032 | WARE MALCOMB | KRISTY | | 10 EDELMAN | | IRVINE, CA 92618 | |
| 011113P001-1552A-032 | WAREHOUSE EDUCATION AND RESEARCH COUNCIL | DEBBIE MONTELEONE | | 1100 JORIE BLVD STE 170 | | OAK BROOK, IL 60523-4413 | |
| 005747P001-1552A-032 | WAREHOUSE RACK COMPANY LP | | | 14735 SOMMERMEYER | | HOUSTON, TX 77041 | |
| 011114P001-1552A-032 | WAREHOUSE SOLUTIONS INC | | | 3-29 27TH ST | | FAIR LAWN, NJ 07410 | |
| 011118P001-1552A-032 | WARNER BROS CONSUMER PRODUCTS INC | TERRI CHAPMAN | BUSINESS AND LEGAL AFFAIRS | 4001 W OLIVE AVENUE5214 | | BURBANK, CA 91522 | |
| 011116P001-1552A-032 | WARNER BROS CONSUMER PRODUCTS INC | TERRI CHAPMAN | | 4001 W OLIVE AVENUE5214 | | BURBANK, CA 91522 | |
| 003846P001-1552A-032 | WARNER BROS CONSUMER PRODUCTS INC | KALIEY CLINTON | | 131 S DEARBORN 6TH FL | | CHICAGO, IL 60603 | |
| 011117P001-1552A-032 | WARNER BROS CONSUMER PRODUCTS INC | TERRI L CHAPMAN | | 4000 WARNER BLVD | | BURBANK, CA 91522 | |
| 011115P001-1552A-032 | WARNER BROS CONSUMER PRODUCTS INC | | | 4000 WARNER BLVD | | BURBANK, CA 91522 | |
| 007048P001-1552A-032 | WARNER BROS CONSUMER PRODUCTS INC | KALIEV CLINTON | | 131 S DEARBORN 6TH FL | | CHICAGO, IL 60603 | |
| 011119P001-1552A-032 | WARNER BROTHERS CONSUMER PROD | | | 21477 NETWORK PL | | CHICAGO, IL 60673-1214 | |
| 011120P001-1552A-032 | WARNER STUDIOS INC | | | 965 NEWTON ST | | NORTH BRUNSWICK, NJ 08902 | |
| 006167P001-1552A-032 | WARNER*KIMBERLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010245P001-1552A-032 | WARNER*ROSEANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007541P001-1552A-032 | WARP AND FILLING INC | | | 3211 HONGMEI RD | | SHANGHAI, | CHINA |
| 008522P001-1552A-032 | WARREN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005869P001-1552A-032 | WARREN*TIFFANY EVERETT | TIFFANY EVERETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011122P001-1552A-032 | WARRENS DEPT STORE A COPORATION | HOUSE OF UNIFORMS | | 7414 BELLAIRE AVE | | NORTH HOLLYWOOD, CA 91605 | |
| 011123P001-1552A-032 | WARWICK HOTEL ASSOCIATES | | DBA : CROWNE PLAZA HOTEL AT THE CROSSING | 801 GREENWICH AVE | | WARWICK, RI 02886 | |
| 001275P001-1552A-032 | WASHINGTON ATTORNEY GENERAL | BOB FERGUSON | | 1125 WASHINGTON ST SE | PO BOX 40100 | OLYMPIA, WA 98504-0100 | |
| 001097P001-1552A-032 | WASHINGTON DEPT OF LABOR AND INDUSTRIES | DIRECTOR | | 7273 LINDERSON WAY SW | | TUMWATER, WA 98501-5414 | |
| 001401P001-1552A-032 | WASHINGTON DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | | PO BOX 47477 | | OLYMPIA, WA 98504-7477 | |
| 011124P001-1552A-032 | WASHINGTON HILTON AND TOWERS | | | 1919 CONNECTICUT AVE NW | | WASHINGTON, DC 20009 | |
| 001327P001-1552A-032 | WASHINGTON STATE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 1125 WASHINGTON ST SE | | OLYMPIA, WA 98501-0100 | |
| 000955P001-1552A-032 | WASHINGTON STATE DEPT OF ECOLOGY | | | PO BOX 47600 | | OLYMPIA, WA 98504-7600 | |
| 000956P001-1552A-032 | WASHINGTON STATE DEPT OF ECOLOGY | | | 300 DESMOND DR SE | | LACEY, WA 98503 | |
| 000957P001-1552A-032 | WASHINGTON STATE DEPT OF NATURAL RESOURCES | | | PO BOX 47000 | 1111 WASHINGTON ST SE | OLYMPIA, WA 98504-7000 | |
| 001015P001-1552A-032 | WASHINGTON STATE DEPT OF REVENUE | | | PO BOX 47464 | | OLYMPIA, WA 98504-7476 | |
| 001161P001-1552A-032 | WASHINGTON STATE DEPT OF REVENUE | SALES AND USE TAX | | 19800 N CREEK PKWY STE 101 | | BOTHELL, WA 98011 | |
| 000958P001-1552A-032 | WASHINGTON STATE DEPT OF TRANSPORTATION | TRANSPORTATION BUILDING | | 310 MAPLE PK AVE SE | PO BOX 47300 | OLYMPIA, WA 98504-7300 | |
| 002449P001-1552A-032 | WASHINGTON*DONALD B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000834P001-1552A-032 | WASHINGTON*GRETA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002450P001-1552A-032 | WASHINGTON*JENNIFER R | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002451P001-1552A-032 | WASHINGTON*NYLIYAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002452P001-1552A-032 | WASHINGTON-CURLEY*LAQUENTIS J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011125P001-1552A-032 | WASHMAX GARMENT CARE INC | RES#0026065 | | 455 W 50TH ST | | LOS ANGELES, CA 90037 | |
| 004850P001-1552A-032 | WASSERMAN*HAROLD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003463P001-1552A-032 | WASSERMAN*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000801P001-1552A-032 | WASSERMAN*JEFFREY N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011608P001-1552A-032 | WASTE CONNECTIONS OF NEW YORK INC | | | PO BOX 660654 | | DALLAS, TX 75266 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 000003P001-1552A-032 | WASTE MANAGEMENT | DBA WASTE MANAGEMENT | | 1001 FANNIN ST STE 4000 | | HOUSTON, TX 77002 | |
| 011454P001-1552A-032 | WASTE MANAGEMENT OF NEW JERSEY, INC | | | PO BOX 13648 | | PHILADELPHIA, PA 19101 | |
| 012682P001-1552A-032 | WASTE OF CALIFORNIA, INC | DBA WASTE MANAGEMENT | ARIELLE BERNARD | PO BOX 541065 | | LOS ANGELES, CA 90054-1065 | |
| 011126P001-1552A-032 | WATER WORKS | | | 8953 DE SOTO AVE | | CANOGA PARK, CA 91304 | |
| 004247P002-1552A-032 | WATERBURY*ALEXANDRA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011662P001-1552A-032 | WATERLOGIC AMERICAS LLC | DBA WATERLOGIC  INC | DEZANII LEWIS | PO BOX 829669 | | PHILADELPHIA, PA 19182-9669 | |
| 009302P001-1552A-032 | WATERMAN*LACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012915P001-1552A-032 | WATKINS MOTOR LINES, INC | | | PO BOX 95001 | | LAKELAND, FL 33804-5001 | |
| 008540P001-1552A-032 | WATKINS*DEBRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000802P001-1552A-032 | WATLEY*PATRICK D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005926P001-1552A-032 | WATSON*APRIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008749P002-1552A-032 | WATSON*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012371P001-1552A-032 | WATSON*SAMANTHA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002453P001-1552A-032 | WATSON*TERRI T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009171P001-1552A-032 | WATTLES*JENNIFER ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011178P001-1552A-032 | WATZMAN*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012776P001-1552A-032 | WAU INSURANCE COMPANIES | EILEEN HAMANN | | PO BOX 7247-0135 | | PHILADELPHIA, PA 19170 | |
| 003748P001-1552A-032 | WAVRA*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012383P001-1552A-032 | WAYNE CONTRACTING, LLC | BRAD BURNS | | PO BOX 102 | | BALLWIN, MO 63022 | |
| 006412P001-1552A-032 | WAYS*TIMOTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012466P001-1552A-032 | WAYTEK, INC | MICHAELYN EPPLEY-A/R | | PO BOX 1437 | | VOORHEES, NJ 08043 | |
| 011599P001-1552A-032 | WBB AND K PC | | | PO BOX 647 | | HACKENSACK, NJ 07602 | |
| 012476P001-1552A-032 | WEALTH, INC | BERRY SAMS-625-DICKIES | | PO BOX 162 | | MANNING, SC 29102 | |
| 011127P001-1552A-032 | WEARGUARD DIVISION OF ARAMARK | | | 1057 SOLUTIONS CTR | | CHICAGO, IL 60677 | |
| 010397P001-1552A-032 | WEAVER*SHANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003759P001-1552A-032 | WEAVER*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011128P001-1552A-032 | WEB MAILING LISTS | KEVIN CORSEY | | CONCOURSE LEVEL COURIER RECEPTION | 14800 FRYE RD 2ND FL | FORT WORTH, TX 76155 | |
| 011129P001-1552A-032 | WEB TRENDS INC | ACCOUNTS RECEIVABLE | | 851 SW 6TH AVE STE 600 | | PORTLAND, OR 97204 | |
| 011130P001-1552A-032 | WEB WISE MEDIA | SARAH | | 22817 VENTURA BLVD #849 | | WOODLAND HILLS, CA 91364 | |
| 006165P001-1552A-032 | WEBB*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002454P001-1552A-032 | WEBB*KIMBERLY ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009563P001-1552A-032 | WEBB*MICHAEL T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010923P001-1552A-032 | WEBB*TRAVIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008592P001-1552A-032 | WEBBER*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012922P001-1552A-032 | WEBER AND SONS BUTTON CO, INC | WEBER AND SONS BUTTON CO INC | | PO BOX 96 | | MUSCATINE, IA 52761 | |
| 005748P001-1552A-032 | WEBER SHANDWICK WORLDWIDE | ANIURKA CAMACHO | | 909 THIRD AVE | | NEW YORK, NY 10022 | |
| 005749P001-1552A-032 | WEBSITE DESIGN SERVICES LLC | | | 5429 CROSS MEADOWS LN | | LAS VEGAS, NV 89122 | |
| 011573P001-1552A-032 | WEBSTER PLUMBING AND HEATING, INC | | | PO BOX 529 | | BROOKSIDE, NJ 07926 | |
| 004445P001-1552A-032 | WEBSTER*CARLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009513P001-1552A-032 | WEBSTER*MEGHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002455P001-1552A-032 | WEBSTER*TRAVIS S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012953P001-1552A-032 | WEBTREKK GMBH | DANIEL THOMAS | | ROBERT KOCH PLATZ 4 | | BERLIN,  10115 | GERMANY |
| 011270P001-1552A-032 | WECHESTER A CHUBB CO | LEGAL DEPT | | 11575 GREAT OAKS WAY | | ALPHARETTA, GA 30022 | |
| 006141P001-1552A-032 | WEEKS*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009306P001-1552A-032 | WEI*LANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006289P001-1552A-032 | WEI*PAUL | DBA/MAGIC SHOWS AND ENTERTAINMENT | | 214 N LINCOLN C | | MONTEREY PARK, CA 91754 | |
| 011131P001-1552A-032 | WEIDED FIXTURES INC | | | 8155 BYRON RD | | WHITTIER, CA 90606 | |
| 011132P001-1552A-032 | WEIDER GLOBAL NUTRITION LLC | REBEL JOHNSON | | 2212 E WILLIAMS FIELD RD STE 230 | | GILBERT, AZ 85295 | |
| 008796P001-1552A-032 | WEIDER*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012920P001-1552A-032 | WEIGHT WATCHERS NORTH AMERICA, INC | WEIGHT WATCHERS NORTH AMERICA INC | | PO BOX 958977 | | ST LOUIS, MO 63195-8977 | |
| 012261P001-1552A-032 | WEIGHTRONIX, INC | | | PO BOX 350031 | | BOSTON, MA 02241 | |
| 011552P001-1552A-032 | WEIGHTS AND MEASURES FUND | | | PO BOX 490 | | AVENEL, NJ 07001 | |
| 004127P001-1552A-032 | WEIHAI DIJIN IMP AND EXP CO LTD | | | WENHUA WEST RD | | WEIHAI CITY,  264200 | CHINA |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011337P001-1552A-032 | WEIHAI JINNOU FASHION CO LTD | | | NO 69 CHANGHUA RD | | ZHANGCUN, | CHINA |
| 011339P001-1552A-032 | WEIHAI SANLONG IMPORT AND EXPORT CO LTD | | | NO218 SHUNHE ST | | WEIHAI,  264209 | CHINA |
| 004128P001-1552A-032 | WEIHAI SUNSHINE IMP AND EXP CO LTD | | | HITECH AREA HUANCUI DISTRICT | | WEIHAI, | CHINA |
| 004129P001-1552A-032 | WEIHAI YUZHI INT'L ECONOMIC TECHNICAL C | | | QINGDAO RD | | CHINA, | CHINA |
| 011706P001-1552A-032 | WEIL, GOTSHAL AND MANGES LLP | ACCOUNTS RECEIVABLE | | PO BOX 9640 | | UNIONDALE, NY 11555-0280 | |
| 007542P001-1552A-032 | WEILDON INTERNATIONAL TRADING LIMITED | MICHAEL HU | | UNIT 9002 HUIFU CTR | 129 WUXING RD E-COMMERCE PIONEER PK | JINJIANG, FUJIAN,  362200 | CHINA |
| 002633P001-1552A-032 | WEILDON INTERNATIONAL TRADING LIMITED | MICHAEL HU | | UNIT 9002 HUIFU CENTER | 129 WUXING ROAD E-COMMERCE PIONEER PARK | JINJIANG, FUJIAN, | CHINA |
| 002456P001-1552A-032 | WEINER*KYLE S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011133P001-1552A-032 | WEISS SPENCER AND LEVIN | | | 4690 N POWERLINE RD | | POMPANO BEACH, FL 33073 | |
| 002457P001-1552A-032 | WEISS*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005910P001-1552A-032 | WEISS*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002458P001-1552A-032 | WEISS*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010229P001-1552A-032 | WEISS*ROGER K | ROGER WEISS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000803P001-1552A-032 | WEISSBERG*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002774P001-1552A-032 | WELCH ALLYN INC | JOLYNNMORROWHILLROMCOM | | PO BOX 73040 | | CHICAGO, IL 60673 | |
| 008257P001-1552A-032 | WELCH*CHAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011134P001-1552A-032 | WELDED FIXTURES | JEN FRANKLIN | | 8155 BYRON RD | | WHITTIER, CA 90606 | |
| 011135P001-1552A-032 | WELDED FIXTURES ALASKA LLC | JEN FRANKLIN | | 8155 BYRON RD | | WHITTIER, CA 90606 | |
| 005750P001-1552A-032 | WELL PORT CONTAINER LINE INC | | | 149-05 177TH ST STE 200 | | JAMAICA, NY 11434 | |
| 006684P001-1552A-032 | WELLES*JEANETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003203P001-1552A-032 | WELLS FARGO | JENNIFER CLOSS | | 190 RIVER RD 1ST FL | | SUMMIT, NJ 07901 | |
| 011136P001-1552A-032 | WELLS FARGO BANK NA | DAVID PICKETT | CORPORATE TRUST SVC | 625 MARQUETTE AVE | | MINNEAPOLIS, MN 55479 | |
| 011456P001-1552A-032 | WELLS FARGO EQUIPMENT FINANCE | MANUFACTURER SVC GROUP | | PO BOX 1433 | | DES MOINES, IA 50306-1433 | |
| 011621P001-1552A-032 | WELLS FARGO VENDOR FIN SERV | | | PO BOX 70241 | | PHILADELPHIA, PA 19176-0241 | |
| 006115P001-1552A-032 | WELLS*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010219P001-1552A-032 | WELLS*ROBIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006883P001-1552A-032 | WELTI*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012815P001-1552A-032 | WENDELL SERVICES, SA | | | PO BOX 7906 | | BALTIMORE, MD 21221 | |
| 002459P001-1552A-032 | WENDLAND*CHAYSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011878P001-1552A-032 | WENFEI ATTORNEYS-AT-LAW LTD | | | DUFOURSTRASSE 56 | | ZURICH,  8008 | SWITZERLAND |
| 002460P001-1552A-032 | WENNERS*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010177P001-1552A-032 | WENZ*RICHARD E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007543P001-1552A-032 | WENZHOU HEZHONG GARMENT | MAO JIN LEI | ACCESSORIAL MATERIAL CO LTD | COMMERCE CITY OF SOUTHERN RAILWAY STATION | | WENZHOU CITY ZHE,  325000 | CHINA |
| 007544P001-1552A-032 | WENZHOU JINKE LIGHT INDPRODUCTS CO LTD | LINA | | YONGJIA ZHEJIANG | | WENZHOU ZHE,  325107 | CHINA |
| 007545P001-1552A-032 | WENZHOU JINZHOU GROUP FOREIGN TRADE IND | MAO JIN LEI | TRADE INDUSTRIES CO LTD | WENZHOU RD | | WENZHOU, | CHINA |
| 004042P001-1552A-032 | WENZHOU PLEASURE TRADE CO LTD | | | 3RD FL NO2 PUJIANG RD | ECONOMY & TECHNOLOGY DEVELOPMENT ZONE | WENZHOU, | HONG KONG |
| 005912P001-1552A-032 | WERBLIN*ANDREA | ANDREA WEBLIN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011140P001-1552A-032 | WERNER ENTERPRISES INC | RONNA LINDEE | | 39357 TREASURY CTR | | CHICAGO, IL 60694-9300 | |
| 011141P001-1552A-032 | WESBURY UNITED METHODIST | COMMUNITY FOUNDATION | | 31 N PK AVE | | MEADVILLE, PA 16335-9430 | |
| 005751P001-1552A-032 | WESLEY ENTERPRISES INC | THERESA BUSCHHORN | DBA PINPOINT INTERNATIONAL | 6610 BAUMGARTNER CROSSING | | SAINT LOUIS, MO 63129 | |
| 011142P001-1552A-032 | WEST BEACH SYSTEMS | PER D FASMER | WESTBEACH GROUP INC | 1701 W BURBANK BLVD #202 | | BURBANK, CA 91506 | |
| 012085P001-1552A-032 | WEST CENTRAL PRODUCE, INC | | | PO BOX 21331 | | LOS ANGELES, CA 90021-0331 | |
| 011143P001-1552A-032 | WEST COAST AIR CONDITIONING | | | 3430 GALAXY PL | | OXNARD, CA 93030 | |
| 011144P001-1552A-032 | WEST COAST BUSINESS PRODUCTS | JOHN CLEARY | | 9749 INDEPENDENCE AVE | | CHATSWORTH, CA 91311 | |
| 011145P001-1552A-032 | WEST COAST JANITORIAL SUPPLY | | | 4100 VANOWEN PL | | BURBANK, CA 91505 | |
| 011146P001-1552A-032 | WEST END GRAPHICS | | | 511 UNIT D 5TH ST | | SAN FERNANDO, CA 91340 | |
| 013046P001-1552A-032 | WEST LEGAL GROUP, LLP | | | 100 WILSHIRE BLVD | STE 700 | SANTA MONICA, CA 90401 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011147P001-1552A-032 | WEST MONROE PARTNERS LLC | | | 175 W JACKSON BLVD STE 2200 | | CHICAGO, IL 60604 | |
| 011148P001-1552A-032 | WEST PUBLISHING CO | DBA THOMSON WEST | | WEST PAYMENT CTR | PO BOX 6292 | CAROL STREAM, IL 60197-6292 | |
| 011149P001-1552A-032 | WEST VALLEY BOYS AND GIRLS CLUB | JAN SOBEL | | 7245 REMMET AVE | | CANOGA PARK, CA 91303 | |
| 001505P001-1552A-032 | WEST VIRGINIA | OFFICES OF THE INSURANCE COMMISSION | | 1124 SMITH ST | PO BOX 50540 | CHARLESTON, WV 25305-0540 | |
| 001276P001-1552A-032 | WEST VIRGINIA ATTORNEY GENERAL | PATRICK MORRISEY | | STATE CAPITOL COMPLEX | BLDG 1 RM E26 | CHARLESTON, WV 25305-0220 | |
| 000959P001-1552A-032 | WEST VIRGINIA DEPT OF ENVIRONMENTAL | PROTECTION | | 601 57TH ST SE | | CHARLESTON, WV 25304 | |
| 001016P001-1552A-032 | WEST VIRGINIA DEPT OF REVENUE | | | 1206 QUARRIER ST | | CHARLESTON, WV 23501 | |
| 001098P001-1552A-032 | WEST VIRGINIA DIVISION OF LABOR | COMMISSIONER | | BUREAU OF COMMERCESTATE CAPITOL COMPLEX | BLDG 6 RM B749 | CHARLESTON, WV 25305 | |
| 003162P001-1552A-032 | WEST VIRGINIA STATE TAX DEPT | SALES AND USE TAX | | STATE CAPITOL | BLDG 1 W300 | CHARLESTON, WV 25305 | |
| 001402P001-1552A-032 | WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | | 1900 KANAWHA BLVD E | #145 | CHARLESTON, WV 25305 | |
| 001163P001-1552A-032 | WEST VIRGINIA TAX DEPT | SALES AND USE TAX | | STATE CAPITOL | BLDG 1 W300 | CHARLESTON, WV 25305 | |
| 002461P001-1552A-032 | WEST*ARTHUR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005151P001-1552A-032 | WEST*MEGAN LEONHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003684P001-1552A-032 | WEST*RAVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011150P001-1552A-032 | WESTCHESTER LACE INC | | | 3901 LIBERTY AVE | | NORTH BERGEN, NJ 07047 | |
| 011265P001-1552A-032 | WESTCHESTER SURPLUS LINES  CHUBB | LEGAL DEPT | | 11575 GREAT OAKS WAY STE 200 | | ALPHARETTA, GA 30022 | |
| 011151P001-1552A-032 | WESTCOAST JANITORIAL | | | 4100 VANOWEEN PL | | BURBANK, CA 91505 | |
| 006253P001-1552A-032 | WESTERHOLM*MIKAELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011152P001-1552A-032 | WESTERN BIAS BINDING AND TEXT INC | | | 3220 MINES AVE | | LOS ANGELES, CA 90023 | |
| 007600P001-1552A-032 | WESTERN DRUG DISTRIBUTION CENTER | KERRY HEISE | | 17611-109 A AVE | | EDMONTON, AB T5S2W4 | CANADA |
| 011153P001-1552A-032 | WESTERN ELECTRIC GATE | | | 17322 KESWICK ST | | NORTHRIDGE, CA 91325 | |
| 000752P001-1552A-032 | WESTERN EXTERMINATOR CO | | | 14708 KESWICK ST | | VAN NUYS, CA 91405 | |
| 005753P001-1552A-032 | WESTERN OVERSEAS CORP | TING YIN | | 10731-B WALKER ST | | CYPRESS, CA 90630 | |
| 011154P001-1552A-032 | WESTERN SHOE ASSOC INC | | | 1040 EAST WARDLOW RD | | LONG BEACH, CA 90807 | |
| 005754P001-1552A-032 | WESTIN CHICAGO RIVER NORTH | SHERI RINEHART | | 320 N DEARBORN ST | | CHICAGO, IL 60654 | |
| 011155P001-1552A-032 | WESTLAND PACKAGING INC | MORTON NAGLER | | 12300 IREDELL ST | | STUDIO CITY, CA 91604 | |
| 005755P001-1552A-032 | WESTOFUS INC | TODD STEWARDSON | | 9000 CROW CANYON RD | STE S157 | DANVILLE, CA 94506 | |
| 011156P001-1552A-032 | WESTPORT CHATSWORTH SELF STORAGE LLC | S MANEAFAIGA | DBA US STORAGE CENTERS | 2201 DUPONT DR STE 700 | | IRVINE, CA 92612 | |
| 011157P001-1552A-032 | WESTROCK CP LLC | LORIE LEIGH BLASA | | 504 THRASHER ST | | NORCROSS, GA 30071 | |
| 012155P001-1552A-032 | WESTWOOD RETAIL FABRICS | WESTWOOD INC | | PO BOX 728 | | SOUTHBRIDGE, MA 01550 | |
| 005944P001-1552A-032 | WEYDEVELDT*BERNARD VAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012255P001-1552A-032 | WF PROCESSING CENTER | | | PO BOX 29706 | | PHOENIX, AZ 85038 | |
| 005756P001-1552A-032 | WGSN INC | 229 WEST 43RD ST 7TH FL 7TH FL | | 229 WEST 43RD ST 7TH FL 7TH FL | | NEW YORK, NY 10036 | |
| 005757P001-1552A-032 | WHALE LOGISTICS (USA) INC | NEW YORK BRANCH | | 320 NORTHERN BLVD STE 11 | | GREAT NECK, NY 11021 | |
| 009470P001-1552A-032 | WHALEN*MARY LOU | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005482P001-1552A-032 | WHALEN*SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011158P001-1552A-032 | WHATEVER CO INC | SANDRA CHAVEZ | WA - WHATEVER CO | 9400 LURLINE AVE C2 | | CHATSWORTH, CA 91311 | |
| 003167P001-1552A-032 | WHIMSICAL GIFTS | | | STE 107 | 5975 SHILOH RD | ALPHARETTA, GA 30005 | |
| 011159P001-1552A-032 | WHIMSICAL WATCHES INC | ROBERT M WINENGER | WH - WHIMSICAL WATCHES INC | 5975 SHILOH RD STE 107 | | ALPHARETTA, GA 30005 | |
| 011179P001-1552A-032 | WHIRITY*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003895P001-1552A-032 | WHISTON AND WRIGHT | | | 1-4 WARPLE WAY | | LONDON,  W3ORG | UNITED KINGDOM |
| 007178P001-1552A-032 | WHISTON AND WRIGHT | PRITI SOLANKI | | 1-4 WARPLE WAY | | LONDON,  W3 0RG | UNITED KINGDOM |
| 011160P001-1552A-032 | WHITE AND CASE LLP | JAMES STONE | | 23802 NETWORK PL | | CHICAGO, IL 60673-1238 | |
| 011161P001-1552A-032 | WHITE CROSS PRODUCTIONS | JOM JORDAN | | 3790 PRADO DE ORO | | CALABASAS, CA 91302 | |
| 014550P001-1552A-032 | WHITE CROSS UNIFORMS | | | 3790 PRADO DE ORO | | CALABASAS, CA 91302 | |
| 011162P001-1552A-032 | WHITE LEGACY PROPERTIES | KASEY CORNWELL | DBA JW MARRIOTT INDIANAPOLIS | 62960 COLLECTION DR | ACCT 2554-50-1170 | CHICAGO, IL 60693-0960 | |
| 002754P001-1552A-032 | WHITE SWAN / ENCOMPASS GROUP LLC | RYAN BLAIR | | DEPT 40254 | PO BOX 2153 | BIRMINGHAM, AL 35287 | |
| 011163P002-1552A-032 | WHITE SWAN META | | | 14 DOUGLAS ST | | ROME, GA 30161 | |
| 002462P001-1552A-032 | WHITE*DERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004660P001-1552A-032 | WHITE*DUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004662P001-1552A-032 | WHITE*DYLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006149P001-1552A-032 | WHITE*KAMILLE L | KAMILLE WHITE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002463P001-1552A-032 | WHITE*MARGARET A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003598P001-1552A-032 | WHITE*MARQUEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010184P001-1552A-032 | WHITE*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002464P001-1552A-032 | WHITE*SARAH RENEE PLOSKI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011164P001-1552A-032 | WHITING AND ASSOCIATES INC | | | 1930 ROSEMEADE PKWY | STE 107 | CARROLLTON, TX 75007 | |
| 003573P001-1552A-032 | WHITLOCK*LINDSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005758P001-1552A-032 | WHITNEYCO CONVEYOR SVC AND REPAIR | | | 587 BENJAMIN WAY | | LEWISVILLE, TX 75057 | |
| 011165P001-1552A-032 | WHITNEYCO INC | BILL WHITNEY | | 587 BENJAMIN WAY | | LEWISVILLE, TX 75057-2657 | |
| 011166P001-1552A-032 | WHOLESALE BLANKS | | | 4201 NE12TH TER | | FORT LAUDERDALE, FL 33334 | |
| 011167P001-1552A-032 | WHOOPLA INC | JOHN VO | YI WHOOPLA INC | 5748 BABBITT AVE | | ENCINO, CA 91316 | |
| 011168P001-1552A-032 | WHS SALES CORP | | | 267 FIFTH AVE | STE 600 | NEW YORK, NY 10016 | |
| 000804P001-1552A-032 | WIBLE*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005954P001-1552A-032 | WICKETT*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003310P001-1552A-032 | WICKETT*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006740P001-1552A-032 | WICKLE*JOY VAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011684P001-1552A-032 | WIDEN ENTERPRISES, INC | WIDEN ENTERPRISES | MICHAEL KIESLER | PO BOX 8801 | | CAROL STREAM, IL 60197-8801 | |
| 006240P001-1552A-032 | WIDENER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003904P001-1552A-032 | WIDEPLUS INTERNATIONAL CO LTD | IVAN LU | | 7F NO 65710 | CHUNG CHENG RD HSIN CHUANG AREA | NEW TAIPEI CITY, 24257 | TAIWAN |
| 011169P001-1552A-032 | WIDGIX LLC SEE ALCLL1 | PAUL HAVERSTICK | DBA SURVEYGIZMO | 4888 PEARL E CIR STE 300W | | BOULDER, CO 80301-2497 | |
| 000805P001-1552A-032 | WIEGMANN*DAVID THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002846P001-1552A-032 | WIENER*CARRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008536P001-1552A-032 | WIGG*DEBORAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005759P001-1552A-032 | WIGGIN AND DANA LLP | HILLARY JENNINGS | | 265 CHURCH ST | | NEW HAVEN, CT 06510 | |
| 000806P001-1552A-032 | WIGGINS*ALLISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011548P001-1552A-032 | WILCOM AMERICA | THERESA PIERRE | | PO BOX 4565 | | DALTON, GA 30719 | |
| 002465P001-1552A-032 | WILCOX*CODY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003597P001-1552A-032 | WILCOXSON*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000807P001-1552A-032 | WILCOXSON*MARK A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005762P001-1552A-032 | WILCOXSON*WILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005802P001-1552A-032 | WILDING*NAOMI DELUCE | NAOMI DELUCE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009681P001-1552A-032 | WILDING*NAOMI DELUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005034P001-1552A-032 | WILDS*KRISTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011170P001-1552A-032 | WILHELMINA - LA | ANGIE/300/ANGEL/306 | WILHELMINA MODELS | 300 PK AVE SOUTH | | NEW YORK, NY 10010 | |
| 005760P001-1552A-032 | WILHELMINA INTERNATIONAL INC | ANA VASQUEZ | | 192 LEXINGTON AVE | 15TH FL | NEW YORK, NY 10016 | |
| 005761P001-1552A-032 | WILHELMINA WEST INC | EVELISSE | | 300 PK AVE SOUTH | | NEW YORK, NY 10010 | |
| 010208P001-1552A-032 | WILKINSON*ROBERT M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012201P001-1552A-032 | WILLCOX AND GIBBS COMPANIES | CARMEN | | PO BOX 100310 | | ATLANTA, GA 30384-0310 | |
| 011916P001-1552A-032 | WILLGOLD INDUSTRIAL CO. LTD | | | NO 19 4/F MINLE ST | | TAIPEI, 103 | TAIWAN |
| 011171P001-1552A-032 | WILLIAM DERROUGH | | | 520 MADISON -12TH FL | | NEW YORK, NY 10022 | |
| 011180P001-1552A-032 | WILLIAMS COMMUNICATIONS SOLUTIONS LLC | | | 21398 NETWORK PL | | CHICAGO, IL 60673 | |
| 002875P001-1552A-032 | WILLIAMS DATA MANAGEMENT | | | 1925 E VERMONT AVE | | LOS ANGELES, CA 90058 | |
| 011181P001-1552A-032 | WILLIAMS RECORDS MANAGEMENT | SHERRY COWAN | | 1925 E VERNON AVE | | LOS ANGELES, CA 90058 | |
| 007760P001-1552A-032 | WILLIAMS*ALLISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003311P001-1552A-032 | WILLIAMS*BRIGITTE M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005977P001-1552A-032 | WILLIAMS*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002466P001-1552A-032 | WILLIAMS*DANNY L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002467P001-1552A-032 | WILLIAMS*DEQUALIN D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002468P001-1552A-032 | WILLIAMS*KENESHA S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009347P001-1552A-032 | WILLIAMS*LINDSAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006241P001-1552A-032 | WILLIAMS*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003679P001-1552A-032 | WILLIAMS*RACHEL MONIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000808P001-1552A-032 | WILLIAMS*VERNECIA | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007179P001-1552A-032 | WILLIAMSON DICKIE EUROPE LIMITED | KATE HAYES | | WESTFIELD INDUSTRIAL ESTATE MIDSOMER NORTON | | RADSTOCK, | UNITED KINGDOM |
| 007198P001-1552A-032 | WILLIAMSON-DICKIE MFG CO | LIESBETH PEETERS | WILLIAMSONDICKIE MFG CO | VF IMAGEWEAR CH HOLDINGS GMBH | BNP PARIBAS SUISSE SA PL DE HOLLANDE 2 | GENEVE, 1211 | SWITZERLAND |
| 007180P001-1552A-032 | WILLIAMSON-DICKIE MIDDLE EAST FZE | | | 1101-1102 JAFZA VIEW TOWER 18 | | DUBAI, | UNITED ARAB EMIRATES |
| 007053P001-1552A-032 | WILLIAMSONDICKIE CANADA CO | DOUG WARRINGTON | | 6711 MISSISSAUGA RD STE 600 | | MISSISSAUGA, ON L5N2W3 | CANADA |
| 011182P001-1552A-032 | WILLIAMSONDICKIE MFG CO | BILL JURCHISIN | | 509 W VICKERY BLVD | | FORT WORTH, TX 76104 | |
| 002469P001-1552A-032 | WILLIBY*PATRICK V | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012635P001-1552A-032 | WILLIS OF NEW YORK, INC | WILLIS OF NEW YORK INC | | PO BOX 4557 | | NEW YORK, NY 10249-4557 | |
| 002880P001-1552A-032 | WILLIS TOWERS WATSON | | | 200 LIBERTY ST | 3RD FL | NEW YORK, NY 10281 | |
| 011266P001-1552A-032 | WILLIS TOWERS WATSON | | | 800 NORTH GLEBE ROAD FLOOR 10 | | ARLINGTON, VA 22203 | |
| 003853P001-1552A-032 | WILLIS TOWERS WATSON NORTHEAST INC | DEBBIE CRUTCHFIELD | | 801 S FIGUEROA ST STE 800 | | NEW YORK, NY 10249-4557 | |
| 014551P001-1552A-032 | WILLIS TOWERS WATSON NORTHEAST INC | | | 200 LIBERTY ST | 3RD FL | NEW YORK, NY 10281 | |
| 009322P001-1552A-032 | WILLIS*LAVETTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007455P001-1552A-032 | WILSON AND ASSOCIATES SAS | MICHAEL A WISON | ART ADVISORY SVC | 12 PL HENRI BERGSON | | PARIS, 75008 | FRANCE |
| 011183P001-1552A-032 | WILSON ELSER MOSKOWITZ | EDELMAN AND DICKER LLP | | 150 E 42ND ST | | NEW YORK, NY 10017-5639 | |
| 011274P001-1552A-032 | WILSON M BECK INSURANCE SVC | | | #350 4396 W SAANICH RD | | VICTORIA, BC V8Z3E9 | CANADA |
| 004176P001-1552A-032 | WILSON M BECK INSURANCE SVC | JAMES CLAPP | | #350 - 4396 W SAANICH RD | | VICTORIA, BC V8Z3E9 | CANADA |
| 000809P001-1552A-032 | WILSON RITTENHOUSE*TORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012079P001-1552A-032 | WILSON TRUCKING CORP | SHIRLEY | | PO BOX 200 | | FISHERSVILLE, VA 22939-0200 | |
| 003305P001-1552A-032 | WILSON*BRIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003304P001-1552A-032 | WILSON*BRIA ALEXIA | BRIA WILSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008273P001-1552A-032 | WILSON*CHARLOTTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006082P001-1552A-032 | WILSON*HAILEY | DBA ABBOTT'S PHOTOGRAPHY | | 10630 SW CAIN FORTNER RD | | KINARD, FL 32449 | |
| 006671P001-1552A-032 | WILSON*JANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009155P001-1552A-032 | WILSON*JANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010097P001-1552A-032 | WILSON*RACHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006100P001-1552A-032 | WIMBERG  JR*JAMES G | JAMES WIMBERG | DBA JAMES WIMBERG PHOTOGRAPHY | 2401 GRAND SUMMIT RD | | TORRANCE, CA 90505 | |
| 012238P001-1552A-032 | WINBOOK COMPUTER CORP | | | PO BOX 18321 | | COLUMBUS, OH 43218 | |
| 011772P001-1552A-032 | WINCHESTER*GREG | GREG WINCHESTER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008768P001-1552A-032 | WIND*EMILY E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011184P001-1552A-032 | WINDOWS 2000 MAGAZINE | | | 221 E 29TH ST | PO BOX 447 | LOVELAND, CO 80539-0447 | |
| 011687P001-1552A-032 | WINDSTREAM | | | PO BOX 9001013 | | LOUISVILLE, KY 40290 | |
| 011185P001-1552A-032 | WINDY CITY KIDZ | | | APPAREL CTR - STE 6-121 | 350 N ORLEANS ST | CHICAGO, IL 60654 | |
| 007412P001-1552A-032 | WING FUNG INDUSTRIAL (HONG KONG) LTD | DAISY YEUNG | WING FUNG INDUSTRIAL(HONG KONG) LIMITED | STUCHING MANSTRONS 201-207 YU CHAU ST | | SHAM SHU PO KLN, | HONG KONG |
| 007413P001-1552A-032 | WING TAT HABERDASHERY CO LTD | | | BLK A5 3F HK INDL CENTRE 489491 | CASTLE PEAK RD KIN | KOWLOON,, | HONG KONG |
| 011293P001-1552A-032 | WINGSPIRE EQUIPMENT FINANCE LLC | AS SECURED PARTY | | 18302 IRVINE BLVD STE 300 | | TUSTIN, CA 92780 | |
| 012231P001-1552A-032 | WINKLER NORTHWEST, INC | | | PO BOX 1317 | | LYNNWOOD, WA 98046 | |
| 011186P001-1552A-032 | WINKY AND DUTCH | | | 44 WEST 24TH ST | | NEW YORK, NY 10010 | |
| 011374P001-1552A-032 | WINN SALES LTD | | | PO  BOX  541448 | | GRAND PRAIRIE, TX 75054-1448 | |
| 007414P001-1552A-032 | WINNER BRIGHTER LIMITED | DANIEL CHIU | | 72 NATHAN RD | 702 CHEONG HING BLDG RM 702 | T.S.T. KOWLOON, | HONG KONG |
| 007624P001-1552A-032 | WINNERS CREATIONS LTD | S O FARUQUE | | RD #11A (OLD #21) DHANMONDI R/A | | DHAKA,  1209 | BANGLADESH |
| 011187P001-1552A-032 | WINNERS TRADING CO | ASHRAF | | 25876 THE OLD RD | PMB 218 | STEVENSON RANCH, CA 91381 | |
| 003784P001-1552A-032 | WINSLADE*MARTIN | | W PARTNERS | 5 MARIE CURIE HOUSE | CANONBURY PK SOUTH | LONDON,  N1 2JN | UNITED KINGDOM |
| 005766P001-1552A-032 | WINSTON AND STRAWN LLP | | | 200 PK AVE | | NEW YORK, NY 10166-4193 | |
| 011189P001-1552A-032 | WINSTON FURNITURE CO OF ALABAMA LLC | SANDY HOWARD | DBA TEXACRAFT | 531 DOLPHIN RD | PO BOX 868 | HALEYVILLE, AL 35565 | |
| 005767P001-1552A-032 | WINSTON RETAIL SOLUTIONS LLC | TATIANA KOSIUBA | | 22 W 38TH ST 12TH FL | | NEW YORK, NY 10018 | |
| 011191P001-1552A-032 | WINWIN LOGISTICS INC | | | 500 W 140TH ST | | GARDENA, CA 90248 | |
| 011397P001-1552A-032 | WIPT SRO | | | PO BOX 52 | | BRATISLAVA, 81499 | SLOVAK REPUBLIC |
| 011192P001-1552A-032 | WIRE NUTS ELECTRIC | JAMES L BALDWIN/8189711703 | | 8335 OAKDALE AVE | | WINNETKA, CA 91306 | |
| 012601P001-1552A-032 | WIRED | | | PO BOX 37705 | | BOONE, IA 50037-4705 | |
| 005768P001-1552A-032 | WIS INTERNATIONAL | MARK HOCTER | | 9265 SKY PK CT | STE 100 | SAN DIEGO, CA 92123 | |

**Caraismatic Brands, LLC, et al.**

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001277P001-1552A-032 | WISCONSIN ATTORNEY GENERAL | JOSH KAUL | | 114 EAST STATE CAPITOL | | MADISON, WI 53707-7857 | |
| 001017P001-1552A-032 | WISCONSIN DEPT OF REVENUE | | | 2135 RIMROCK RD | | MADISON, WI 53713 | |
| 001162P001-1552A-032 | WISCONSIN DEPT OF REVENUE | SALES AND USE TAX | | 2135 RIMROCK RD | | MADISON, WI 53713 | |
| 001099P001-1552A-032 | WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | SECRETARY | | 201 E WASHINGTON AVE | | MADISON, WI 53703 | |
| 001455P001-1552A-032 | WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | | | PO BOX 7942 | | MADISON, WI 53707-7942 | |
| 001403P001-1552A-032 | WISCONSIN STATE TREASURER | UNCLAIMED PROPERTY UNIT | | PO BOX 8982 | | MADISON, WI 53708-8982 | |
| 000960P001-1552A-032 | WISCONSON DEPT OF NATURAL RESOURCES | | | 101 S WEBSTER ST | PO BOX 7921 | MADISON, WI 53707-7921 | |
| 000961P001-1552A-032 | WISCONSON DNR ENVIRONMENTAL PROTECTION | | | 101 S WEBSTER ST | PO BOX 7921 | MADISON, WI 53707-7921 | |
| 007415P001-1552A-032 | WISEMAX UNIVERSAL LIMITED | | | 48-62 HENNESSY RD | | WANCHAI, | HONG KONG |
| 009061P001-1552A-032 | WITRON*HENRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012608P001-1552A-032 | WIXCOM LTD | ONLINE | | PO BOX 40190 | | SAN FRANCISCO, CA 94140-0190 | |
| 011193P001-1552A-032 | WLW ENTERPRISES INC | | DBA BARBIZON SCHOOL OF MODELING | 607 BOYLSTON ST | | BOSTON, MA 02116 | |
| 011194P001-1552A-032 | WM N GINSBURG COMPANY | BRAIDS AND NOVELTY TRIMS | | 242 WEST ST | | NEW YORK, NY 10018 | |
| 005769P001-1552A-032 | WNGURU TECHNOLOGY SOLUTIONS LLC | | | 913 N MARKET ST STE200 | | WILMINGTON, DE 19801 | |
| 008881P001-1552A-032 | WOJTOWICZ*FAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011195P001-1552A-032 | WOLDT AND ASSOCIATES | A PROFESSIONAL LAW CORP | | 2377 CRENSHAW BLVD STE 260 | | TORRANCE, CA 90501-3345 | |
| 008191P001-1552A-032 | WOLF*CALLEN CHUNG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003497P001-1552A-032 | WOLF*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006189P001-1552A-032 | WOLF*LORI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002470P001-1552A-032 | WOLFE*ANTHONY M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002825P001-1552A-032 | WOLFE*LAURI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002634P001-1552A-032 | WOLFHOUND INTERACTIVE INC | BRIAN LEWIS | | 16918 VASQUEZ WAY | UNIT 74 | SAN DIEGO, CA 92127 | |
| 011196P001-1552A-032 | WOLFSON KNITTING MILLS INC | STEPHANIE/ANNETTE | | 2124 SACRAMENTO ST | | LOS ANGELES, CA 90021 | |
| 008742P001-1552A-032 | WOLLENZIN*ELISABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003071P001-1552A-032 | WOLTERS KLUWER | | | PO BOX 1600 | | HAGERSTOWN, MD 21741 | |
| 005770P001-1552A-032 | WOLTERS KLUWER HEALTH INC | KERRY COYLE | | TWO COMMERCE SQUARE | 2001 MARKET ST | PHILADELPHIA, PA 19103 | |
| 012712P001-1552A-032 | WOMBLE BOND DICKINSON (US) LLP | | | PO BOX 601879 | | CHARLOTTE, NC 28260-1879 | |
| 011197P001-1552A-032 | WOMEN'S WEAR DAILY | | | 750 THIRD AVE | | NEW YORK, NY 10017 | |
| 007416P001-1552A-032 | WONDER IDEA TECHNOLOGY LTD | FLIPHTML5 ONLINE SVC | | 18 JAVA RD NORTH PT | | NORTH POINT, | HONG KONG |
| 000810P001-1552A-032 | WONG*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006224P001-1552A-032 | WONG*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002471P001-1552A-032 | WONG*OLIVIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006278P001-1552A-032 | WONG*OLIVIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003691P001-1552A-032 | WONG*RICKY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000811P001-1552A-032 | WONG*RICKY RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011188P001-1552A-032 | WONG*WINNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006806P001-1552A-032 | WOOD*KRISSY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011387P001-1552A-032 | WOODARD AND BUTLER | | | PO BOX 1906 | | WALTERBORO, SC 29488 | |
| 003263P001-1552A-032 | WOODARD*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000812P001-1552A-032 | WOODARD*JUANITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006764P001-1552A-032 | WOODARD*KASABIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003765P001-1552A-032 | WOODEN*TRACEY LYNNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005771P001-1552A-032 | WOODLANDS CAFE | | | 160 FREDERICK ST | | GARFIELD, NJ 07026 | |
| 011198P001-1552A-032 | WOODROW THE STUDIO LTD | | | 55 WEST 39TH ST | | NEW YORK, NY 10018 | |
| 005772P001-1552A-032 | WOODS GRAPHICS AND SIGN CO | | | 3103 BRIAR LN | | SOUTHLAKE, TX 76092 | |
| 003241P001-1552A-032 | WOODS*ALEXANDER | | DBA CABLE MANAGEMENT DIGITAL LLC | 2080 EMPIRE AVE # 1030 | | BURBANK, CA 91504 | |
| 005897P001-1552A-032 | WOODS*ALEXANDER | ALEX WOODS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003384P001-1552A-032 | WOODS*AVERY | MS AVERY WOODS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009050P001-1552A-032 | WOODS*HAYLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005654P001-1552A-032 | WOODWORTH*TIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003052P002-1552A-032 | WOOLF AND ASSOCIATES | LESLIE WOOLF | | 607 MYSTIC LN | | SAN MATEO, CA 94404 | |
| 005005P001-1552A-032 | WOOLWINE*KAREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011199P001-1552A-032 | WOOLWORKS INTERNATIONAL | | | 69 CALHOUN DR | | GREENWICH, CT 06831 | |
| 012652P001-1552A-032 | WOOLWORKS INTERNATIONAL | PASCALE BERTRAND | | PO BOX 5092 | | GREENWICH, CT 06831 | |
| 003285P001-1552A-032 | WOOTEN*AVERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003039P001-1552A-032 | WORKBRIDGE ASSOCIATES | | | DEPT 730036 | PO BOX 660919 | DALLAS, TX 75266 | |
| 005773P001-1552A-032 | WORKDAY INC | | | 6110 STONERIDGE MALL RD | | PLEASANTON, CA 94588 | |
| 011200P001-1552A-032 | WORKHORSE PRODUCTION SVC INC | VICTORIA ALEXANDER | | 6442 SANTA MONICA BLVD #202 | | LOS ANGELES, CA 90038-1530 | |
| 011201P001-1552A-032 | WORKHORSE PRODUCTIONS INC | VICTORIA ALEXANDER | DBA THE STUDIO | 6442 SANTA MONICA BLVD #202 | | LOS ANGELES, CA 90038-1530 | |
| 011202P001-1552A-032 | WORLD 50 INC | STEPHANIE SMITH | | 3525 PIEDMONT RD NE | BLDG 7 STE 600 | ATLANTA, GA 30305 | |
| 011203P001-1552A-032 | WORLD ART SUPPLY | | | 3425 W CAHUENGA BLVD | | LOS ANGELES, CA 90068 | |
| 011204P001-1552A-032 | WORLD EXPO | MICHELLE PARRISH | CORPORATE EVENTS | 7431 114TH AVE STE 102 | | LARGO, FL 33773 | |
| 011205P001-1552A-032 | WORLD LINK TRANSPORT GROUP | JESSIE PASCUA | | 24328 S VERMONT AVE STE 235 | | HARBOR CITY, CA 90710 | |
| 011206P001-1552A-032 | WORLD MEDIA | GLOBAL CONTACT INC | | 16 WEST MAIN ST | | MARLTON, NJ 08053 | |
| 011207P001-1552A-032 | WORLD SUPPLY INC | WORLD SUPPLY INC | | 3425 W CAHUENGA BLVD | | HOLLYWOOD, CA 90068 | |
| 004060P001-1552A-032 | WORLD TRADING COMPANY-EGYPT | WAEL ABDRABOU | | 2 WADY ELNILE | | MOHANDESEEN, GIZA, | EGYPT |
| 004059P001-1552A-032 | WORLD TRADING COMPANY-EGYPT | WAEL ABDRABOU | | 2 WADI ELNILE | MOHANDESSEN | GIZA, | EGYPT |
| 011208P001-1552A-032 | WORLD TRIM INC | JOSE CORTEZ | | 3614 S BROADWAY | | LOS ANGELES, CA 90007-4430 | |
| 011209P001-1552A-032 | WORLD TRIM INC | JOSE CARLOS | | 3614 S BROADWAY | | LOS ANGELES, CA 90007-4430 | |
| 011210P001-1552A-032 | WORLDWIDE BUSINESS SOURCES INC | VINAY BAGLA | | 380 MAIN ST | | RIDGEFIELD PARK, NJ 07660 | |
| 012177P001-1552A-032 | WORLDWIDE DISTRIBUTORS, INC | | | PO BOX 88607 | | SEATTLE, WA 98138 | |
| 011481P001-1552A-032 | WORLDWIDE EXPRESS | | | PO BOX 21272 | | NEW YORK, NY 10087 | |
| 011211P001-1552A-032 | WORLDWIDE RESPONSIBLE APPAREL PRODUCTION | | | 2200 WILSON BLVD STE 601 | | ARLINGTON, VA 22201 | |
| 011212P001-1552A-032 | WORLDWIDE SOURCING SOLUTIONS INC | TERERANCE MCDERMOTT | | 15024 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 011213P001-1552A-032 | WORLDWIDE SPECIALTY ADVERTISING INC | | | 7999 WESTERN HILLS BLVD | | FORT WORTH, TX 76108 | |
| 011214P001-1552A-032 | WORLWIDE COURT REPORTERS INC | | | 1111 BAGBY STE 2500 | | HOUSTON, TX 77002 | |
| 008140P001-1552A-032 | WORTHEN*BROCK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006046P001-1552A-032 | WOUDE*ERIC VANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011215P001-1552A-032 | WOVEN EDGE BRAIDS INC | | WOVEN EDGE BRANDS INC | 17019 EVERGREEN PL | | CITY OF INDUSTRY, CA 91745 | |
| 011216P001-1552A-032 | WOW PRODUCTIONS | | | 5654 E WESTOVER 108 | | FRESNO, CA 93727 | |
| 011217P001-1552A-032 | WP ENGINE INC | | | 504 LAVACA ST STE 1000 | | AUSTIN, TX 78701 | |
| 002635P001-1552A-032 | WPROMOTE LLC | ANDREA PANGANIBAN | | PO BOX 741315 | | LOS ANGELES, CA 90074-1315 | |
| 002790P001-1552A-032 | WPROMOTE LLC | FORMERLY VISITURE | | PO BOX 741315 | | LOS ANGELES, CA 90074-1315 | |
| 011636P001-1552A-032 | WPROMOTE LLC | WPROMOTE LLC | ANDREA PANGANIBAN | PO BOX 741315 | | LOS ANGELES, CA 90074-1315 | |
| 012422P001-1552A-032 | WRAG-TIME TRANSPORTATION | CIT GROUP/COMMERCIAL SVC INC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 011218P001-1552A-032 | WRAG-TIME TRANSPORTATION | | | 304 NEWTON AVE | ATTN: MICHELLE STEEL | OAKLYN, NJ 08107 | |
| 012215P001-1552A-032 | WRAGTIME AIR FREIGHT, INC | THE CIT GROUP/COMMERCIAL SVC | | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 000813P001-1552A-032 | WRALEY*YANETH A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012573P001-1552A-032 | WRIGHT GRAPHIC | ACCOUNTING DEPT | | PO BOX 3215 | | ONTARIO, CA 91761-0922 | |
| 000315P001-1552A-032 | WRIGHT*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004599P001-1552A-032 | WRIGHT*DEBORAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008678P001-1552A-032 | WRIGHT*DUSTIN SKYLAR | DUSTIN WRIGHT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000815P001-1552A-032 | WRIGHT*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003483P001-1552A-032 | WRIGHT*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002901P001-1552A-032 | WRONSKI*DAN | SCRUBS AC | | 23975 PK SORRENTO #430 | | CALABASAS, CA 91302 | |
| 011219P001-1552A-032 | WSA GLOBAL HOLDINGS LLC | | | 15821 VENTURA BLVD STE 415 | | ENCINO, CA 91436 | |
| 011486P001-1552A-032 | WTMR, LLC | | | PO BOX 22546 | | FORT LAUDERDALE, FL 33335 | |
| 002819P001-1552A-032 | WTMR, LLC | | | 1101 CONNECTICUT AVE NW STE 450 | | WASHINGTON, DC 20036-4359 | |
| 005774P001-1552A-032 | WTP SVC | | | 176-25 UNION TURNPIKE | | FRESH MEADOWS, NY 11366 | |
| 011220P001-1552A-032 | WTS CORP | MARYANNE THAYER | DBA UNZ AND CO | 333 CEDAR AVE | BLDG B STE 2 | MIDDLESEX, NJ 08846 | |
| 005924P001-1552A-032 | WU*ANNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004130P001-1552A-032 | WUHU ECONOMIC AND TECHNICAL DEV ZON IMP AND | | | JINGHU DISTRICT WUHU CITY | | ANHUI, 241000 | CHINA |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004131P001-1552A-032 | WUJIANG SUNFENG OUTDOOR TEXTILE | | | WEST SECOND RING RD | | SUZHOU, 215228 | CHINA |
| 011221P001-1552A-032 | WUNDER MANAGEMENT | SCOTT WHITFIELD | DBA WUNDER INTERNATIONAL LLC | 8335 W SUNSET BLVD | | WEST HOLLYWOOD, CA 90069 | |
| 002702P001-1552A-032 | WUNDERKIND CORP | BYRON BARRETO | FORMERLY BOUNCE EXCHANGE | 285 FULTON ST FL 74 | ONE WORLD TRADE CTR | NEW YORK, NY 10007 | |
| 005775P001-1552A-032 | WUNDERKIND CORP | MARCI OWEN | | 285 FULTON ST 74TH FL | | NEW YORK, NY 10007 | |
| 003524P001-1552A-032 | WUNDSAM*KELLY | DBA WUNDSAM MULTIMEDIA LLC | | 141 S AVE 55 | APT 33 | LOS ANGELES, CA 90042 | |
| 004132P001-1552A-032 | WUXI SUNSHINE TEXTILE SCIENCE AND TECHNO | | | 17 MANHUA ST | BEITANG DIST | CHINA, | CHINA |
| 011222P001-1552A-032 | WVE LLC | DAVE SHAH | DBA WVE LABS | 102 OLINDA DR | | BREA, CA 92823 | |
| 011316P001-1552A-032 | WW GRAINGER, INC | WW GRAINGER INC | CHAR | DEPT 842978496 | | PALATINE, IL 60038-0001 | |
| 005776P001-1552A-032 | WW NORTH AMERICA HOLDINGS INC | MARGARITA PEREZ | DBA WEIGHT WATCHERS NORTH AMERICA INC | 999 STEWART AVE #215 | | BETHPAGE, NY 11714 | |
| 005739P001-1552A-032 | WW ROWLAND TRUCKING CO INC | TANIA BUSHNELL | | 10000 WALLINSVILLE RD | | HOUSTON, TX 77013 | |
| 005777P001-1552A-032 | WYEBOT INC | VANDANA GUPTA | | 2 MOUNT ROYAL AVE STE 310 | | MARLBOROUGH, MA 01752 | |
| 005152P001-1552A-032 | WYLAND*MEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003615P001-1552A-032 | WYLAND*MELVIN E | | DBA LINMEL LLC | 654 HEMLOCK TRL | | CANTON, GA 30114 | |
| 006868P001-1552A-032 | WYMAN-COLLINS*LINDA ELEANORA | LINDA WYMAN-COLLINS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011671P001-1552A-032 | WYNDHAM JADE LLC | DBA MCI | ALLISON ZIPPERT | PO BOX 841402 | | DALLAS, TX 75284-0907 | |
| 001278P001-1552A-032 | WYOMING ATTORNEY GENERAL | BRIDGET HILL | | 200 W 24TH ST | STATE CAPITOL BLDG RM 123 | CHEYENNE, WY 82002 | |
| 001100P001-1552A-032 | WYOMING DEPT OF EMPLOYMENT | DIRECTOR | | 5221 YELLOWSTONE RD | | CHEYENNE, WY 82002 | |
| 000962P001-1552A-032 | WYOMING DEPT OF ENVIRONMENTAL QUALITY | DEQ HEADQUARTERS | | 200 WEST 17TH ST | | CHEYENNE, WY 82002 | |
| 001018P001-1552A-032 | WYOMING DEPT OF REVENUE | | | 122 WEST 25TH ST HERSCHLER BLDG | 3RD FL EAST | CHEYENNE, WY 82002 | |
| 001164P001-1552A-032 | WYOMING DEPT OF REVENUE | SALES AND USE TAX | | 122 WEST 25TH ST STE E301 | HERSCHLER BLDG EAST | CHEYENNE, WY 82002 | |
| 001351P001-1552A-032 | WYOMING DEPT OF WORKFORCE SVC | WYOMING SAFETY OSHA | HERSCHLER BUILDING | 1510 EAST PERSHING BLVD WEST WING | | CHEYENNE, WY 82002 | |
| 001404P001-1552A-032 | WYOMING TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | | HERSCHLER BLDG EAST | 122 WEST 25TH ST STE E 300 | CHEYENNE, WY 82002 | |
| 011223P001-1552A-032 | XACT BUSINESS SOLUTIONS | DAVID NEELY | | 9500 N ROYAL LN STE 150 | | IRVING, TX 75063 | |
| 005778P001-1552A-032 | XACT XPRESSIONS INC | SHANNON WRIGHT | | 13995 DIPLOMAT DR | STE 200 | DALLAS, TX 75234 | |
| 005779P001-1552A-032 | XANDER STAFFING LLC | KENT OWENS | | 8035 E RL THORNTON FWY STE 404 | | DALLAS, TX 75228 | |
| 012788P001-1552A-032 | XEROX CORP | | | PO BOX 7413 | | PASADENA, CA 91109-7413 | |
| 002636P001-1552A-032 | XIAMEN HEYDAY IMPORT AND EXPORT CO LTD | WU QIUYAN BELINDA | | ZONE Y-12/F NO18 YUNAN 3RD RD | FREE TRADE ZONE | XIAMEN, | CHINA |
| 004133P001-1552A-032 | XIAMEN HUNG JIN TRADING CO LTD | | | LN OF HONGLIAN EAST SIMING DISTRICT | | XIAMEN, | CHINA |
| 004972P001-1552A-032 | XIE*JIMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002637P001-1552A-032 | XIELONG FOOTWEAR CO LTD | VICKY LIN | | NO 2288 TIANFEI RD | ZHENHAI ST LICHENG DISTRICT | PUTIAN FUJIAN, 351100 | CHINA |
| 002638P001-1552A-032 | XIEMAO HONG KONG ENTERPRISE | JANICE JANG | DEVELOPMENT LIMITED | UNIT 11102 WOFOO COMMERCIAL BLDG | 576 NATHAN RD | NATHAN, 9990077 | HONG KONG |
| 007417P001-1552A-032 | XIEMAO HONG KONG ENTERPRISE | JANICE JANG | MY - YANGON XIEHUE SHOES INDUSTRY COMPA | UNIT 11102 WOFOO COMMERCIAL BLDG | 576 NATHAN RD | NATHAN, 9990077 | HONG KONG |
| 011224P001-1552A-032 | XL SVC | | | 4607 LAKEVIEW CANYON RD # 228 | | WESTLAKE VILLAGE, CA 91361 | |
| 005780P001-1552A-032 | XO COMMUNICATIONS | | | 14239 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 011886P001-1552A-032 | XO COMMUNICATIONS LLC | | | FILE 50550 | | LOS ANGELES, CA 90074-0550 | |
| 011225P001-1552A-032 | XPERTES LLC | JAY KULESZA | DBA XPERT EXPOSITION SVC | 3455 W SUNSET RD STE L | | LAS VEGAS, NV 89118 | |
| 011226P001-1552A-032 | XPO LOGISTICS FREIGHT INC | SHANITHIA | | 29559 NETWORK PL | | CHICAGO, IL 60673-1559 | |
| 011227P001-1552A-032 | XPRESS GLOBAL SYSTEMS LLC | GARY GALLOWAY | | 6137 SHALLOWFORD RD | | CHATTANOOGA, TN 37421 | |
| 005781P001-1552A-032 | XTM PRODUCTION INC | ALY WHITMAN | | 4110 DIVISION PL | APT 6 | LOS ANGELES, CA 90065 | |
| 002838P001-1552A-032 | Y-TIMES PUBLICATIONS LLC | | | 1215 S KIHEI RD O-104 | | KIHEI, HI 96753 | |
| 012367P001-1552A-032 | YAHOO! HOTJOBS | YAHOO! INC DBA | | PO BOX 0506 | | NORTH SUBURBAN FAC, IL 60132-0506 | |
| 000816P001-1552A-032 | YAKUBSFELD*YANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006807P001-1552A-032 | YAKUBYAN*KRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009606P001-1552A-032 | YAMAGUCHI*MITSUYO | MITSY YAMAGUCHI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002472P001-1552A-032 | YAMAJI*HIROKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003667P001-1552A-032 | YANDOC*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002473P001-1552A-032 | YANES EUCEDA*ONEIDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005953P001-1552A-032 | YANEZ*BRENDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003735P001-1552A-032 | YANG*STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005023P001-1552A-032 | YANK*KIMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003460P001-1552A-032 | YARD*JAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002474P001-1552A-032 | YARD*JAY J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004674P001-1552A-032 | YARDENI*EFRAT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012606P001-1552A-032 | YARRINGTON MILLS CORP | | BUNNY STIMECK | PO BOX 397 | | HATBORO, PA 19040 | |
| 006232P001-1552A-032 | YAVERSKI*MICHAEL I | MIKE YAVERSKI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011228P001-1552A-032 | YEE FUNG FASHION INC | | | 2630 SEAMAN AVE | | EL MONTE, CA 91733 | |
| 006092P001-1552A-032 | YEE*IDA P | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009514P001-1552A-032 | YEE*MEGHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006218P001-1552A-032 | YEE*MEGHAN L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000817P001-1552A-032 | YEH SARABIA*LIZBETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009244P001-1552A-032 | YEH*KARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011229P001-1552A-032 | YELLOW PAGES INC | CORPORATE BILLING CENTER | | PO BOX 9950 | | ANAHEIM, CA 92812 | |
| 012378P001-1552A-032 | YELLOW TRANSPORTATION, INC | | | PO BOX 100299 | | PASADENA, CA 91189-0299 | |
| 004462P001-1552A-032 | YENNAPUSA*CHENNA READDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011230P001-1552A-032 | YES GROUP INC | KERI TUCCITO | | 1201 MENDOTA HEIGHTS RD | | MENDOTA HEIGHTS, MN 55120 | |
| 000818P001-1552A-032 | YESCAS*ADRIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004044P001-1552A-032 | YICK FAT TRADING CO LIMITED | MOK TING SAN | YICK FAT TRADING CO LTD | NO2638 SHA TSUI RD | | TSUEN WAN NT, | HONG KONG |
| 002903P001-1552A-032 | YIM*JAE | SCRUBS AC INC | | 24025 PK SORRENTO #200 | | CALABASAS, CA 91302 | |
| 000819P001-1552A-032 | YIM*JAE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005797P001-1552A-032 | YITA LLC | | | 2170 FRENCH SETTLEMENTS RD | | DALLAS, TX 75212 | |
| 007418P001-1552A-032 | YIUFAT GARMENT LIMITED | IVY LEE | YI - YIUFAT GARMEANT LIMITED | UNIT A 15F SUNSHINE PLZ | 353 LOCKHART RD | WANCHAI, | HONG KONG |
| 012376P001-1552A-032 | YKK , INC | YKK INC | | PO BOX 100181 | | ATLANTA, GA 30384 | |
| 004184P001-1552A-032 | YKK BANGLADESH PTE LTD | | | BAYS EDGE WATER 5TH FL | 12 NORTH AVE GULSHAN 2 | DHAKA 1212, | BANGLADESH |
| 007419P001-1552A-032 | YKK HONG KONG LIMITED | JOE CHAN | | 14TH F TOWER 2 SILVERCORD | 30 CANTON RD TSIM SHA TSUI | KOWLOON, | HONG KONG |
| 007311P001-1552A-032 | YKK KENYA EPZ LTD | HITEN MARU | | REFINERY RD PO BOX 16455 | | CHANGAMWE, MOMBASA, | KENYA |
| 007420P001-1552A-032 | YKK SNAP FASTENERS ASIA LTD | KUEN | | UNIT 23 1F SUN CHEONG INDUSTRIAL | BLDG 24 CHEUNG YEE ST LAI CHI KOK | KOWLOON, | HONG KONG |
| 012375P001-1552A-032 | YKK U S A, INC | | | PO BOX 100181 | | ATLANTA, GA 30384 | |
| 008373P001-1552A-032 | YKK VIETNAM CO LTD | TRUONG THI THUY TRANG | | INDUSTRIAL PK | | NHON TRACH DISTRICT, | VIETNAM |
| 005783P001-1552A-032 | YOGI SPORTSWEAR INC | | | 250 PEHLE AVE STE 200 OFFICE 91 | | SADDLE BROOK, NJ 07663 | |
| 004134P001-1552A-032 | YONG LUN CARPETS AND TEXTILE CO LTD | | | BAIDONG INDUSTRIAL PK XIQIAO TOWN | NANHAI DISTRICT GUANGDONG | FOSHAN CITY, | CHINA |
| 000820P001-1552A-032 | YONKER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003363P001-1552A-032 | YONKER*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009344P001-1552A-032 | YOO*LINDA HANSOUL | LINDA YOO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007601P001-1552A-032 | YORK ALLIANCE INSURANCE BROKERS INC | MIKA TERASAKO | | UNIT 5-50 BUR OAK AVE | | MARKHAM, ON L6C0A2 | CANADA |
| 002475P001-1552A-032 | YORK*KENDALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005784P001-1552A-032 | YOTPO INC | ALAN GRUMBERG | | 400 LAFAYETTE ST 4TH FL | | NEW YORK, NY 10003 | |
| 012337P001-1552A-032 | YOUNG FASHIONS, INC | | | PO BOX 83258 | | BATON ROUGE, LA 70884 | |
| 011234P001-1552A-032 | YOUNG MODELS TALENT AGENCY INC | CAROL | DBA: PRIVILEGE TALENT AGENCY | 14542 VENTURA BLVD 209 | | SHERMAN OAKS, CA 91403 | |
| 011235P001-1552A-032 | YOUNG PRESIDENTS ORGANIZATION INC | THE JOHNSTON GROUP | LINDA MANTARAKIS | 26635 W AGOURA RD STE 105 | | CALABASAS, CA 91302 | |
| 011237P001-1552A-032 | YOUNG PRESIDENTS ORGANIZATION INC | JILL SNETHEN | | 600 E LAS COLINAS BLVD STE 1000 | | IRVING, TX 75039 | |
| 011236P001-1552A-032 | YOUNG PRESIDENTS ORGANIZATION INC | MEMBER SVC | | 600 E LAS COLINAS BLVD STE 1000 | | IRVING, TX 75039 | |
| 011238P001-1552A-032 | YOUNG SURVIVAL COALITION | JENNA GLAZER | | 80 BROAD ST STE 1700 | | NEW YORK, NY 10004 | |
| 002476P001-1552A-032 | YOUNG*BRITTANY N | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002477P001-1552A-032 | YOUNG*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008643P001-1552A-032 | YOUNG*DONN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002961P001-1552A-032 | YOUNG*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005881P001-1552A-032 | YOUNG*PERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005433P001-1552A-032 | YOUNG*RUTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011239P001-1552A-032 | YOURSOURCE LLC | KATHY GREIC | | 2416 W VICTORY BLVD | PO 251 | BURBANK, CA 91506 | |
| 011240P001-1552A-032 | YPO BEVERLY HILLS CHAPTER | LINDA MANTARAKIS | THE JOHNSTON GROUP | 5137 CLARETON DR STE 100 | | AGOURA HILLS, CA 91301 | |
| 011241P001-1552A-032 | YPO SAN FERNANDO VALLEY CHAPTER | TRISH MAGNUSSEN | | 320 PK VISTA ST | | ANAHEIM, CA 92806 | |
| 003076P001-1552A-032 | YPO-WPO | | | PO BOX 202590 | | DALLAS, TX 75320 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011453P001-1552A-032 | YRC FREIGHT | ROXANE TYLER | | PO BOX 13573 | | NEWARK, NJ 07188 | |
| 012818P001-1552A-032 | YRC, INC | YRC INC | | PO BOX 7914 | | SHAWNEE MISSION, KS 66207 | |
| 009574P001-1552A-032 | YUDICO*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006081P001-1552A-032 | YUEN*GWEN T | GWEN YUEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003348P001-1552A-032 | YUN*CHRISTY SORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011243P001-1552A-032 | YUNKER INDUSTRIES INC | MARK EKMAN | YU - YUNKER INDUSTRIES INC | 310 O'CONNOR DR | | ELKHORN, WI 53121 | |
| 011244P001-1552A-032 | YUNSA A S | GUZIN UYSAL | EXSA | 111 W 40TH ST RM 300 | | NEW YORK, NY 10018-2525 | |
| 013025P001-1552A-032 | YUSUF*ABIDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002996P001-1552A-032 | Z CUSTOMIZATION | | | 6110 CORTE DEL CEDRO | | CARLSBAD, CA 92011 | |
| 005794P001-1552A-032 | Z'S FLORIST | | | 15707 COIT RD STE B | | DALLAS, TX 75248 | |
| 011245P001-1552A-032 | ZABIN INDUSTRIES INC | AMPY TOLENTINO | ZABIN INDUSTRIES INC | 3957 SOUTH HILL ST | | LOS ANGELES, CA 90037 | |
| 006421P001-1552A-032 | ZAGHIYAN*VANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010330P001-1552A-032 | ZAJIA*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003642P001-1552A-032 | ZAKI*NAHLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007996P001-1552A-032 | ZALOKAR*BARBARA LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011247P001-1552A-032 | ZAMANI PEYMAN | DBA PEYMAN DESIGN | | 3721 MIDVALE AVE #14 | | LOS ANGELES, CA 90034 | |
| 000822P001-1552A-032 | ZAMARRIPA*YESENIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002478P001-1552A-032 | ZAMORA*BRIDGETT D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010104P001-1552A-032 | ZAMUDIO*RAFAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002639P001-1552A-032 | ZAPPOS.COM LLC | JOHNNIE BROCKETT | | 400 E STEWART AVE | | LAS VEGAS, NV 89101 | |
| 011248P001-1552A-032 | ZAR COLOR | | | 5012A S MAIN ST | | LOS ANGELES, CA 90037 | |
| 002479P001-1552A-032 | ZARRABAL*JORDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009073P001-1552A-032 | ZARRO*HOPE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003701P001-1552A-032 | ZARUBA*RUSANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000823P001-1552A-032 | ZATARAIN*YOLANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002480P001-1552A-032 | ZAVALA DE MTZ*MARTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002722P001-1552A-032 | ZAVALA*SHELLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000008P001-1552A-032 | ZAYO GROUP LLC | | | 1805 29TH ST STE 2050 | | BOULDER, CO 80301 | |
| 011702P001-1552A-032 | ZAYO GROUP LLC | CUSTOMER SVC | | PO BOX 952136 | | DALLAS, TX 75395 | |
| 000824P001-1552A-032 | ZEGARRA*CARLOS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000825P001-1552A-032 | ZELAYA*SANDRA Y | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003327P001-1552A-032 | ZELONKA*CAROLINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000826P001-1552A-032 | ZELONKA*CAROLINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005787P001-1552A-032 | ZENDESK INC | GREG WENHOLD | | 989 MARKET ST STE 300 | | SAN FRANCISCO, CA 94103 | |
| 002481P001-1552A-032 | ZEPEDA NAVAS*RINA DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007421P001-1552A-032 | ZERO TIME PRODUCT DESIGN | HENRY PANG | ZE - ZERO TIME PRODUCT DESIGN INTER LTD | RM 2909 29FL ASIA TADE CTR 79 LEI MUK RD | | KWAI CHUNG, | HONG KONG |
| 011250P001-1552A-032 | ZEROLAG COMMUNICATIONS INC | XAVIER PINCAY | ZEROLAG COMMUNICATIONSINC | 289 S ROBERTSON BLVD #441 | | BEVERLY HILLS, CA 90211 | |
| 000827P001-1552A-032 | ZETINO*CIRILA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002482P001-1552A-032 | ZETINO*MARITZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007546P002-1552A-032 | ZHANG*XING YING | AMY ZHANG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011913P001-1552A-032 | ZHANGJIAGANG JIN LING TEXTILES | DANNY | | NO 1 PEOPLE RD HOU CHENG TOWN | | ZHAGJIAGANG CITY,  215631 | CHINA |
| 004135P001-1552A-032 | ZHANGJIAGANG WUHUAN KNITTING TECH CO | HUANGYAN | ZHANGJIAGANG WUHUAN KNITTING CO LTD | YANGSHE TOWN ZHANGJIANGANG CITY | | JIANGSU PROVINCE, | CHINA |
| 006702P001-1552A-032 | ZHAO*JIA | JIA ZHAO (KIARA) | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004136P001-1552A-032 | ZHEJIANG CAIYI TEXTILE TECHNOLOGY CO LTD | JASON | | ANCHANG ST KEQIAO DISTRICT SHAOXING CITY | | ZHEJIANG ZHE ZHE,  312033 | CHINA |
| 004137P001-1552A-032 | ZHEJIANG CEREALS OILS AND | FOODSTUFFS IMP AND EXP CO LTD | | 229 TIYUCHANG RD | | HANGZHOU, | CHINA |
| 011340P001-1552A-032 | ZHEJIANG HUASHEN SILK IMP AND EXP CO LTD | | | NO26 ZHENXING RD | | TONGXIANG, | CHINA |
| 004138P001-1552A-032 | ZHEJIANG JODIA HEALTH TECHNOLOGY CO LTD | | | A8 NEW MATERIALS INNOVATION CTR | 2660 YONGJIANG AVE | NINGBO, | CHINA |
| 004139P001-1552A-032 | ZHEJIANG MEIXIA PRINTING INDUSTRY CO LT | | | BAIBU TOWN HAIYAN COUNTRY | | ZHEJIANG, CHINA, | CHINA |
| 011342P001-1552A-032 | ZHEJIANG MIZUDA PRINTING AND DYEING GROUP | | | NO588 MIZUDA RD | | HUZHOU, | CHINA |

**Careismatic Brands, LLC, et al.**

# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 004140P001-1552A-032 | ZHEJIANG RUIYIFAN TEXTILE CO LTD | | | KEQIAO DISTRICT | | SHAOXING CITY, | CHINA |
| 007547P001-1552A-032 | ZHEJIANG SAINTYEAR TEXTILE LTD | JANET SHAO | | 688 XINGLE RD | DANGWAN TOWN XIAOSHAN DISTRICT | HANGZHOU CITY ZHE, | CHINA |
| 004141P001-1552A-032 | ZHEJIANG ZHINK GROUP CO LTD | | | XIAOSHAN HANGZHOU | | ZHEJIANG, | CHINA |
| 007548P001-1552A-032 | ZHUHAI GUANGYUAN PHARMACEUTICAL CO LTD | XUXIONG ZHAO / CUI YU | ZZ - ZHUHAI GUANGYUAN PHARMACEUTICAL CO | 1ST FL AREA C NO148 JINSHA RD | TANGJIAWAN TOWN HIGHTECH DISTRICT ZHUHAI | GUANGDONG, 519085 | CHINA |
| 002877P001-1552A-032 | ZHUHAI GUANGYUAN PHARMACEUTICAL CO LTD | 1ST FL NO 149C | DISTRICT OF ZHUHAI HIGH TECH ZONE | TANGJIAWAN TOWN | NORTH SHAHE TOU PU JINSHA RD ZHUHAI | GUANGDONG, PRC, 519000 | CHINA |
| 007549P001-1552A-032 | ZHUJI CHENXUAN TEXTILE | PERCY SHOU | | TAOZHU ST | | ZHUJI CITY, 311800 | CHINA |
| 002640P001-1552A-032 | ZHUJI WANSONG TRADING CO LTD | PERCY SHOU | | NO 8 WANGSHONG ROAD TAOZHU ST | | ZHUJI ZHEJIANG, 311800 | CHINA |
| 002483P001-1552A-032 | ZHURAKHOVSKA*OLENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003855P001-1552A-032 | ZHURAKHOVSKA*OLENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002484P001-1552A-032 | ZIEMBA*KATHERINE LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003408P001-1552A-032 | ZIERING*ERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005907P001-1552A-032 | ZIKA*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003280P001-1552A-032 | ZIKA*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000828P001-1552A-032 | ZIKA*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003935P001-1552A-032 | ZIM INTEGRATED SHIPPING SVC LTD | | | 9 ANDREI SAKHAROV ST | PO BOX 15067 | HAIFA, 3190500 | ISRAEL |
| 005788P001-1552A-032 | ZIM SHIPPING FINANCE LIMITED | TREASURY DEPT | | 5801 LAKE WRIGHT DR | | NORFOLK, VA 23502 | |
| 005789P001-1552A-032 | ZIMEX LOGITECH INC | | | 5816 CORPORATE DR | STE 150 | CYPRESS, CA 90630 | |
| 004742P001-1552A-032 | ZIMMER*FELICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003173P001-1552A-032 | ZION PARTNERS LLC | | | STE 541 | 523 W 6TH ST | LOS ANGELES, CA 90014 | |
| 011251P001-1552A-032 | ZION PARTNERS LLC | ANGELA TRAN | | 523 W 6TH ST STE 541 | | LOS ANGELES, CA 90014 | |
| 011252P001-1552A-032 | ZISSER CUSTOMS LAW GROUP | STEVEN B ZISSER | | 9355 AIRWAY RD STE 1 | | SAN DIEGO, CA 92154 | |
| 005790P001-1552A-032 | ZOEJO LLC | | | 2560 KING ARTHUR BLVD | STE #124-85 | LEWISVILLE, TX 75056 | |
| 005791P001-1552A-032 | ZOLL MEDICAL CORP | | | 269 MILL RD | | CHELMSFORD, MA 01824 | |
| 005792P001-1552A-032 | ZONES | | | 1102 15TH ST SW STE 102 | | AUBURN, WA 98001 | |
| 005793P001-1552A-032 | ZOOM VIDEO COMMUNICATIONS INC | BILLING DEPT | | 55 ALMADEN BLVD 6TH FL | | SAN JOSE, CA 95113 | |
| 002888P001-1552A-032 | ZORRILLA*MARLESHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003031P001-1552A-032 | ZULCO INTERNATIONAL INC | | | 975A LONG ISLAND AVE | | DEER PARK, NY 11729 | |
| 006704P001-1552A-032 | ZULEG*JILL M | JILLO ZULEG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008521P001-1552A-032 | ZULLO*DAVID THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003587P001-1552A-032 | ZULOVIC*MARGITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002485P001-1552A-032 | ZUMWALT*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002486P001-1552A-032 | ZUNIGA*CLAUDIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002487P001-1552A-032 | ZUNIGA*DAVIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005795P001-1552A-032 | ZURI MODEL AND TALENT AGENCY INC | SEAN REID ZURI AGENCY | DBA ZURI AGENCY | 1999 AVE OF THE STARS | STE 1100 | LOS ANGELES, CA 90067 | |
| 002488P001-1552A-032 | ZUZUARREGUI*MARTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003091P001-1552A-032 | ZWILLING J A HENCKELS LLC | CHURCH STREET STATION | | PO BOX 4523 | | NEW YORK, NY 10261 | |

Total Number of Records: 12759

# EXHIBIT 16

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004185P001-1552A-032 | 1 MODEL MANAGEMENT LA LLC | WENDY | | 529-531 WESTMOUNT DR | | WEST HOLLYWOOD, CA 90048 | |
| 004187P001-1552A-032 | 18 BRIGS LLC | | | 19 COTTERS LN STE A | | EAST BRUNSWICK, NJ 08816 | |
| 012772P001-1552A-032 | 1SYNC, INC | | | PO BOX 71-3883 | | COLUMBUS, OH 43271-3883 | |
| 004188P001-1552A-032 | 1WORLDSYNC INC | CHRISTINE MARTIN | | PO BOX 78000 | | DETROIT, MI 48278-1341 | |
| 004189P001-1552A-032 | 24 SEVEN TOPCO LLC | TAYLOR SIMONE 24 SEVEN STAFFING INC | DBA 24 SEVEN LLC | 105 MAXESS RD STE N201 | | MELVILLE, NY 11747 | |
| 007550P001-1552A-032 | 2477319 ONTARIO LTD | APRIL RAYNER | PRIORITY LABEL PRODUCTS LTD | 60 IRONSIDE CREST #2 | | SCARBOROUGH, ON M1X1G4 | CANADA |
| 007629P002-1552A-032 | 2DAYGIF INC | SHARON THORP | DBA XPANDASOX | 1 LEONARDVILLE RD UNIT C | | NEW MONMOUTH, NJ 07748 | |
| 011877P001-1552A-032 | 2E SVC COMERCIO E SERVICOS EIRELI | RODRIGO DE ROSSO | | DOUTOR LUIZ MIGLIANO 400 SALA 02 | | SAO PAULO,  5711 | BRAZIL |
| 007630P001-1552A-032 | 3927 INC | MOONJI KIM | | 5495 CAJON AVE | | BUENA PARK, CA 90621 | |
| 004191P001-1552A-032 | 3M CO | PAUL CASTRO | DBA 3M HEALTHCARE US OPCO LLC | 3M CTR BLDG 2232N30 | | SAINT PAUL, MN 55144 | |
| 002725P001-1552A-032 | 3M CO | JOHN KRUSE | | 500 BIELENBERG DR | BLDG 583-05-01 | WOODBURY, MN 55125 | |
| 011675P001-1552A-032 | 3M CO | LI - 3M LITTMANN | JOHN KRUSE | PO BOX 844127 | | DALLAS, TX 75284-4127 | |
| 012846P001-1552A-032 | 3M CO (GCS) | LC - 3M LITTMANN GCS | JOHN KRUSE | PO BOX 844127 | | DALLAS, TX 75284-4127 | |
| 004190P001-1552A-032 | 3M CO (ROYALTIES ONLY) | JOHN KRUSE | | 3M CTR | 2501 HUDSON RD | SAINT PAUL, MN 55144 | |
| 002795P001-1552A-032 | 3M GLOBAL CHANNEL SVC | | | PO BOX 844127 | | DALLAS, TX 75284-4127 | |
| 007633P001-1552A-032 | 4 MY GIRLS INC | DONNA SKELNIK VE  VIVA ENTERPRICES LLC | DBA VIVA ENTERPRISES LLC | 3005 COMMERCIAL AVE | | NORTHBROOK, IL 60062 | |
| 002557P001-1552A-032 | 4153332 CANADA INC | SATYA RAO | DBA MODE VIN ROUGE | 9200 PARC AVE STE 612 | | MONTREAL, QC H2N1Z4 | CANADA |
| 007551P001-1552A-032 | 4453166 CANADA INC (CAD) | WARREN GREEN | CC - 4453166 CANADA INC | 1420 BEAULAC | | SAINT LAURENT, QC H4R1R7 | CANADA |
| 007552P001-1552A-032 | 4453166 CANADA INC (USD) | WARREN GREEN | CA - 4453166 CANADA INC (CAD) | 1420 BEAULAC | | SAINT LAURENT, QC H4R1R7 | CANADA |
| 002558P001-1552A-032 | 4453166 CANADA INC CAD | WARREN GREEN | | 1420 BEAULAC | | SAINT LAURENT, QC H4R1R7 | CANADA |
| 002559P001-1552A-032 | 4453166 CANADA INC USD | WARREN GREEN | | 1420 BEAULAC | | SAINT LAURENT, QC H4R1R7 | CANADA |
| 011468P001-1552A-032 | 4D FIRE PROTECTION, INC | 4D FIRE PROTECTION INC | DEARL HOUSE | PO BOX 170868 | | DALLAS, TX 75217 | |
| 004196P001-1552A-032 | 4IMPRINT INC | VANESSA VON RECHENBERG | | 101 COMMERCE ST | | OSHKOSH, WI 54901 | |
| 004199P001-1552A-032 | 6 RIVER SYSTEMS LLC | CYNTHIA PERLA | | 307 WAVERLEY OAKS RD STE 405 | | WALTHAM, MA 02452 | |
| 002560P001-1552A-032 | 6842381 CANADA INC | ANTONIO INSOGNA | DBA ADAPTIVE PRODUCTS | 9910 BLVD GOUIN UNIT 302 | | MONTREAL, QC H1V2H2 | CANADA |
| 004200P001-1552A-032 | 7SEAS LOGISTICS | JESSENIA GRAJALES | | 265 E MERRICK RD STE 208 | | VALLEY STREAM, NY 11580 | |
| 004201P001-1552A-032 | 8020 CONSULTING LLC | ACCOUNTING DEPT | | 6303 OWENSMOUTH AVE 10TH FL | | WOODLAND HILLS, CA 91367 | |
| 004143P001-1552A-032 | 842412 ONTARIO LTD | KUNAL SETHI | DBA NU-LOOK FASHIONS | 129 CARTWRIGHT AVE #3 | | TORONTO, ON M6A1V4 | CANADA |
| 002561P001-1552A-032 | 842412 ONTARIO LTD CAD | KUNAL SETHI | DBA NU LOOK FASHIONS | 129 CARTWRIGHT AVE #3 | | TORONTO, ON M6A1V4 | CANADA |
| 007639P001-1552A-032 | A AIRPASS | FOR STEVE HABBER | | MD 4106 | | DALLAS, TX 75261-9616 | |
| 007635P001-1552A-032 | A AND D BROKERAGE INC | ANNA WILMOT | | 6405 NW 36TH ST | STE # 218 | MIAMI, FL 33166 | |
| 004203P001-1552A-032 | A K ELECTRICAL CONTRACTORS INC | WADE PUCKETT | | 1501 TRUMAN ST #C | | SAN FERNANDO, CA 91340-3149 | |
| 007116P001-1552A-032 | A PEAGREEN CO LIMITED | ANNA WISHLADE | | 10 ST CLEMENT ST | WINCHESTER | HAMPSHIRE, SO23 9HH | UNITED KINGDOM |
| 007641P001-1552A-032 | A PLUS MEETINGS AND INCENTIVES INC | JAY KLEIN | ACCOUNTS RECEIVABLE | 2600 DOUGLAS RD STE 913 | | CORAL GABLES, FL 33134 | |
| 007642P001-1552A-032 | A Q MANAGEMENT AND CONTROL | ROB ZEILOR | | 4924 BALBOA BLVD #348 | | ENCINO, CA 91316 | |
| 007643P001-1552A-032 | A STONE INK INC | ABIGAIL STONE | | 644 S RIDGELEY DR #1 | | LOS ANGELES, CA 90036 | |
| 007644P001-1552A-032 | A TRANSCRIPTION 2000 SVC INC | PAULA | | 7272 E INDIAN SCHOOL RD STE 540 | | SCOTTSDALE, AZ 85251 | |
| 007646P001-1552A-032 | A+ GLASS AND MIRROR INC | ARI | | 7943 LAUREL CANYON BLVD | | NORTH HOLLYWOOD, CA 91605 | |
| 007647P001-1552A-032 | A+1 SILKSCREEN AND GRAPHICS STUDIO LLC | IVAN ROSARIO | | 2631 NEVIN AVE | | LOS ANGELES, CA 90011 | |
| 007649P001-1552A-032 | AA POLY BAG CO | RAYMOND KILGOZE | | 2201 MIDWAY RD #304 | | CARROLLTON, TX 75006 | |
| 007652P001-1552A-032 | AAA FLAG AND BANNER MFG CO INC | CHERISE GIPSON | | 8955 NATIONAL BLVD | | LOS ANGELES, CA 90034 | |
| 012811P001-1552A-032 | AADVANTAGE INT'L FABRICS/CAPITAL | CAPITAL FACTORS INC | | PO BOX 79 | | MEMPHIS, TN 38101-0079 | |
| 004208P001-1552A-032 | AARON JIM PRUDENCIO RIVERA | AARON RIVERA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002563P001-1552A-032 | AARP | KAI BROOKS | DBA AARP PRINT AARP DIGITAL | 601 E ST NW | | WASHINGTON, DC 20049 | |
| 007660P001-1552A-032 | ABBEY SPECIALTIES | | | 3519 NORTH ELSTON AVE | | CHICAGO, IL 60618 | |
| 007659P001-1552A-032 | ABBEY SPECIALTIES | TONY | AB - ABBY SPECIALITIES | 7129 AUSTIN AVE | | NILES, IL 60714 | |
| 007662P001-1552A-032 | ABBY LICHTMAN DESIGN LLC | ABBY LICHTMAN | | 63 FLUSHING AVE #378 | | BROOKLYN, NY 11205-1087 | |
| 004209P001-1552A-032 | ABC GRAPHICS | JANET GALOUSTIAN | | 730 W BROADWAY | | GLENDALE, CA 91204-1010 | |
| 012568P001-1552A-032 | ABC PROMOTIONAL MARKETING, INC | DBA AIA CORP | ANDREW CHESIS | PO BOX 31001-1900 | | PASADENA, CA 91110-1900 | |
| 007664P001-1552A-032 | ABC'S FOR BREAST AND PROSTATE STUDIES | DAVIDA S LETTIERE | | 4434 NOGALES DR | | TARZANA, CA 91356 | |
| 007666P001-1552A-032 | ABF FREIGHT SYSTEMS INC | SUE NEAL | | 12200 MONTAGUE ST | | PACOIMA, CA 91331-2235 | |
| 004210P001-1552A-032 | ABG - CAMUTO LLC | PETER ENG | | 1411 BROADWAY 21ST FL | | NEW YORK, NY 10018 | |

# Charismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002850P001-1552A-032 | ABM BUILDING VALUE | | | 14141 SOUTHWEST FWY STE 400 | | SUGAR LAND, TX 77478 | |
| 004212P001-1552A-032 | ABM CONSTRUCTION | JORGE VEGA | | 4179 CARLOTTA ST | | SIMI VALLEY, CA 93063 | |
| 007669P001-1552A-032 | ABOUT DESIGN LLC | DON CROSSLAND | | 6103 BARROW DR | | LOS ANGELES, CA 90048 | |
| 002691P001-1552A-032 | ABOVE GRAVITY PROMOTIONS | BRIAN COHEN | | 23731 PK MADRID | | CALABASAS, CA 91302 | |
| 007670P001-1552A-032 | ABOVE RINALDI LABS INC | KAT KHOURY | | 9520 OWENSMOUTH AVE #1 | | CHATSWORTH, CA 91311 | |
| 007673P001-1552A-032 | ABTECH TECHNOLOGIES INC | LINDA KIRKWOOD | ABTECH TECHNOLOGIES | 2042 CORTE DEL NOGAL STE D | | CARLSBAD, CA 92011-1438 | |
| 004213P001-1552A-032 | AC PRINTING LLC | | | 3400-1 S RAIDER DR | | EULESS, TX 76040 | |
| 007674P001-1552A-032 | AC TALENT AGENCY | ANNA WOMACK | | 8447 WILSHIRE BLVD PH | | BEVERLY HILLS, CA 90211 | |
| 007553P001-1552A-032 | ACADEMY LOGISTICS SVC INC | DAVID DOJUTREK-FRANK MERCURI | | 63 GALAXY BLVD UNIT 1 & 2 | | TORONTO, ON M9W5R7 | CANADA |
| 007675P001-1552A-032 | ACARA SOLUTIONS INC | KATHLEEN DIFRANCO | SUPERIOR TALENT RESOURCES INC | 20 INTERNATIONAL DR | | WILLIAMSVILLE, NY 14221 | |
| 007677P001-1552A-032 | ACCELERATION LLC | DONALD GRIESBACH | ACCELERATION COMMUNITY OF COMPANIES | 1875 CENTURY PK EAST STE 1200 | | LOS ANGELES, CA 90067 | |
| 012860P001-1552A-032 | ACCOR NORTH AMERICA, INC | ATT: PROCUREMENT 900808 | GRANT BURROW | PO BOX 849795 | | DALLAS, TX 75284-9795 | |
| 003854P001-1552A-032 | ACCORD INTERNATIONAL COMPANY LTD | KY PHAM | | 84 NGUYEN DINH CHINH ST | PHU NHUAN DISTRICT | HO CHI MINH, | VIETNAM |
| 012867P001-1552A-032 | ACCORDIA GLOBAL COMPLIANCE GROUP, INC | NATHANN INGRAO | | PO BOX 864830 | | BUFFALO, NY 32886-4830 | |
| 011320P001-1552A-032 | ACCOUNTING PRINCIPALS | ADO PROFESSIONAL SOLUTION | STEPHANIE TAYLOR | DEPT CH 14031 | | PALATINE, IL 60055 | |
| 007680P001-1552A-032 | ACCURATE BACKFLOW TESTING AND VALVE REPAIR | ELAINE PALETZ | | 7840 BURNET AVE | | VAN NUYS, CA 91405 | |
| 012487P001-1552A-032 | ACE MART RESTAURANT SUPPLY CO, INC | CRIS NARUP | | PO BOX 18100 | | SAN ANTONIO, TX 78218 | |
| 005172P001-1552A-032 | ACEVEDO JIMENEZ*MIGUEL A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003443P001-1552A-032 | ACHEN*IRINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012611P001-1552A-032 | ACKER AND JABLOW FABRICS/GMAC | GMAC COMMERCIAL FINANCE LLC | | PO BOX 403058 | | ATLANTA, GA 30384-3058 | |
| 007681P001-1552A-032 | ACKER AND JABLOW TEXTILES LTD | | | 535 8TH AVE 5TH FL | | NEW YORK, NY 10018 | |
| 004215P001-1552A-032 | ACME DISPLAYS INC | EDGAR CASTILLO | | 3829 S BROADWAY ST | | LOS ANGELES, CA 90037 | |
| 007683P001-1552A-032 | ACME TALENT AND LITERARY | | | 4727 WILSHIRE BLVD # 333 | | LOS ANGELES, CA 90010 | |
| 007117P001-1552A-032 | ACORN CONCEPTUAL TEXTILES LTD | GEORGIA FEELEY | | 19 STONEY ST | | NOTTINGHAM, NG1 6FD | UNITED KINGDOM |
| 007614P001-1552A-032 | ACORN TRADING CO LTD | | | APT A1 HOUSE  41 | RD 123 GULSHAN1 | DHAKA,  1212 | BANGLADESH |
| 004217P001-1552A-032 | ACQUIA INC | RICHARD J BONGIARDINA | | 53 STATE ST | 10TH FL | BOSTON, MA 02109 | |
| 007288P001-1552A-032 | ACS COMPANY LTD | | | 8TH FL DAENONG MAPO | BLDG 331 MAPODONG MAPOGU | SEOUL,  121708 | KOREA |
| 004218P001-1552A-032 | ACTUATE LAW LLC | JORDAN SACHS | | 641 W LAKE ST | 5TH FL | CHICAGO, IL 60661 | |
| 007684P001-1552A-032 | ADAM S PARK | ADAM PARK | DBA PARK NOACK AGENCY | 10866 WILSHIRE BLVD STE 400 | | LOS ANGELES, CA 90024 | |
| 007863P001-1552A-032 | ADAMS*ANGELICA R | ANGELICA ADAMS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009686P001-1552A-032 | ADAMS*NATALIE JANE | NATALIE ADAMS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007691P001-1552A-032 | ADAPTIVE INSIGHTS LLC | ACCOUNTS RECEIVABLE | | 2300 GENG RD STE 100 | | PALO ALTO, CA 94303 | |
| 002703P001-1552A-032 | ADAR MEDICAL UNIFORMS LLC | MORDECHAI ENGLANCER | | 307 RICHARDSON ST | | BROOKLYN, NY 11222 | |
| 007692P001-1552A-032 | ADDED VALUE SVC INC | MIKE GODDARD | ADDED VALUE SVC | 415 JONES ST | | DECATUR, TN 37322 | |
| 007694P001-1552A-032 | ADDRESSERS | MARIBEL SISON | SIERRA CREATIVE SYSTEM | 15700 TEXACO AVE | | PARAMOUNT, CA 90723 | |
| 003604P001-1552A-032 | ADKINS*MAURICE ANTHONY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002564P001-1552A-032 | ADLUCENT | ESTHER QUEK | | PO BOX 744347 | | ATLANTA, GA 30374-4347 | |
| 004220P001-1552A-032 | ADOLFO LARES | DBA A AND R VENDING | | 1436 S BIRCH ST | | MONTEBELLO, CA 90640 | |
| 004221P001-1552A-032 | ADORAMA INC | ALONA B | ADORAMA | 42 W 18TH ST | | NEW YORK, NY 10011 | |
| 011596P001-1552A-032 | ADP SCREENING AND SELECTION SVC | AR | | PO BOX 645177 | | CINCINNATI, CA 45264-5177 | |
| 007699P001-1552A-032 | ADVANCED CLEANING AND DRYING SYSTEMS INC | TRISH WENT | DBA CORNERSTONE CHEM-DRY | 1821 BELTLINE RD | ATTN: ERIKA HERMAN | GARLAND, TX 75044-6825 | |
| 004224P001-1552A-032 | ADVANCED OPERATIONS PARTNERS LLC | CHUCK HARTHAN | | 24165 W INTERSTATE 10 STE 217617 | | SAN ANTONIO, TX 78257-9997 | |
| 007703P001-1552A-032 | ADVANCES IN MANAGEMENT LLC | MIRIAM RODRIGUEZ | DBA AIM PARTNERS GLOBAL | 1716 NE 8TH ST | | FORT LAUDERDALE, FL 33304 | |
| 012551P001-1552A-032 | ADVANTAGE HUMAN RESOURCING, INC | ADVANTAGE HUMAN RESOURCING INC | JENNIFER HUDSON | PO BOX 277534 | | ATLANTA, GA 30387-7534 | |
| 003151P001-1552A-032 | ADVANTAGE SALES AND MARKETING | VALERIE SHADLE | DBA ADLUCENT | PO BOX 744347 | | ATLANTA, GA 30374-4347 | |
| 002772P001-1552A-032 | ADVANTAGE TELECOM | RHONDA ROSE | | PO BOX 5454 | | VENTURA, CA 93005 | |
| 011985P001-1552A-032 | ADVERTISING SPECIALTY INSTITUTE | JEANETTE ALLEN | | PO BOX 706 | | NEWARK, NJ 07101 | |
| 007706P001-1552A-032 | AEROVIRONMENT INC | TRAM VO | ACCOUNTS RECEIVABLE | 181 W HUNTINGTON DR STE 202 | | MONROVIA, CA 91016 | |
| 004225P001-1552A-032 | AETNA | | | 151 FARMINGTON AVE | | HARTFORD, CT 06156 | |
| 012567P001-1552A-032 | AETNA HEALTH OF CALIFORNIA | SN DUARTE | | PO BOX 31001-1408 | | PASADENA, CA 91110-1408 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002565P001-1552A-032 | AFL DISPLAY GROUP LTD | JOEY MANDELKER | | 4-89A CONNIE CRESENT | | CONCORD, ON L4K1L3 | CANADA |
| 007225P001-1552A-032 | AG BARISTA IV BV | BASSIR WALIZADA | | VIJZALSTRAAT 72 | | AMSTERDAM,, 1017HL | NETHERLANDS |
| 007442P001-1552A-032 | AGORAPULSE SAS | ALEXANDRA ERMAN | | 17 RUE RÉAUMUR | | PARIS, 75003 | FRANCE |
| 007709P001-1552A-032 | AGP/ABOVE GRAVITY PROMOTIONS | BRIAN COHEN | | 23731 PK MADRID | | CALABASAS, CA 91302 | |
| 003448P001-1552A-032 | AGRANAT*JACQUELINE | | AG - ABOVE GRAVITY PROMOTIONS | ADDRESS INTENTIONALLY OMITTED | | | |
| 003728P001-1552A-032 | AGUINAGA*SOPHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007711P001-1552A-032 | AHEARN DENNING CUTTING MACHINE INC | LARA SALAS | | 761 E 15TH ST | | LOS ANGELES, CA 90021 | |
| 004229P001-1552A-032 | AHEARN DENNING MACHINES INC | LARA SALAS | | 192 EAST JEFFERSON BLVD | | LOS ANGELES, CA 90011 | |
| 007713P001-1552A-032 | AHMAD ABON-ABDO | AL | DBA SUNNY SEWING MACHINE | 2115 IRVING BLVD | | DALLAS, TX 75207 | |
| 004230P001-1552A-032 | AHREN LLC | BRIAN LOCKARD | | 2175 NW RALEIGH ST STE 110 | | PORTLAND, OR 97210 | |
| 012637P001-1552A-032 | AI DIGITAL IMAGINATION LLC | ALADDIN ISHMAEL | | PO BOX 480151 | | LOS ANGELES, CA 90048-1151 | |
| 007715P001-1552A-032 | AIM ARTISTS AGENCY LLC | CHARNELLE SMITH | | 10846 BAIRD AVE | | NORTHRIDGE, CA 91326 | |
| 007716P001-1552A-032 | AIM MAIL CENTER | KAREN GOLDBERG | | 27943 SECO CANYON RD | | SANTA CLARITA, CA 91350 | |
| 012778P001-1552A-032 | AIR EXPRESS INTERNATIONAL , INC | DBA DHL DANZAS AIR AND OCEANS | MARGO AMBURGEY | PO BOX 7247-6745 | | PHILADELPHIA, PA 19170 | |
| 002566P001-1552A-032 | AIR POWER INTERNATIONAL EXPRESS INC | AMANDA YEE | | 8366 ISIS AVE | | LOS ANGELES, CA 90045 | |
| 011631P001-1552A-032 | AIREIT OPERATING PARTNERSHIP LP | DARA ATKINSON | BCI IV PIONEER DC LLC | PO BOX 734009 | | DALLAS, TX 75373-4009 | |
| 007718P001-1552A-032 | AIVITA BIOMEDICAL INC | KELLY YOUNG | | 18301 VON KARMAN STE 130 | | IRVINE, CA 92612 | |
| 006228P001-1552A-032 | AJAMIAN*MHER VAHAKN | MHER AJAMIAN | DBA MHER VAHAKN PHOTO | 7730 BLUEBELL AVE | | NORTH HOLLYWOOD, CA 91605 | |
| 011838P001-1552A-032 | AJILON | AJILON FINANCE LEGAL AND AJILON OFFICE | ADO PROFESSIONAL SOLUTION, SHERRY SUTTON | DEPT CH 14031 | | PALATINE, IL 60055-4031 | |
| 004231P001-1552A-032 | AKANA HI INTERNATIONAL LLC | JOHN AKANA | | 831 WIDGEON DR | | LONGMONT, CO 80503 | |
| 003683P001-1552A-032 | AKAVAN*RAQUELLE | DBA PA MOMS LLC | | 1450 W HWY 290 UNIT 212 | | DRIPPING SPRINGS, TX 78620 | |
| 004232P001-1552A-032 | AKFCF INC | DEB NEWTON | | 8200 HEINZE RD NE | | LANESVILLE, IN 47136 | |
| 004233P001-1552A-032 | AL TIER II LLC | JENNY WALLACE | DBA CLC | 2400 DALLAS PKWY STE 500 | | PLANO, TX 75093 | |
| 007768P001-1552A-032 | AL'S WATER COOLERS | VITA OVED | | 13548 VARGON ST | | DALLAS, TX 75243 | |
| 000874P001-1552A-032 | ALABAMA DEPT OF | ENVIRONMENTAL MANAGEMENT | | 1400 COLISEUM BLVD | | MONTGOMERY, AL 36130-1463 | |
| 000875P001-1552A-032 | ALABAMA DEPT OF | CONSERVATION AND NATURAL RESOURSES | N GUNTER GUY JR COMMISSIONER OF CONSERVATION | 64 N UNION ST | | MONTGOMERY, AL 36130 | |
| 001352P001-1552A-032 | ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | RSA UNION BUILDING | 600 DEXTER AVE, RM S-106 | | MONTGOMERY, AL 36104 | |
| 003250P001-1552A-032 | ALAM*ALINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002940P001-1552A-032 | ALAN POMERANTZ LLC | ALAN POMERANTZ | | 346 W 56TH ST APT 1D | | NEW YORK, NY 10019 | |
| 007721P001-1552A-032 | ALAN POMERANTZ LLC | ALAN POMERANTZ | | 346 W 56TH ST #1D | | NEW YORK, NY 10019 | |
| 001229P001-1552A-032 | ALASKA ATTORNEY GENERAL | TREG R TAYLOR | | 1031 W 4TH AVE | STE 200 | ANCHORAGE, AK 99501-1994 | |
| 000876P001-1552A-032 | ALASKA DEPT OF ENVIRONMENTAL CONSERVATION | DEPT OF NATURAL RESOURCES | | 555 CORDOVA ST | | ANCHORAGE, AK 99501-2617 | |
| 001022P001-1552A-032 | ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | COMMISSIONER | 1111 W 8TH ST, STE 210 | | JUNEAU, AK 99801 | |
| 001353P001-1552A-032 | ALASKA DEPT OF REVENUE | UNCLAIMED PROPERTY | | TREASURY DIVISION | PO BOX 110405 | JUNEAU, AK 99811-0405 | |
| 002798P001-1552A-032 | ALBA WHEELS UP INTERNATIONAL INC | BENJAMIN DE LEON | | 1 EAST LINCOLN AVE | | VALLEY STREAM, NY 11580 | |
| 011354P001-1552A-032 | ALBA WHEELS UP INTERNATIONAL LLC | RENEE HERMAN | | ONE E LINCOLN AVE | | VALLEY STREAM, NY 11580 | |
| 003551P001-1552A-032 | ALBRITTON*LANCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004235P001-1552A-032 | ALCHEMER LLC | ELSIE GULARTE | | 168 CENTENNIAL PKWY | STE 250 | LOUISVILLE, CO 80027 | |
| 004236P001-1552A-032 | ALCHEMY UNLIMITED LLC | JEFF BRICKELL | | 1648 SAN ESTEBAN CIR | | ROSEVILLE, CA 95747 | |
| 004237P001-1552A-032 | ALD LLC | ANDREI DINU | DBA ANDREI LUCIEN DINU | 3859 LATROBE ST | | LOS ANGELES, CA 90031 | |
| 007731P001-1552A-032 | ALEX LUCERO | ALEX | DBA AN-TEL COMMUNICATIONS SVC | 12828 VICTORY BLVD | BOX 296 | NORTH HOLLYWOOD, CA 91606 | |
| 003520P001-1552A-032 | ALEXANDER*KEIOSHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004250P001-1552A-032 | ALHAMBRA US | KAREN HAEGER | IMECOM GROUP INC | 8 GOVERNOR WENTWORTH HWY | | WOLFEBORO, NH 03894 | |
| 005389P001-1552A-032 | ALI*RANA YOUSEF DEEB | RANA ALI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002673P001-1552A-032 | ALIVE COR INC | CORINNE BUCK | | 189 N BERNARDO AVE STE 100 | | MOUNTAIN VIEW, CA 94043 | |
| 012702P001-1552A-032 | ALIXPARTNERS, LLC OLD  USE ALIPA1 | ALIXPARTNERS LLC | ANDREW CSICSILA | PO BOX 5838 | | CAROL STREAM, IL 60197-5838 | |
| 007746P001-1552A-032 | ALKO DISTRIBUTORS INC | EVELYN KOZLOWSKI | | 8801 KELSO DR | | BALTIMORE, MD 21221 | |
| 007747P001-1552A-032 | ALL AMERICAN CHEERLEADING LLC | MARK KALAJ | | 3101 BENTON ST | | GARLAND, TX 75042 | |
| 007554P001-1552A-032 | ALL-CAN DISTRIBUTION CENTRES INC | LISE RICHARDSON | | 57 CANNIFTON RD | | BELLEVILLE, ON K8N4V1 | CANADA |
| 004262P001-1552A-032 | ALL-TRAVEL | VICKI DALY REDHOLTZ | | 2001 S BARRINGTON AVE STE 315 | | LOS ANGELES, CA 90025 | |
| 007753P001-1552A-032 | ALLCORP PARTNERS ACQUISITION LTD | JERRI SANDERS | DBA AMX ENVIRONMENTAL EVOLUTION LTD | 2351 W NORTHWEST HWY | STE 2118 | DALLAS, TX 75220 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012654P001-1552A-032 | ALLEN LUND CO | JAMES LIPP | | PO BOX 51083 | | LOS ANGELES, CA 90051 | |
| 007754P001-1552A-032 | ALLEN MAXWELL AND SILVER INC | DAVID PIEDMONTE | | 190 SYLVAN AVE | | ENGLEWOOD CLIFFS, NJ 07632 | |
| 003429P001-1552A-032 | ALLEN*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006959P001-1552A-032 | ALLEN*NYEKRO E | NYKI ALLEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005952P001-1552A-032 | ALLEY*BRANT LEE | BRANT ALLEY | DBA ALLEY LLC | 963 SNOWY PLAIN RD | | FORT COLLINS, CO 80525 | |
| 007756P001-1552A-032 | ALLIANCE LEGAL PARTNERS INC | JEFFREY MARKS | | 9 CHATELAINE | | NEWPORT BEACH, CA 92657 | |
| 004257P001-1552A-032 | ALLIANCE SOLUTIONS GROUP INC | TERRI SEESE | | 3535 ROSWELL RD STE 41 | | MARIETTA, GA 30066 | |
| 007759P001-1552A-032 | ALLIED UNIVERSAL | LAURA MELLNICK | | 4144 N CENTRAL EXPWY #1050 | | DALLAS, TX 75204 | |
| 004259P001-1552A-032 | ALLISON'S WORKWEAR LLC | ALLISON WIGGINS | | 104 IVY GLEN DR | | GRAPEVINE, TX 76051 | |
| 002567P001-1552A-032 | ALLMAY INTERNATIONAL LIMITED | MS SANDY TONG | | RM 1412 14 F AUSTIN TOWER | 22-26A AUSTIN AVE | TSIMSHATSUI KOWLOON,  852 | HONG KONG |
| 007353P001-1552A-032 | ALLMAY INTERNATIONAL LIMITED | MS SANDY TONG | | 22-26A AUSTIN AVE | | TSIMSHATSUI, KOWLOON,  852 | HONG KONG |
| 012884P001-1552A-032 | ALLON TRANSPORTATION SVCS, INC | | | PO BOX 9 | | MCQUEENEY, TX 78123 | |
| 012902P001-1552A-032 | ALLSTAR DOOR AND MAINTENANCE LP | MICHELLE JONES | | PO BOX 92565 | | GRAPEVINE, TX 76092-2565 | |
| 004261P001-1552A-032 | ALLTRANSPORT INTERNATIONAL | STEPHEN TAUB | LOGISTICS INC | 63 65TH PL | | LONG BEACH, CA 90803 | |
| 003542P001-1552A-032 | ALMAGRO*KRISTINE THERESE TORRALBA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007761P001-1552A-032 | ALMORE DYE HOUSE INC | BRENDA | | 6850 N TUJUNGA AVE | | NORTH HOLLYWOOD, CA 91605 | |
| 007763P001-1552A-032 | ALONTI CAFE AND CATERING | ACCOUNTS RECEIVABLE | | 1210 W CLAY ST STE 17 | | HOUSTON, TX 77019 | |
| 007764P001-1552A-032 | ALOR STYLE CORP | RAYMOND JUBACK | AL - ALOR STYLE CORP | 251 BUTTONWOOD WAY | | HOPEWELL JUNCTION, NY 12533 | |
| 004264P001-1552A-032 | ALPHA GRAPHICS | | | 2722 N JOSEY LN | STE 100 | CARROLLTON, TX 75007 | |
| 007765P001-1552A-032 | ALPHA MEDICAL RESOURCES | NORMA GARCIA | | 7990 SAN FERNANDO RD | | SUN VALLEY, CA 91352 | |
| 004265P001-1552A-032 | ALPHABRODER | WILLIAM HALL | | 6 NESHAMINY INTERPLEX | 6TH FL | TREVOSE, PA 19053 | |
| 007767P001-1552A-032 | ALREADY GEAR INC | TERESA BEAUDOIN | | 6960 MARVIN D LOVE FWY | | DALLAS, TX 75237 | |
| 004267P001-1552A-032 | ALT BENTLEY YATES | | | 1801 ALMA DR STE 170 | | PLANO, TX 75075 | |
| 007776P001-1552A-032 | ALTIMA TECHNOLOGIES INC | | | 799 ROOSEVELT RD | BLDG 6 STE 107 | GLEN ELLYN, IL 60137-5908 | |
| 007777P001-1552A-032 | ALTUS GLOBAL TRADE SOLUTIONS INC | LORI COOPER | JOHNSON MORGAN AND WHITE | 2400 VETERANS MEMORIAL BLVD STE 300 | | KENNER, LA 70062-8725 | |
| 007778P001-1552A-032 | ALUMINUM DIE CASTING CO INC | LOIDA BERNARD | | 10775 SAN SEVAINE WAY | | MIRA LOMA, CA 91752 | |
| 007781P001-1552A-032 | AM4U INC | JANET BOYER | AU  AM4U INC | 9450 LUCAS RANCH RD | | RANCHO CUCAMONGA, CA 91730 | |
| 003266P001-1552A-032 | AMADI*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003236P001-1552A-032 | AMADO*ADRIANNA CUESTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003874P001-1552A-032 | AMANDA KELLY LIMITED | DUNCAN HEMPHILL | | 142 SOUTHWARK BRIDGE RD | | LONDON,  SE1 0DG | UNITED KINGDOM |
| 002720P001-1552A-032 | AMANN USA | | | 452 BURBANK ST | | BROOMFIELD, CO 80020 | |
| 007785P001-1552A-032 | AMAX TALENT AGENCY LLC | CHERYLANN STEPHENS | | 307 WILBURN ST STE A | | NASHVILLE, TN 37207 | |
| 004274P001-1552A-032 | AMAZING SIGNS | | | 6292 BEACH BLVD | | BUENA PARK, CA 90621 | |
| 007786P001-1552A-032 | AMAZON TRUCKING AND DISTRIBUTION INC | | | 840 E WALNUT ST | | CARSON, CA 90746 | |
| 004276P001-1552A-032 | AMBER LOVATOS LLC | AMBER LOVATOS | | 16411 SOUTHAMPTON DR | | SPRING, TX 77379 | |
| 003391P001-1552A-032 | AMBRO*DYLAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012505P001-1552A-032 | AMC TRADING | AM - AMC TRADING DBA STEPINZ | KEVIN COX | PO BOX 2046 | | LELAND, NC 28451 | |
| 004277P001-1552A-032 | AMEANN BEAUTY LLC | AMEANN DEJOHN | | 19360 RINALDI ST #130 | | NORTHRIDGE, CA 91326 | |
| 011879P001-1552A-032 | AMERICAN ACADEMY OF AMBULATORY | AMERICAN ACCESSORIES AND TRIMS INC | REGINA DONOHUE CARE NURSING | E HOLLY AVE BOX 56 | | PITMAN, NJ 08071 | |
| 007790P001-1552A-032 | AMERICAN ASSEMBLY OF MEN IN NURSING | VIKI YOUNG | | 446 E HIGH ST STE 10 | | LEXINGTON, KY 40507 | |
| 007792P001-1552A-032 | AMERICAN ASSOC OF CRITICAL CARE NURSES | JODI KIERNANA | AACN | 27071 ALISO CREEK RD | | ALISO VIEJO, CA 92656 | |
| 007794P001-1552A-032 | AMERICAN ASSOCIATION OF NURSE | BRENDA BOWLING | AMERICAN ASSOCIATION OF | NURSE PRACTITIONERS INC | 5901 VEGA AVE | AUSTIN, TX 78735 | |
| 004278P001-1552A-032 | AMERICAN DIAGNOSTIC CORP | DANA GIORDANO | AC  ADC  AMERICAN DIAGNOSTIC CORP | 55 COMMERCE DR | | HAUPPAUGE, NY 11788 | |
| 007800P001-1552A-032 | AMERICAN DIAGNOSTIC CORP | MARC BLITSTEIN | AD  ADC  AMERICAN DIAGNOSTIC CORP | 55 COMMERCE DR | | HAUPPAUGE, NY 11788 | |
| 011512P001-1552A-032 | AMERICAN EXPRESS | TRAVEL RELATED SVC CO INC | SHAD ALDRICH | PO BOX 360001 | | FORT LAUDERDALE, FL 33336-0001 | |
| 007801P001-1552A-032 | AMERICAN FLEXPACK INC | MICHAEL MACKEY | Y9  AMERICAN FLEXPACK INC | 1304 S HURON RD | | GREEN BAY, WI 54311 | |
| 007807P001-1552A-032 | AMERICAN LACE LLC | CLARE FRAZIER | | 252 W 38TH ST | | NEW YORK, NY 10018 | |
| 007808P001-1552A-032 | AMERICAN LANGUAGE SVC | CRYSTAL ROBINSON | | 1950 SAWTELLE BLVD # 325 | | LOS ANGELES, CA 90025 | |
| 007809P001-1552A-032 | AMERICAN MANAGEMENT STAFFING LLC | BRIAN KUZLIK | DBA SAFE STAFFING | PO BOX 645005 | | CINCINNATI, OH 45264-5005 | |
| 007811P001-1552A-032 | AMERICAN MED SPA ASSOCIATION | CATHY CHRISTENSEN | | 224 N DESPLAINES ST STE 600 | | CHICAGO, IL 60661 | |
| 012649P001-1552A-032 | AMERICAN NURSES ASSOCIATION, INC | MYRA DEVESE | ANA CUSTOMER AND MEMBER BILLING | PO BOX 504345 | | BALTIMORE, MD 63150-4345 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007814P001-1552A-032 | AMERICAN NURSES CREDENTIALING CENTER | TIMOTHY HERRING | | 8515 GEORGIA AVE STE 400 | | SILVER SPRING, MD 20910 | |
| 007813P001-1552A-032 | AMERICAN NURSES CREDENTIALING CENTER | ANCC EXPOSITION MANAGEMENT | | CO SPARGO INC | 11208 WAPLES MILL ROADSUITE 112 | FAIRFAX, VA 22030 | |
| 004279P001-1552A-032 | AMERICAN ORGANIZATION FOR NURSING LEADER | DEBBIE ROSE AONL | DBA AONL EXHIBITS | 5505 N CUMBERLAND AVE STE 307 | | CHICAGO, IL 60656-1471 | |
| 007815P001-1552A-032 | AMERICAN ORGANIZATION OF NURSING | DEBBIE ROSE | AONE LEADERSHIP | 155 N WACKER DR STE 400 | | CHICAGO, IL 60606 | |
| 007819P001-1552A-032 | AMERICAN PODIATRIC MEDICAL ASSN | ANDREA BUENO | | 9312 OLD GEORGETOWN RD | | BETHESDA, MD 20814-1621 | |
| 007820P001-1552A-032 | AMERICAN PODIATRIC MEDICAL ASSOC INC | ANDREA L BUENO | | 9312 OLD GEORGETOWN RD | | BETHESDA, MD 20814 | |
| 007823P001-1552A-032 | AMERICAN PUBLIC HEALTH ASSOCIATES | CELEST BARNES | | 800 I ST NW | | WASHINGTON, DC 20001-3710 | |
| 007824P001-1552A-032 | AMERICAN QUILTING CO INC | JUANA ARELLANO | DBA ANTAKY QUILTING CO | 1849 EAST 50TH ST | | LOS ANGELES, CA 90058 | |
| 003991P001-1552A-032 | AMERICAN RAGS TRADING LIMITED | BACHANI ASHISH SURENDAR | | 21 LAM HING ST | | KOWLOON BAY, | HONG KONG |
| 007829P001-1552A-032 | AMERICAN SOLUTIONS FOR BUSINESS | ALVINA MAUS | | 31 E MINNESOTA AVE | | GLENWOOD, MN 56334 | |
| 007832P001-1552A-032 | AMERICANTEX INC | | | 807 E 8TH ST | STE B | LOS ANGELES, CA 90021 | |
| 012747P001-1552A-032 | AMERIGAS PROPANE LP | EMILY QUILANTAN | | PO BOX 660288 | | DALLAS, TX 75266-0288 | |
| 007834P001-1552A-032 | AMERIGLOBE IMPORTS INC | BETTY WONG | DBA DISPLAYIMPORTERCOM | 201 W GARVEY AVE STE 102 | PMB 803 | MONTEREY PARK, CA 91754 | |
| 004283P001-1552A-032 | AMERITEL INC | LUIS MATA | | 9445 DE SOTO AVE | | CHATSWORTH, CA 91311 | |
| 007789P001-1552A-032 | AMERITHREADS INC | PATRICK TIO | | 6735 KNOTT AVE | | BUENA PARK, CA 90620 | |
| 007836P001-1552A-032 | AMICO TRADING COMPANY INC | SHAWN | DBA ITALIAN FASHION GROUP | 819 SANTEE ST 1004 | | LOS ANGELES, CA 90014 | |
| 003326P001-1552A-032 | AMRIKHAS*CAROLINE | CAROLINE AMRIKHAS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007841P001-1552A-032 | AMTEX INNOVATIONS LLC | MAXWELL LEE | AX - AMTEX INNOVATIONS LLC | 8818 BECKETT RD | | WEST CHESTER, OH 45069 | |
| 011379P001-1552A-032 | AMTRUST NORTH AMERICA | | | PO BOX  6939 | | CLEVELAND, OH 44101-1939 | |
| 003855P001-1552A-032 | AN HUNG JOINT STOCK CO | MISS HUYNH BAO HOA | | 231 NGUYEN TAT THANH AVE | WARD 8  PHU YEN PROVINCE | TUY HOA CITY, | VIETNAM |
| 004286P001-1552A-032 | ANALYSIS GROUP INC | AMANDA MILLER | | 111 HUNTINGTON AVE 14TH FL | | BOSTON, MA 02199 | |
| 004621P001-1552A-032 | ANDERSON*DEVERICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003451P001-1552A-032 | ANDERSON*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003534P001-1552A-032 | ANDERSON*KIRSTEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007853P001-1552A-032 | ANDREA C BOLAN | ANDREA BOLAN | DBA COLLECTIVE SURFACE | 1014 TOLEDO ST | | LOS ANGELES, CA 90042 | |
| 004287P001-1552A-032 | ANDRES DUBON MORENO | ANDRES DUBON | DBA A MORE ELECTRIC | 18208 HERBOLD ST | | NORTHRIDGE, CA 91325 | |
| 004288P001-1552A-032 | ANDREW K ROBERTS LLC | ANDREW ROBERTS | | 5120 WILLIAMS CIR | | CARMEL, IN 46033 | |
| 007858P001-1552A-032 | ANGEL FACTORY INC | MARK KALAJ | ANGEL FACTORY INC | 1322 ROUND TABLE DR | | DALLAS, TX 75247 | |
| 011790P001-1552A-032 | ANGONA*RICHARD | ROSIE | DBA A AND A GLASS AND MIRROR | PO BOX 9187 | | NORTH HOLLYWOOD, CA 91609 | |
| 003634P001-1552A-032 | ANGUIANO*MIRTA IVETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007869P001-1552A-032 | ANONA STUDIO LLC | RENEE SHORTELL | | 1417 N SECOND ST 22B | ATTN: RENNE SHORTELL | PHILADELPHIA, PA 19144-3801 | |
| 004294P001-1552A-032 | ANOTHER CREATIVE INC | STACEY LEE | | 4745 W WASHINGTON BLVD | | LOS ANGELES, CA 90016 | |
| 007870P001-1552A-032 | ANTAKY QUILTING CO | JUANA ARELLANO | | 1849 E 50TH ST | | LOS ANGELES, CA 90058 | |
| 007871P001-1552A-032 | ANTARES MIDCO INC | DAWN NYMAN | DBA ANTARES CAPITAL LP | 500 W MONROE ST | | CHICAGO, IL 60661 | |
| 007875P001-1552A-032 | ANTHONY BROWN LLC | ANTHONY BROWN | | 7190 SUNSET BLVD # 334 | | LOS ANGELES, CA 90046 | |
| 010408P001-1552A-032 | ANTHONY*SHEILA M | SHEILA ANTHONY | SHEILA M NTHONY | ADDRESS INTENTIONALLY OMITTED | | | |
| 007466P001-1552A-032 | ANTILLES MANUFACTURING S A | MARGRITA ESPINAL | | CALLE LA CANELA NAVE 1 | ZONA FRANCA SANTIAGO PRIMERA ETAPA | SANTIAGO DOM REP, | DOMINICAN REPUBLIC |
| 007878P001-1552A-032 | ANTOINE REID | DBA ACCESS ROSE | | 36 W 131 ST STE 1B | | NEW YORK, NY 10037 | |
| 007879P001-1552A-032 | ANTONIO DE LOS SANTOS | DBA BEST ROOTER | | 6229 JACKIE AVE | | WOODLAND HILLS, CA 91367 | |
| 007557P001-1552A-032 | AON CANADA INC | ABRAHAM KATAH | DBA AON REED STENHOUSE INC | 20 BAY ST | | TORONTO, ON M5J2N9 | CANADA |
| 004300P001-1552A-032 | AONL FOUNDATION FOR NURSING LEADERSHIP | DANIELLE WARD | RESEARCH AND EDUCATION | 155 N WACKER DR STE 400 | | CHICAGO, IL 60600 | |
| 007119P001-1552A-032 | APPALOOSA LONDON | JOSIE KAMARA | | UNIT 13 BALTIMOR HOUSE | BATTERSEA REACH JUNIPER DR | LONDON,  SW18 1TS | UNITED KINGDOM |
| 012556P001-1552A-032 | APPLE ONE TEXAS, INC | ACCOUNTS RECEIVABLE | NADINE MEISTER | PO BOX 29048 | | GLENDALE, CA 91209-9048 | |
| 004304P001-1552A-032 | APRRPAC INTERMEDIATE HOLDINGS INC | CHARLES PRINCIPATO | DBA R-PAC INTERNATIONAL LLC | 132 WEST 36TH ST | 7TH FL | NEW YORK, NY 10018 | |
| 004305P001-1552A-032 | AQUA FRESCA | CATHY KATZ AQUA FRESCA | YABANI LLC | 11 MELANIE LN | STE 19 | EAST HANOVER, NJ 07936 | |
| 007892P001-1552A-032 | AQUARIUS LTD | CYNDI PERKISON | | 3200 SOUTH KINGSHIGHWAY | | SAINT LOUIS, MO 63139 | |
| 011656P001-1552A-032 | AQUATECH ENGINEERING INC | DBA AQUATECH BACKFLOW SVC INC | LENATHOU | PO BOX 80499 | | SAN MARINO, CA 91108-0499 | |
| 013004P002-1552A-032 | AR DIVISION OF WORKFORCE SVC | OFFICE OF LEGAL SVC | KRISTINA JACKS | PO BOX 8040 | | LITTLE ROCK, AR 72203 | |
| 013014P002-1552A-032 | AR- DEPT OF FINANCE AND ADMINISTRATION | REVENUE LEGAL COUNSEL | MICHELLE L. BAKER | PO BOX 1272 RM 2380 | | LITTLE ROCK, AR 72203 | |

# Carismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011432P001-1552A-032 | ARCBEST | | | PO BOX 10048 | | FORT SMITH, AR 72917-0048 | |
| 007898P001-1552A-032 | ARCHITECTURAL DESIGN GUILD CORP | SUSAN GREEN | | 2710 SUTTON BLVD | | SAINT LOUIS, MO 63143 | |
| 004308P001-1552A-032 | ARCHROMA US INC | EMILY LOWRY | | 5435 77 CTR DR #10 | | CHARLOTTE, NC 28217 | |
| 007901P001-1552A-032 | ARCSONA INC | DARRIN MYRICK | | 1999 S BASCOM AVE STE 700 | | CAMPBELL, CA 95008 | |
| 011445P001-1552A-032 | AREA INDOOR PLANTING CO CORP | LUCA COPPOLA | | PO BOX 114 | | MONTROSE, CA 91020 | |
| 007904P001-1552A-032 | ARENT FOX LLP | JEANINE WALLACE | | 1717 K ST NW | | WASHINGTON, DC 20036-5342 | |
| 007905P001-1552A-032 | ARES CAPITAL CORP | JOHN LEE | | 2000 AVE OF THE STARS 12TH FL | | LOS ANGELES, CA 90067 | |
| 004309P001-1552A-032 | ARES INDUSTRIAL REAL ESTATE FUND | MELLISSA BARRETT | REIT LLC | 518 17TH ST STE 1700 | | DENVER, CO 80202 | |
| 004311P001-1552A-032 | ARIBA INC | SAP ARIBA SUSPENSION OFFICE | | 3420 HILLVIEW AVE | BLDG 3 | PALO ALTO, CA 94303 | |
| 001230P001-1552A-032 | ARIZONA ATTORNEY GENERAL | KRIS MAYES | | 1275 WEST WASHINGTON ST | | PHOENIX, AZ 85007 | |
| 001354P001-1552A-032 | ARIZONA DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT | | PO BOX 29026 | | PHOENIX, AZ 85038-9026 | |
| 001023P001-1552A-032 | ARIZONA INDUSTRIAL COMMISSION - PHOENIX | CHAIRMAN | | 800 WEST WASHINGTON ST | | PHOENIX, AZ 85007 | |
| 001024P001-1552A-032 | ARIZONA INDUSTRIAL COMMISSION - TUCSON | CHAIRMAN | | 2675 E BROADWAY BLVD | | TUCSON, AZ 85716 | |
| 003146P001-1552A-032 | ARKADIN INC | ACCOUNTS RECEIVABLE | | PO BOX 347261 | | PITTSBURGH, PA 15251-4261 | |
| 001231P001-1552A-032 | ARKANSAS ATTORNEY GENERAL | TIM GRIFFIN | | 323 CTR ST | STE 200 | LITTLE ROCK, AR 72201-2610 | |
| 001355P001-1552A-032 | ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | | 1401 WEST CAPITAL AVE | STE 325 | LITTLE ROCK, AR 72201 | |
| 001025P001-1552A-032 | ARKANSAS DEPT OF LABOR | DIRECTOR | | 900 W CAPITOL AVE | | LITTLE ROCK, AR 72201 | |
| 003856P001-1552A-032 | ARKSUN - VIETNAM JOINT STOCK CO | MS PHAM THI HUONG GIANG | | TON DUC THANG ST HANG BOT WARD | | DONG DA DISTRICT, | VIETNAM |
| 002548P001-1552A-032 | ARMANINO FAMILY TRUST | STEPHEN J ARMANINO AND | SUSAN H ARMANINO TRUSTEES | ADDRESS INTENTIONALLY OMITTED | | | |
| 004315P001-1552A-032 | ARMANINO LLP | FRED DUNCAN | | 12657 ALCOSTA BLVD | STE 500 | SAN RAMON, CA 94583 | |
| 003245P001-1552A-032 | ARMSTRONG*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003399P001-1552A-032 | ARNOLD*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011584P001-1552A-032 | ARROW LIFT, INC | | | PO BOX 59306 | | DALLAS, TX 75229 | |
| 007913P001-1552A-032 | ARSENAL FX DBA ARSENALCREATIVE | JONATHAN LAMBERT | | 2038 BROADWAY | | SANTA MONICA, CA 90404 | |
| 007914P001-1552A-032 | ART AND FASHION GROUP WEST LLC | NATALIE ROHRER | DBA PIER 59 STUDIOS WEST | OLD CHELSEA STATION | | NEW YORK, NY 10113 | |
| 007915P001-1552A-032 | ART IMPRESSIONS INC | STEPHANIE SPECHT | | 23586 CALABASAS RD # 210 | | CALABASAS, CA 91302 | |
| 003943P001-1552A-032 | ARTALONA PIXELS | GEETHESH KUMAR | | MEENA ESTATE SOWRIPALAYAM | | COIMBATORE,  641028 | INDIA |
| 007918P001-1552A-032 | ARTEC INC | KYU LIM | | 1800 E 50TH ST #A | | LOS ANGELES, CA 90058 | |
| 007925P001-1552A-032 | ARTPRODUCT LLC | RUSTY SENA | | 1603 S CARMELINA AVE | | LOS ANGELES, CA 90025 | |
| 004322P001-1552A-032 | ARTWORK CREATIVES INC | TRISTINE DREWS | | 4120 CONQUISTA AVE | | LAKEWOOD, CA 90713 | |
| 004323P001-1552A-032 | ARUSH EXIM INC | AVINASH ARENTJA | AH - ARUSH EXIM INC | 21204 DE LA OSA ST | | WOODLAND HILLS, CA 91364 | |
| 002682P001-1552A-032 | ARUSH EXIM INC | AVINASH ARENJA | | 21204 DE LA OSA ST | | WOODLAND HILLS, CA 91364 | |
| 007926P001-1552A-032 | ARXIS TECHNOLOGY INC | BOB GABY | | 2468 TAPO CANYON RD | | SIMI VALLEY, CA 93063 | |
| 011579P001-1552A-032 | ASCENSUS LLC | DBA HR SIMPLIFIED | DEYONNE JACKSON | PO BOX 56021 | | BOSTON, MA 02205 | |
| 004325P001-1552A-032 | ASCENTIAL INC | ANTHONY DOSWELL | | 229 W 43RD ST 7TH FL | | NEW YORK, NY 10036 | |
| 008991P001-1552A-032 | ASHFORD*GILES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009283P001-1552A-032 | ASHLOCK*KORINNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006431P001-1552A-032 | ASHMORE*VIRGINIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007933P001-1552A-032 | ASIAN AMERICAN HOTEL OWNERS ASSOCIATION | NICHOL BLACK | AAHOA | 1100 ABERNATHY RD STE 725 | | ATLANTA, GA 30328 | |
| 011507P001-1552A-032 | ASICS AMERICA CORP | AS - ASICS AMERICA CORP | RICHARD SUELA | PO BOX 31001-1665 | | PASADENA, CA 91110-1665 | |
| 003515P001-1552A-032 | ASKREN*KATIE K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004329P001-1552A-032 | ASP STAFFING ACCOUNT AND FINANCE LLC | LEO RENTERIA | ASP STAFFING ACCOUNT AND FINANCE | 9995 MUIRLANDS BLVD | | IRVINE, CA 92618 | |
| 012563P001-1552A-032 | ASSOCIATED BAG CO | ACCOUNTING DEPT | | PO BOX 3036 | | MILWAUKEE, WI 53201-3036 | |
| 012562P001-1552A-032 | ASSOCIATED SALES AND BAG CO | DEBRA VAN WYK | | PO BOX 3036 | | MILWAUKEE, WI 53201 | |
| 007934P001-1552A-032 | ASSOCIATION FOR PROFESSIONALS IN | JULIA STRACHAN | | 1275 K ST NW STE 1000 | | WASHINGTON, DC 02005-4021 | |
| 002661P001-1552A-032 | ASTI MANUFACTURING CORP INC | LAURA LOPEZ | DBA MAEVN CORP | 13950 SENLAC DR #300 | | FARMERS BRANCH, TX 75234 | |
| 007938P001-1552A-032 | ASTON MODELS INC | JASON | | 447 S ROBERTSON BLVD STE 204 | | BEVERLY HILLS, CA 90211 | |
| 004331P001-1552A-032 | ASTORIA ADVERTISING COMPANY LLC | CONOR DOUGLAS | | 3110 23RD ST | STE 5 G | ASTORIA, NY 11106 | |
| 007424P001-1552A-032 | ASTRALIS LTD | THONY MOISE | | 43 RTE DE L'AERPORT | | PORT-AU-PRINCE OU, | HAITI |
| 007939P001-1552A-032 | ASURION INSURANCE | JASON JENSEN | | 648 GRASSMERE PK STE 300 | | NASHVILLE, TN 37211 | |

## Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004207P001-1552A-032 | AT KEARNEY INC | RICARDO VILLANUEVA | | 227 W MONROE ST | | CHICAGO, IL 60606 | |
| 007940P001-1552A-032 | ATB MATERIAL HANDLING | JOSH SIGAL | | 8967 GLENOAKS BL | | SUN VALLEY, CA 91352 | |
| 006383P001-1552A-032 | ATCHISON*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004334P001-1552A-032 | ATELIER MANAGEMENT INC | NOE LOPEZ | | 529 S BROADWAY STE 305 | | LOS ANGELES, CA 90013 | |
| 007942P001-1552A-032 | ATHLETIC PROPULSION LABS LLC | KELLY CONWAY | AP  ATHLETIC PROPULSION LABS LLC | 9701 WILSHIRE BLVD #1000 | | BEVERLY HILLS, CA 90212 | |
| 003696P001-1552A-032 | ATKINS*RONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003875P001-1552A-032 | ATLANTIC RISK MANAGEMENT SVC | VERONICA ERICKSON | | 6TH FL | TWO KINGDOM ST | LONDON,  W26BD | UNITED KINGDOM |
| 007102P001-1552A-032 | ATLAS TECHNOLOGY CORP | MRHOAN | | 3F TRUONG DINH PLZ | 461 TRUONG DINH ST HOANG MAI DISTRICT | HANOI,  10000 | VIETNAM |
| 003857P001-1552A-032 | ATLAS TECHNOLOGY CORP | MR HOAN | 3F TRUONG DINH PLZ | 461 TRUONG DINH ST FAN MAI WARD | HOANG MAI DISTRICT | HA NOI, | VIETNAM |
| 007319P001-1552A-032 | ATMOSPHERE STUDIO SRL | | | VIA TENTORIO 4M | | COMO, CO 22100 | ITALY |
| 007120P001-1552A-032 | ATOM DESIGNS | JAN FERDINAND | | 443 NEW CROSS RD | | LONDON, SE146TA | UNITED KINGDOM |
| 002569P001-1552A-032 | ATTENTIVE MOBILE INC | ACCOUNTS RECEIVABLE | | 221 RIVER ST 9TH FLOOR | | HOBOKEN, NJ 07030 | |
| 007945P001-1552A-032 | ATTENTIVE MOBILE INC | DEVERLY GOODE | | 221 RIVER ST | 9TH FL | HOBOKEN, NJ 07030 | |
| 002685P001-1552A-032 | ATTENTIVE MOBILE INC | | | 221 RIVER ST 9TH FL | | HOBOKEN, NJ 07030 | |
| 007946P001-1552A-032 | ATTERRO INC | KEVIN KIM | DBA PRO STAFF | 8091 SOLUTIONS CTR | LOCK BOX 778091 | CHICAGO, IL 60677-8000 | |
| 001302P001-1552A-032 | ATTORNEY GENERAL'S OFFICE | CONSUMER SVC DIVISION | | 1400 BREMER TOWER | 445 MINNESOTA ST | ST. PAUL, MN 55101 | |
| 001314P001-1552A-032 | ATTORNEY GENERAL'S OFFICE | CONSUMER PROTECTION SECTION | | 30 EAST BROAD ST | 17TH FL | COLUMBUS, OH 43215-3428 | |
| 004336P001-1552A-032 | AUBRI BALK INC | DAWN GOODRICH | | 5 RIVINGTON ST NO 3 | | NEW YORK, NY 10002 | |
| 003507P001-1552A-032 | AUCELLA*KATE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012443P001-1552A-032 | AUDIO VISUAL ONE, LLC FL | AUDIOVISUAL ONE LTD | RICK SMITH | PO BOX 1115 | | BEDFORD PARK, IL 60499-1115 | |
| 007949P001-1552A-032 | AUDIOLINK LLC | GREGEORY ORR | | 15 MAIDEN LN STE 300 | | NEW YORK, NY 10038 | |
| 010894P001-1552A-032 | AUSTIN*TOMMYE JOYCE | TOMMY AUSTIN | TOMMY JOYCE AUSTIN | ADDRESS INTENTIONALLY OMITTED | | | |
| 003138P001-1552A-032 | AUTHORITY IT LLC | CHERYL SOPER | ACCOUNTING | PO BOX 1448 | | THOUSAND OAKS, CA 91358 | |
| 007960P001-1552A-032 | AUTOQUOTES INC | ROSEMARY CONNOR | | 8800 BAYMEADOWS WAY W STE 500 | | JACKSONVILLE, FL 32256 | |
| 007232P001-1552A-032 | AUTOTRANSPORTES DE CARGA | JAVIER MARIN/LEONARDO CASTRO GOMEZ | | CALLE ZOQUIPA NO 35 | | COL MERCED BALBUENA,  15810 | MEXICO |
| 012533P001-1552A-032 | AUTUMN DAWN CAMERON | DBA AUTUMN DAWN | | PO BOX 2488 | | QUARTZSITE, AZ 85346 | |
| 003344P001-1552A-032 | AUYONG*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004340P001-1552A-032 | AV OFFICE FURNITURE LLC | SERAFIN VILLATOR | | 8420 SHIRLY AVE | | NORTHRIDGE, CA 91324 | |
| 004342P001-1552A-032 | AVAC SECURITY LLC | CHAD HELLER | | 5033 MEYERS LN | | KELLER, TX 76244 | |
| 011321P001-1552A-032 | AVALARA, INC | AVALARA INC | KIM LONG | DEPT CH 16781 | | PALATINE, IL 60055 | |
| 004343P001-1552A-032 | AVALON RISK MANAGEMENT INSURANCE AGENCY | STEPHEN BILASZ | | 150 NW PT BLVD 2ND FL | | ELK GROVE VILLAGE, IL 60007 | |
| 004344P001-1552A-032 | AVENGER LOGISTICS LLC | KRISTIE RIGGS | | 2226 ENCOMPASS DR | STE 100 | CHATTANOOGA, TN 37421 | |
| 004144P001-1552A-032 | AVENUE STRATEGIC COMMUNICATIONS INC | JONATHAN GOLDBLOOM | | STE 1 | | MONTREAL, QC H3Z1Z3 | CANADA |
| 003919P001-1552A-032 | AVERY DENNISON CONVERTED PRODUCTS | BRANDON MEDINA | | AV LA MONTANA 114 QUERETARO | | SANTA ROSA JAUREGUI,  76220 | MEXICO |
| 007964P001-1552A-032 | AVERY DENNISON DOMINICAN REPUBLIC SA | DESVERN BORBON | A4 - AVERY DENNISON DOMINICAN REPUBLIC | PO BOX 7247 | | PHILADELPHIA, PA 19170-7600 | |
| 004345P001-1552A-032 | AVERY DENNISON HONG KONG BV | MEI GUAN | A2- AVERY DENNISON HONG KONG BV | PO BOX 7247 | | PHILADELPHIA, PA 19170-7508 | |
| 007966P001-1552A-032 | AVERY DENNISON RETAIL INFORMATION | CARLOS RODROQUEZ | | LOCKBOX 7601 PO BOX 7247 | | PHILADELPHIA, PA 19170-7601 | |
| 004346P001-1552A-032 | AVERY DENNISON RETAIL INFORMATION SVC LLC | BHUMIKA YADAV | | 207 GOODE AVE STE 500 | | GLENDALE, CA 91203 | |
| 007103P001-1552A-032 | AVERY DENNISON RIS VIETNAM CO LTD | MS VAN PHAN | | LONG HAU INDUSTRIAL PK | | GIUOC DISTRICT, | VIETNAM |
| 004347P001-1552A-032 | AVERY DENNISON TICKETING | ROBERT TILLMAN | 11 - AVERY DENNISON SOABAR PRODUCTS | 15178 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 004348P001-1552A-032 | AVFX LLC | NARISSA GARLOCK | DBA AV MATTERS AN AVFX CO | 7701 SOUTHLAND BLVD STE 303 | | ORLANDO, FL 32809 | |
| 007968P001-1552A-032 | AVISTA CAPITAL HOLDINGS LP | ASHLEIGH STEVEN | | 65 E 55TH ST 18TH FL | | NEW YORK, NY 10022 | |
| 012676P001-1552A-032 | AXIS STAFFING, INC | DBA PEOPLE 20 GLOBAL INC | KATHI ETEAKI | PO BOX 536853 | | ATLANTA, GA 30353-6853 | |
| 012665P001-1552A-032 | AXIS STAFFING/AGR | AGR FUNDING INC | DAVID DOURGARIAN | PO BOX 52235 | | NEWARK, NJ 07101 | |
| 003318P001-1552A-032 | AYALA*CAMERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003381P001-1552A-032 | AYUSON*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013013P001-1552A-032 | AZ- DEPT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | TAX BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE STE 100 | | PHOENIX, AZ 85004 | |

Case 24-10561-VFP    Doc 464    Filed 03/21/24    Entered 03/21/24 21:30:27    Desc Main

Caraismatic Brands, LLC, et al.
Document    Page 657 of 755

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007977P001-1552A-032 | B SCOTT BENNETT INC | SCOTT BENNETT BENNETT HOMEMADE ICE CREAM | DBA BENNETT'S ICE CREAM AND THE REFRESHER | 6333 W 3RD ST #548 | | LOS ANGELES, CA 90036 | |
| 004354P001-1552A-032 | B2B INDUSTRIAL PRODUCTS LLC | SUSAN ECKARD | DBA B2B INDUSTRIAL PACKAGING LLC | 313 S ROHLWING RD | | ADDISON, IL 60101 | |
| 007978P001-1552A-032 | BABCOR PACKAGING CORP | JULIA WEST | | 855 S CANAL ST | | PITTSBURGH, PA 15212 | |
| 003272P001-1552A-032 | BABURIAN*ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007981P001-1552A-032 | BABY PHAT HOLDING COMPANY LLC | KATIE MURAN | A UZZO AND CO | 287 BOWMAN AVE | | PURCHASE, NY 10577-2568 | |
| 009573P001-1552A-032 | BACA*MICHELLE VIVIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004357P001-1552A-032 | BACARELLA TRANSPORTATION SVC INC | CHANEL JOHNSON | DBA BTX GLOBAL LOGISTICS | 12 COMMERCE DR | | SHELTON, CT 06484 | |
| 003607P001-1552A-032 | BADANI*MAZHAR | | DBA MAZHAR BADANI PHOTOGRAPHY | 3861 MENTONE AVE | APT 14 | CULVER CITY, CA 90232 | |
| 007984P001-1552A-032 | BAILEY DESIGN | | | 449 WOODLAND CT | | YOUNGSTOWN, NY 14174 | |
| 007233P001-1552A-032 | BAKER AND MCKENZIE | FRANCISCO DERBEZ-LOPEZ | | BLVD M AVILA CAMACHO 1 | | LOMAS DE CHAPULTEPEC DF, 11009 | MEXICO |
| 007987P001-1552A-032 | BAKER TILLY US LLP | ANNA TANZIL | | 4807 INNOVATE LN | | MADISON, WI 53718-9400 | |
| 006457P001-1552A-032 | BAKER*ADRIAN | KNUTSFORD TERRACE LTD | | CHURCHILL KIDDERMINSTER | | WORCESTERSHIRE, DY103LY | UNITED KINGDOM |
| 005006P001-1552A-032 | BAKERSMITH*KARLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006739P001-1552A-032 | BALDOZ*JOY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003219P001-1552A-032 | BALICANTA*EMELITA MARTE | EMELY BALICANTA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013021P001-1552A-032 | BALL UP LLC | HUESTON HENNIGAN LLP | ROBERT KLIEGER | 523 WEST 6TH ST STE 400 | | LOS ANGELES, CA 90014 | |
| 006090P001-1552A-032 | BALMANUKYAN*HRACHYA | HRACH BALMUNUKYAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007990P001-1552A-032 | BAML PARTNERSHIP L P | RYAN EPSTEIN | WALKERS CORPORATE SVC LIMITED | 767 FIFTH AVE | | NEW YORK, NY 10153 | |
| 003761P001-1552A-032 | BANGO*TONY | TONY BANGO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011312P001-1552A-032 | BARAYA*VIKTORIYA A | VIKTORIYA A BARAYA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007994P001-1552A-032 | BARBARA A WADSWORTH | | DBA MAIN LINE HEALTH | 118 SAWGRASS DR | | BLUE BELL, PA 19422 | |
| 007998P001-1552A-032 | BARBIANNE ROSE DAVIS RN | BARBIANNE DAVIS | | 12424 DEERFIELD RD | | SAVANNAH, GA 31419 | |
| 004361P001-1552A-032 | BARCLAYS BANK PLC | PHATHU RAMBAU | INVESTMENT BANKING-RISK SOLUTIONS GROUP | 745 7TH AVE 5TH FL | | NEW YORK, NY 10019 | |
| 002712P002-1552A-032 | BARCO UNIFORMS INC | PIERRE ZARA | | 350 ROSECRANS AVE | | GARDENA, CA 90248 | |
| 008000P001-1552A-032 | BARNDOOR LIGHTING OUTFITTERS LLC | | | 232 BRANFORD RD | | NORTH BRANFORD, CT 06471 | |
| 008002P001-1552A-032 | BARNES AND THORNBURG LLP | LISA BROWN | | 2029 CENTURY PK EAST STE 300 | | LOS ANGELES, CA 90067-2904 | |
| 006204P001-1552A-032 | BARRETT*MARLENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010584P001-1552A-032 | BARRETT*STEPHEN ERIC | STEPHEN ERICK BARRETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008004P001-1552A-032 | BARRINGER MARKETING LLC | RICHARD BARRINGER | | 2655 S SANTA FE DR #4G | | DENVER, CO 80223 | |
| 004945P001-1552A-032 | BARRUETA*JANINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008005P001-1552A-032 | BARRY IVAN SOLOMON | BARRY SOLOMON | DBA BIS MANAGEMENT CO | 12115 SAN VICENTE #109 | | LOS ANGELES, CA 90049 | |
| 004365P001-1552A-032 | BARTELL AND BARTELL LTD | SAMANTHA WALTERS | | 432 ROLLING RIDGE DR | STE 4 | STATE COLLEGE, PA 16801 | |
| 002704P001-1552A-032 | BARUDAN AMERICA INC | ELLEN ROUBIC | | 30901 CARTER ST STE A | | SOLON, OH 44139-3519 | |
| 008007P001-1552A-032 | BASSER CENTER FOR BRCA | LAURA FERRAIOLO | | 3451 WALNUT ST | | PHILADELPHIA, PA 19104 | |
| 009216P001-1552A-032 | BATCHELLER*JOYCE ANN | JOYCE BATCHELLER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012832P001-1552A-032 | BATES CONTAINER LTD | JAMIE HESTER | | PO BOX 822028 | | FORT WORTH, TX 76182-2028 | |
| 004366P001-1552A-032 | BAUDVILLE INC | JANICE PLOWMAN | | 5380 52ND ST SE | | GRAND RAPIDS, MI 49512-9765 | |
| 008009P001-1552A-032 | BAUM TEXTILE MILLS INC | NORMAN HART | | 812 JERSEY AVE | | JERSEY CITY, NJ 07310 | |
| 012610P001-1552A-032 | BAUM TEXTILE MILLS, INCGMAC | STEPHEN A MORISI | GMAC COMMERCIAL CREDIT | PO BOX 403058 | | ATLANTA, GA 30384 | |
| 003410P001-1552A-032 | BAWANY*FATIMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007122P001-1552A-032 | BAY AND BROWN | PENNY WILSON | | 375 MAIN RD | BROOMFIELD CHELMSFORD | ESSEX, CM17EJ | UNITED KINGDOM |
| 004367P001-1552A-032 | BAY PROSPECTOR INC | CHENG TAN | DBA IMMEDIA SYSTEMS | 2465 SELKIRK ROW | | LA JOLLA, CA 92037 | |
| 004368P001-1552A-032 | BAY REPROGRAPHIC AND SUPPLY INC | JOHN (JP) PETERS | | 2692 MIDDLEFILED RD STE D | | REDWOOD CITY, CA 94063 | |
| 004369P001-1552A-032 | BAZAARVOICE INC | NEIL MATHUR | | 10901 STONELAKE BLVD | | AUSTIN, TX 78759 | |
| 008010P001-1552A-032 | BBA TALENT INC | RENEE HOWARD | | 3500 W OLIVE AVE STE 300 | | BURBANK, CA 91505 | |
| 008011P001-1552A-032 | BBS HOSIERY INC / ECOSOX | SARA MEYER | BBS HOSIERY INCECOSOX | 235 S ALEX RD | | WEST CARROLLTON, OH 45449 | |
| 004370P001-1552A-032 | BCI IV OPERATING PARTNERSHIP LP | DARA ATKINSON | DBA BCI IV PIONEER DC LP | 518 17TH ST | STE 1700 | DENVER, CO 80202 | |
| 008012P001-1552A-032 | BCR BROKER INC | LYDIA DEMARIA | | 4435 EASTGATE MALL STE 130 | | SAN DIEGO, CA 92121 | |
| 007210P001-1552A-032 | BE BE JAN COLOURS LIMITED | MR AKRAM ALI | | ALI RAZA ABAD 5KM RAININD RD | | LAHORE SIN, 54000 | PARKISTAN |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004373P001-1552A-032 | BEACHSIDE PROPERTIES 13 | RICK HEROLD | | 328 AVE E | | REDONDO BEACH, CA 90277 | |
| 004374P001-1552A-032 | BEAKEY SALES LLC | CLINT BEAKEY | | 10433 TRAILCLIFF DR | | DALLAS, TX 75238 | |
| 004375P001-1552A-032 | BEALE ASH DISTRIBUTION | ROBERT (OPS) OR LIDA (OWNER) | | 1411 N BATAVIA ST #109 | | ORANGE, CA 92867 | |
| 008016P001-1552A-032 | BEAM TEAM WEST LLC | MELISSA CHUMLEY | BEATRICE TEXTILE INC | 1350 BLUEGRASS LAKES PKWY | | ALPHARETTA, GA 30004-3395 | |
| 003230P001-1552A-032 | BEARD*ABIGAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008017P001-1552A-032 | BEARING ENGINEERS INC | AUDRA COLE | DBA MOTION SOLUTIONS | 27 ARGONAUT | | ALISO VIEJO, CA 92656 | |
| 011754P001-1552A-032 | BEATTIE*KATHERINE | KATHERINE BEATTIE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009316P002-1552A-032 | BEATTIE*LAUREN ELIZABETH | LAUREN BEATTIE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003588P001-1552A-032 | BECERRA*MARIA B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004376P001-1552A-032 | BECKWAY GROUP LLC | AMY HANSEN | DBA BECKWAY LLC | 450 LEXINGTON AVE | | NEW YORK, NY 10017 | |
| 003425P001-1552A-032 | BEDI*GURBANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009455P001-1552A-032 | BEDNARSKI*MARTINE T | MARTINE BEDNARSKI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008878P001-1552A-032 | BEEFTINK*FAY AIYANA | FAY AIYANA BEEFLINK | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009192P001-1552A-032 | BEGLINGER*JOAN E | JOAN BEGLINGER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007474P001-1552A-032 | BEIJING CHOICE ELECTRONIC TECH CO LTD | KELLY | | BAILANG YUAN BLDG B 1127-1128 | FUXING RD A36 | BEIJING,  100039 | CHINA |
| 003710P001-1552A-032 | BEKHBAATAR*SARUUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008020P001-1552A-032 | BEKINS MOVING SOLUTIONS INC | ANGIE CAVANAUGH | | 505 AIRLINE RD | | COPPELL, TX 75019 | |
| 002616P001-1552A-032 | BELENO*RON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004377P001-1552A-032 | BELL CONTAINER CORP | CAROLYN COLAMEDICI | | 615 FERRY ST | | NEWARK, NJ 07105-0728 | |
| 003238P001-1552A-032 | BELL*AKEADRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003267P001-1552A-032 | BELL*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004378P001-1552A-032 | BELLA AGENCY LLC | RAY VOLANT | | 270 LAFAYETTE ST STE 802 | | NEW YORK, NY 10012 | |
| 008022P001-1552A-032 | BELLA CANVAS LLC | ERIC MELENDEZ | BE  BELLA CANVAS LLC | 6670 FLOTILLA ST | | COMMERCE, CA 90040 | |
| 004379P001-1552A-032 | BELT POWER LLC | TINA MACON | | 2197 CANTON RD STE 208 | | MARIETTA, GA 30066 | |
| 007076P001-1552A-032 | BELTRAN*JESUS F | JESUS BELTRAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004380P002-1552A-032 | BEMO PRO | BEMO CORP | ADRIENNE MUNDAY | 16625 REDMOND WAY | STE 116 | REDMOND, WA 98052 | |
| 008026P001-1552A-032 | BEN PETERS SALES | BEN PETERS | | 11071 WAMPUM DR | | BOISE, ID 83713-3775 | |
| 003235P001-1552A-032 | BENA*ADRIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008028P001-1552A-032 | BENARTEX LLC | JANICE CARTOR/DAVID LOCHNER | | 1359 BROADWAY STE 1100 | | NEW YORK, NY 10018 | |
| 008029P001-1552A-032 | BENDER GRAPHICS INC | JACKIE CASNAR | DBA BENDER INC | 1600 FENPARK DR | | FENTON, MO 63026 | |
| 003569P001-1552A-032 | BENEKE*LILLIAN K | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008030P001-1552A-032 | BENETRAC | SAM FLYNN | | PO BOX # 100906 | | PASADENA, CA 91189-0906 | |
| 003470P001-1552A-032 | BENGE*JEREMY | DBA SHOAL CREATIVE | | 351 COUNTRY CLUB DR #2 | | SIMI VALLEY, CA 93065 | |
| 006176P001-1552A-032 | BENJAMIN*LAWRENCE | LARRY BENJAMIN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004381P001-1552A-032 | BENSIMON MODELS AND TALENT LLC | URSULA BENSIMON | | 11665 AVENA PL STE 205 | | SAN DIEGO, CA 92128-2428 | |
| 008034P001-1552A-032 | BENTONVILLE COPY AND SHIP | KAY THOMAS | | 902A S WALTON BLVD STE 1 | | BENTONVILLE, AR 72712 | |
| 010583P001-1552A-032 | BERG*STEPHEN C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008036P001-1552A-032 | BERKELEY RESEARCH GROUP LLC | RAE KOENIG | | 2200 POWELL ST STE #1200 | | EMERYVILLE, CA 94608 | |
| 011785P001-1552A-032 | BERMAN*CYNTHIA | CYNTHIA BERMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002749P001-1552A-032 | BERNHAGEN*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002571P001-1552A-032 | BERNHARDT COMPUTER SYSTEMS INC | FRANK BERNHARDT | DBA BCSI | 14 HALTON CT | | MARKHAM, ON L3P6R3 | CANADA |
| 006379P001-1552A-032 | BERNHARDT*STEVE | DBA STEVE BERNHARDT PHOTOGRAPHY | | 447 BIRD AVE | | BUFFALO, NY 14213 | |
| 003385P001-1552A-032 | BERRY*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002742P001-1552A-032 | BESNIA*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005486P001-1552A-032 | BESNIA*SHAWN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008043P001-1552A-032 | BEST BUTTON AND TRIM INC | LINDA K TRUONG | | 380 W MARTIN LUTHER KING JR BLVD 6 | | LOS ANGELES, CA 90037 | |
| 008044P001-1552A-032 | BEST BUY | | | 7601 PENN AVE S | | RICHFIELD, MN 55423 | |
| 007354P001-1552A-032 | BEST KEY TEXTILES LIMITED | IVY LEE | | SUNSHINE PLZ | | WANCHAI, | HONG KONG |
| 008049P001-1552A-032 | BEST MODELS AND TALENT INC | TRISH HEAD | DBA BEST AGENCY | 5801 S DECATUR BLVD STE 110 | | LAS VEGAS, NV 89118-2879 | |
| 004383P001-1552A-032 | BEST QUALITY ROOFING CORP | FRANCISCO ALVAREZ | | 9521 LAUREL CANYON BLVD #20 | | ARLETA, CA 91331 | |
| 012442P001-1552A-032 | BEST WAY FREIGHT INC | KEVIN L ALLEN | ORANGE COMMERICIAL CREDIT | PO BOX 11099 | | OLYMPIA, WA 98508 | |
| 006139P001-1552A-032 | BETANCOURT*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004385P001-1552A-032 | BETSY ROSS FLAG GIRL INC | SHAWNA CRAFT | | 11005 GARLAND RD | | DALLAS, TX 75218 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012767P001-1552A-032 | BETTER PACKAGES, INC | PATRICIA HAZLETT | | PO BOX 711 | | SHELTON, CT 06484 | |
| 003531P001-1552A-032 | BETTIR*KHEIRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006669P001-1552A-032 | BEYER*JAMES | JIM BEYER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008057P001-1552A-032 | BEYOND MARS INC | ARIANNA DULAN | | 7083 HOLLYWOOD BLVD 5TH FL | | LOS ANGELES, CA 90028 | |
| 008059P001-1552A-032 | BHE CONSULTING INC | DAVE FALZONE | | 276 LIBBEY PKWY | | WEYMOUTH, MA 02189 | |
| 003293P001-1552A-032 | BIBRIESCA*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008060P001-1552A-032 | BIG STRIKE LLC | MICHAEL SANDERS | | 151 W ROSECRANS AVE | | GARDENA, CA 90248 | |
| 008061P001-1552A-032 | BIG3DCOM | | | 1419 'M' ST | | FRESNO, CA 93721 | |
| 008062P001-1552A-032 | BILL GLAZER AND ASSOC INC | TARA PACKER | | 7955 W 3RD ST | | LOS ANGLES, CA 90048 | |
| 008064P001-1552A-032 | BILLIAN PUBLISHING INC | RENEE' MACHADO | DBA BILLIAN'S HEALTHDATA | 2100 RIVEREDGE PKWY STE 1200 | | ATLANTA, GA 30328 | |
| 008065P001-1552A-032 | BILLINGSLEY PROPERTY SVC II INC | RAQUEL SCOTT | BILLINGSLEY PROPERTY SVC II | 1722 ROUTH ST STE 770 | | DALLAS, TX 75201 | |
| 008066P001-1552A-032 | BINARY ANVIL INC | STEPHANIE HINE | | 22525 SE 64TH PL | | ISSAQUAH, WA 98027 | |
| 007476P001-1552A-032 | BINHAI SALES CO LTD | MS ELLA XIA | BN  BINHAI SALES CO LTD | BINHAI COUNTY JIANGSU PROVINCE | | YANCHENG SHA,  224500 | CHINA |
| 004061P001-1552A-032 | BINZHOU FORWARD PRECISION PRINTING | COM WANG | TEXTILE CO LTD | HUANGHE 3 RD BINCHENG | | BINZHOU, SHANDONG,  256600 | CHINA |
| 003594P001-1552A-032 | BISSELL*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006385P001-1552A-032 | BIXBY*SUSAN | DBA ORION MARKETING INC | | 14295 PINOT NOIR LN | | PURCELLVILLE, VA 20132 | |
| 008067P001-1552A-032 | BIZNET SOFTWARE INC | LORI SCHWENN | | 14755 PRESTON RD STE #800 | | DALLAS, TX 75254 | |
| 002766P001-1552A-032 | BIZRATE INSIGHTS | | | PO BOX 21640 | | NEW YORK, NY 10087-1640 | |
| 008068P001-1552A-032 | BLACKSTONE INTERMEDIATE FUNDING LP | SHEETAL THAKKAR | THE BLACKSTONE GROUP | 345 PK AVE 31ST FL | | NEW YORK, NY 10154 | |
| 008069P001-1552A-032 | BLACKSTONE MEZZANINE ADVISORS II LP | SHEETAL THAKKAR | THE BLACKSTONE GROUP | 345 PK AVE | | NEW YORK, NY 10154 | |
| 008070P001-1552A-032 | BLACKSTONE MEZZANINE HOLDINGS II LP | SHEETAL THAKKAR | THE BLACKSTONE GROUP | 345 PK AVE | | NEW YORK, NY 10154 | |
| 008071P001-1552A-032 | BLACKSTONE MEZZANINE PARTNERS II LP | SHEETAL THAKKAR | THE BLACKSTONE GROUP | 345 PK AVE | | NEW YORK, NY 10154 | |
| 007559P001-1552A-032 | BLAKE CASSELS AND GRAYDON LLP | JOSEPHINE SHENG | | 199 BAY ST | | TORONTO, ON M5L1A9 | CANADA |
| 008073P001-1552A-032 | BLAKELY SOKOLOFF TAYLOR AND ZAFMAN | KEVIN PAUL | | 12400 WILSHIRE BLVD 7TH FL | | LOS ANGELES, CA 90025 | |
| 009454P001-1552A-032 | BLANC*MARTINE LE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004393P001-1552A-032 | BLANK ROME LLP | DONNA RI MCCORMICK | | 130 N 18TH ST | | PHILADELPHIA, PA 19103 | |
| 013010P001-1552A-032 | BLANK ROME LLP | SAMUEL H BECKER ESQUIRE | | ONE LOGAN SQUARE | 130 NORTH 18TH ST | PHILADELPHIA, PA 19103 | |
| 003357P001-1552A-032 | BLANKENSHIP*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009634P001-1552A-032 | BLAUL*MORGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004394P001-1552A-032 | BLEACHER + EVERARD PHOTOGRAPHY | CATHERINE BLEACHER | | 2575 PALISADE AVE 6D | | BRONX, NY 10463 | |
| 011323P002-1552A-032 | BLECKMAN NEDERLAND BV | ORIANDA KAMPHUIS | | EEKBOERSTRAAT 25 | | OLDENZAAL, OVERIJSSE,  7575 | THE NETHERLANDS |
| 008076P001-1552A-032 | BLIND AND NAKED | SOPHIA I HAN WU | | 62 QUEENSBERRY ST #104 | | BOSTON, MA 02215 | |
| 008081P001-1552A-032 | BLUE MOON SPORTSWEAR INC | TERESA HENSLEY | | 4760 HIGHWAY 377 | | AUBREY, TX 76227 | |
| 002793P001-1552A-032 | BLUE SHIELD OF CALIFORNIA | | | PO BOX 749415 | | LOS ANGELES, CA 90074 | |
| 004395P001-1552A-032 | BLUE SKY APPAREL TECHNOLOGY GROUP | ELIZABETH DONOVAN | | 1057 BOWMAN WOODS DR STE 100 | | MOUNT PLEASANT, SC 29464 | |
| 007323P001-1552A-032 | BLUE STUDIO | | | VIA TENTORIO 4/M CO | | COMO CQ, 22100 | ITALY |
| 004396P001-1552A-032 | BLUE YONDER INC | CLAUDIA LACAVEX | | 15059 N SCOTTSDALE RD STE 400 | | SCOTTSDALE, AZ 85254 | |
| 008082P001-1552A-032 | BLUEHOST INC | ROCK | | 560 E TIMPANOGOS PKWY | | OREM, UT 84097-6212 | |
| 008083P001-1552A-032 | BM MANUFACTURING LLC | GINA PARK RYU | | 210 SYIVAN AVE STE 23 | | ENGLEWOOD CLIFFS, NJ 07632 | |
| 004397P001-1552A-032 | BME HOSPITALITY | BRAD ELFENBEIN | DBA 1549 EVENTS | 369 S DOHENY DR STE 333 | | BEVERLY HILLS, CA 90211 | |
| 011407P001-1552A-032 | BMS SALES, INC | BRIAN STRULL | | PO BOX 796036 | | DALLAS, TX 75379 | |
| 008087P001-1552A-032 | BOBBY CHAN LLC | KATHLEEN WOODS | MILBERG FACTORS INC | 99 PK AVE | | NEW YORK, NY 10016 | |
| 008086P001-1552A-032 | BOBBY CHAN LLC | CINDY CHAN | | 350 5TH AVE | STE 7300 | NEW YORK, NY 10118 | |
| 004398P001-1552A-032 | BOBS SCRUBS LLC | WILLIAM ROBERT STURTEVANT | BOBS SCRUBS | 5875 MAPLE BLUFF WAY | | HOSCHTON, GA 30548 | |
| 004399P001-1552A-032 | BOBSSON | JOSH REED | | 5639 RUTHWOOD DR | | CALABASAS, CA 91302 | |
| 002860P001-1552A-032 | BODIMETRICS LLC | | | 1601 N SEPULVEDA BLVD STE 839 | | MANHATTAN BEACH, CA 90266 | |
| 006130P001-1552A-032 | BODINE*JOHN F | JOHN BODINE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003288P002-1552A-032 | BOJNORDY*BAHADOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008088P001-1552A-032 | BOLDER MEDIA INC | NEIL LAZAR | | 10 ANGLER LN | | PORT WASHINGTON, NY 11050 | |
| 004402P001-1552A-032 | BOND CREATIVE SEARCH INC | MONICA BRADLEY | | 134 SPRING ST | STE 501 | NEW YORK, NY 10012 | |
| 003306P001-1552A-032 | BONILLA*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002822P001-1552A-032 | BONITAS INTERNATIONAL LLC | DAWN SKIDMORE | | 11110 KINSMAND RD | UNIT 3 | NEWBURY, OH 44065 | |
| 008089P001-1552A-032 | BONITAS INTERNATIONAL LLC | DAWN SKIDMORE | BO - BONITAS INTERNATIONAL LLC | 11110 KINSMAN RD UNIT 3 | | NEWBURY, OH 44065 | |

# Charismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008090P002-1552A-032 | BONNETT FAIRBOURN FRIEDMAN AND BALINT PC | VALERIE LANZA | | 7301 N 16TH ST STE 102 | | PHOENIX, AZ 85020-5266 | |
| 011919P001-1552A-032 | BONSHOE INTERNATIONAL CO, LTD | BS BONSHOE INTERNATIONAL CO LTD | RAE LEE | NO62 WENCHENG 1ST RD NORTH DIST | | TIANAN CITY,  704 | TAIWAN |
| 007739P002-1552A-032 | BOOKSTEIN*ALEXANDRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008095P001-1552A-032 | BORDAN SHOE CO | GARY RICAFORT | | 4335 E VLY BL | | LOS ANGELES, CA 90032 | |
| 003265P001-1552A-032 | BORRAS-REED*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003323P001-1552A-032 | BOTELLO*CARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002920P001-1552A-032 | BOUNCE EXCHANGE INC | EMILY TEMPLETON | | 285 FULTON ST 74TH FL | ONE WORLD TRADE CTR | NEW YORK, NY 10007 | |
| 006364P001-1552A-032 | BOURNIGAL*SHARON | DBA WB CONSULTING | | 16443 ACACIA DR | | STRONGSVILLE, OH 44136 | |
| 003670P001-1552A-032 | BOWEN*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003475P001-1552A-032 | BOWERS*JIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004406P001-1552A-032 | BOWMAN TRAILER LEASING | | | 10233 GOVERNOR LN BLVD | PO BOX 433 | WILLIAMSPORT, MD 21795 | |
| 008099P001-1552A-032 | BOXEIGHT STUDIO | PETER GURNZ | | 1446 E WASHINGTON BLVD | | LOS ANGELES, CA 90021-3040 | |
| 004407P001-1552A-032 | BOYLE BRANDING LLC | JASON BOYLE | | 924 TRENTLE CT | | CHARLOTTE, NC 28211 | |
| 008101P001-1552A-032 | BRAD SHERMAN | DBA MODULI LLC | | 401 9TH AVE N #515 | | SEATTLE, WA 98109 | |
| 008102P001-1552A-032 | BRADLEY BRYANT WEBER | BRADLEY WEBER | WEBER SPORTS MARKETING | 11670 IOWA AVE STE 8 | | LOS ANGELES, CA 90025 | |
| 004408P001-1552A-032 | BRAND ID LLC | | | 3185 AIRWAY AVE BLDG A | | COSTA MESA, CA 92626 | |
| 008108P001-1552A-032 | BRAND PROTECTION AGENCY LLC | MIA WAKEFIELD | | 8750 N CENTRAL EXPWY | STE 720 | DALLAS, TX 75231 | |
| 008109P001-1552A-032 | BRANDGENUITY LLC | ANDREW TOPKINS | | 205 HUDSON ST STE 1001 | | NEW YORK, NY 10013 | |
| 006076P001-1552A-032 | BRASCIA*GIAVANNA | GIA BRASCIA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012705P001-1552A-032 | BRAXTON COMMERCIAL FLOOR SVC INC | MARTHA ZARAZUA | | PO BOX 59706 | | DALLAS, TX 75229 | |
| 004411P001-1552A-032 | BRE THE GNP LLC | BREONNA LEON | | 3098 EASTBROOK TER | | ATLANTA, GA 30331 | |
| 008114P001-1552A-032 | BREAST CANCER AWARENESS--CUMBERLAND | JOAN FELL | BCA-CV | 322 E ANTIETAM ST STE 101 | | HAGERSTOWN, MD 21740 | |
| 008115P001-1552A-032 | BREDE EXPOSITION SVC | CAROLYN GONZALEZ | | 2502 LAKE ORANGE DR | | ORLANDO, FL 32837 | |
| 008120P001-1552A-032 | BRENDA MANLEY DESIGNS LLC | BRENDA JO MANLEY | | 9665 ALEXANDER LN | | FISHERS, IN 46038 | |
| 005902P001-1552A-032 | BRENNAN*ALLISON ROSS | ALLISON BRENNAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003553P001-1552A-032 | BREWER*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007123P001-1552A-032 | BREWSTER | 212-521-4450 | | 31-35 PITFIELD ST | | LONDON,  N1 6HB | UNITED KINGDOM |
| 008125P001-1552A-032 | BRIAN D THALER | DBA REINCARNATION TEXTILE RESOURCE | | 860 S LOS ANGLES ST STE 725 | | LOS ANGELES, CA 90014 | |
| 008126P001-1552A-032 | BRIAN D THALER | BRIAN THALER | DBA SCOTT-THALER CREATIVE TALENT GROUP | 860 S LOS ANGELES ST | | LOS ANGELES, CA 90014 | |
| 012819P001-1552A-032 | BRIDGE TERMINAL TRANSPORT | LENORA BOSS | ACCOUNTS RECEIVABLE | PO BOX 7917 | | CHARLOTTE, NC 28241 | |
| 008133P001-1552A-032 | BRIEFINGS MEDIA GROUP LLC | KAREN ALMOND | | 2807 N PARHAM RD STE 200 | | RICHMOND, VA 23294 | |
| 010412P001-1552A-032 | BRIEN*SHELLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004413P001-1552A-032 | BRIGGS INDUSTRIAL SOLUTIONS INC | SHANEICE JOHNSON | DBA BRIGGS EQUIPMENT | 10540 N STEMMONS FWY | | DALLAS, TX 75220 | |
| 008134P001-1552A-032 | BRIGHT RAIN INC | MATT MARINO | | 2505 METRO BLVD STE J | | MARYLAND HEIGHTS, MO 63043 | |
| 004414P001-1552A-032 | BRIGHTHAUS LLC | MUHAMMAD HASSAN | | 2986 IVY ST | | SAN DIEGO, CA 92104 | |
| 008137P001-1552A-032 | BRILLIANT GLOBE LOGISTICS INC | RAN | | 9123 SANTA ANITA AVE | | RANCHO CUCAMONGA, CA 91730 | |
| 006456P001-1552A-032 | BRIMMELL*ZOE | | DBA NEON GREY STUDIO LLC | 1409 PACIFIC ST #2 | | BROOKLYN, NY 11216 | |
| 007079P001-1552A-032 | BRISCOE*JOSEPH RENE | JOSEPH BRISCOE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007602P001-1552A-032 | BROADLAND CAMBODIA GARMENTS IND CO LT | LIM KOON YUEN/DENNIS LER | BC - BROADLAND (CAMBODIA) GARMENTS IND | S/K STUNG MEAN CHEY | | PHNOM PENH, | CAMBODIA |
| 007285P001-1552A-032 | BROADLAND GARMENT INDUSTRIES SDN BHD | LIM KOOH YUEN/DENNIS LER | BR - BROADLAND GARMENT INDUSTRIES SDN B | 39 TAMAN JOHOR JAYA | | JOHOR BAHRU,  81100 | MALAYSIA |
| 008139P001-1552A-032 | BROADSCOPE INTERNATIONAL INC | STEVE KATZKE | | 3315 LOWER RIDGE RD | | SAN DIEGO, CA 92127 | |
| 008141P001-1552A-032 | BROOKHURST INC | SHERYL CLOUGH | | 107 W CAROB ST | | COMPTON, CA 90220-5206 | |
| 003333P001-1552A-032 | BROWN JR*CHARLES ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008143P001-1552A-032 | BROWN MANAGEMENT GROUP INC | VERONICA FLOREZ | DBA BMG MODEL AND TALENT | 456 NORTH MAY ST | | EVERGREEN PARK, IL 60642-5819 | |
| 008144P001-1552A-032 | BROWN PRINTING CO | | | 2300 BROWN AVE | | WASECA, MN 56093 | |
| 003464P001-1552A-032 | BROWNING*JENNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003459P001-1552A-032 | BROWNSON*JAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008145P001-1552A-032 | BROWSERSTACK | PRAGNYA MEHTA | | BINARYLIFE INC DBA | 4512 LEGACY DR STE  300 | PLANO, TX 75024 | |
| 003528P001-1552A-032 | BRUCE*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006940P001-1552A-032 | BRUNER*MEREDITH SHAE | MEREDITH BRUNER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006388P001-1552A-032 | BRUNET*SUSAN M | SUSAN BRUNET | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008148P001-1552A-032 | BRUNNER | TINA RICHARDSON | | 11 STANWIX ST 5TH FL | | PITTSBURGH, PA 15222 | |
| 004417P001-1552A-032 | BRYAN C RICE CPA PC | | | 1813 ASHLAND AVE | | FORT WORTH, TX 76107 | |
| 003549P001-1552A-032 | BRYANT*LAKESHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006294P001-1552A-032 | BRZEZINSKI*PHILIPPE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008151P001-1552A-032 | BUCHALTER NEMER | A PROFESSIONAL CORP | BARBARA SCAGGS THOMAS | 1000 WILSHIRE BLVD STE 1500 | | LOS ANGELES, CA 90017-2457 | |
| 012605P001-1552A-032 | BUCKEYE BUSINESS PRODUCTS, INC | DIANE SCHMITT | | PO BOX 392340 | | CLEVELAND, OH 44193 | |
| 003384P001-1552A-032 | BUCKLEY*DIAMOND | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003602P001-1552A-032 | BUESING*MATTHEW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011723P001-1552A-032 | BULDO CONTAINER AND DISPOSAL SERVICE, INC | JASLEY JIMENEZ | | S122 RT 17 NORTH | | PARAMUS, NJ 07652 | |
| 006125P001-1552A-032 | BULKLEY*JIM | | DBA AZHI LLC | 3153 E ENROSE ST | | MESA, AZ 85213 | |
| 004419P001-1552A-032 | BUMERANG FREIGHT LLC | TURGAY MURAT | | 260 PK AVE | | NORTH CALDWELL, NJ 07006 | |
| 008155P001-1552A-032 | BUNYOUNG INC | RAY | DBA LABEL CONCEPT | 110 E 9TH ST STE A-759 | | LOS ANGELES, CA 90079 | |
| 003518P001-1552A-032 | BURDON*KAYLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007436P002-1552A-032 | BUREAU VERITAS CPS GUATEMALA SA | GREIDY CASTILLO | 5A AVE 555 ZONA 14 EDIFICIO | EUROPLAZA BUSINESS CTR | TORRE 4 NIVEL 15 OFICINA 1503 1504 | GUATEMALA CITY, 1014 | GUATEMALA |
| 008156P002-1552A-032 | BUREAU VERITAS HONG KONG LIMITED | CASSANDRA DOODY | PRODUCTS SVC INC | 14630 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 007762P001-1552A-032 | BURGIN*ALON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009907P001-1552A-032 | BURKE*PATRICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008157P001-1552A-032 | BURLESON ENTERPRISES | | | 1775 W WILLIAMS ST | PMB 120 | APEX, NC 27523-9315 | |
| 006330P001-1552A-032 | BURMEISTER*ROSS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003343P001-1552A-032 | BURNELL*CHRISTINA D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008158P001-1552A-032 | BURR AND FORMAN LLP | JULIE MCANNALLY | ABACAB SRL | 420 N 20TH ST STE 3400 | | BIRMINGHAM, AL 35203 | |
| 008160P001-1552A-032 | BURT TRIMMINGS CO INC | KEITH WODA | | 225 W 36TH ST 3RD FL | | NEW YORK, NY 10018 | |
| 004420P001-1552A-032 | BURTEN DISTRIBUTION | MINA | BU - BURTEN LEATHER | 4630 VLY BLVD | | LOS ANGELES, CA 90032 | |
| 009253P001-1552A-032 | BUSBY*KATIE RUTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008164P001-1552A-032 | BUSINESS FLOORING SPECIALISTS LP | TINA BRECKENRIDGE | BUSINESS FLLOORING SPECIALISTS LP | 7341 DOGWOOD PK | | FORT WORTH, TX 76137 | |
| 003277P001-1552A-032 | BYRD*ANTHONY | TONY BYRD | DBA ANTHONY BYRD PHOTOGRAPHY | 4646 1/2 EL CAMINO CORTO | | LA CANADA FLINTRIDGE, CA 91011 | |
| 008173P001-1552A-032 | C AND H LABEL COMPANY INC | LEIGHTON ANSLEY | | 6928 S RL THORNTON FWY | | DALLAS, TX 75232 | |
| 008171P001-1552A-032 | C AND K SCREEN PRINTING INC | ROMERO | | 137 N JOY ST | | CORONA, CA 92879 | |
| 004424P001-1552A-032 | C AND S SALES INC | LISA MACHADO | YL  C AND S SALES INC | 12947 CHADRON AVE | | HAWTHORNE, CA 90250 | |
| 008169P001-1552A-032 | C AND S TEXTILE INC | ANDY SON | | 315 W 9TH ST STE 505 | | LOS ANGELES, CA 90015 | |
| 004423P001-1552A-032 | C STREET ADVISORY GROUP | JEN WHITBECK | | 641 LEXINGTON AVE 14 FL | | NEW YORK, NY 10022 | |
| 008889P001-1552A-032 | CABACCANG*FERNANDO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011928P001-1552A-032 | CAESARS ENTERPRISE SVC | DBA CAESARS PALACE | SHELLEY GATES | ONE CAESARS PALACE DR | | LAS VEGAS, NV 89109 | |
| 006230P001-1552A-032 | CAFFREY*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009510P001-1552A-032 | CAHILL*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007124P001-1552A-032 | CAKE STUDIOS | CAROL MARTYN | | 3 ROCKMOUNT RD | ATTN: CAROL MARTYN | LONDON,  SE193SZ | UNITED KINGDOM |
| 012960P001-1552A-032 | CALCADOS MALU LTDA | CC  CALCADOS MALU LTDA | ANGELO KLEIN | SERRINHA SN | 48070-170 ALAGOINHAS | BAHIA, | BRAZIL |
| 004427P001-1552A-032 | CALDWELL LLP | CHRISTOPHER CALDWELL | | 1775 E PALM CANYON DR | STE 110-174 | PALM SPRINGS, CA 92264 | |
| 008177P001-1552A-032 | CALIFORNIA APPAREL NEWS | JEFFERY YOUNGER | MNM PUBLISHING CORP | 110 E 9TH ST STE A-777 | | LOS ANGELES, CA 90079 | |
| 008179P001-1552A-032 | CALIFORNIA CHICKEN CAFE | | | 18445 NORDHOFF ST | | NORTHRIDGE, CA 91325 | |
| 000884P001-1552A-032 | CALIFORNIA DEPT OF | TOXIC SUBSTANCES CONTROL | | 1001 I ST | 11TH FL | SACRAMENTO, CA 95814 | |
| 000885P001-1552A-032 | CALIFORNIA DEPT OF CONSERVATION | | | 715 P ST | MS 1900 | SACRAMENTO, CA 95814 | |
| 001036P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SANTA ROSA | DIRECTOR | 50 'D' ST, RM 420 | | SANTA ROSA, CA 95404 | |
| 001037P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | FRESNO | DIRECTOR | 2550 MARIPOSA MALL, #4078 | | FRESNO, CA 93721 | |
| 001034P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | EL CENTRO | DIRECTOR | 1550 W MAIN ST | | EL CENTRO, CA 92243 | |
| 001038P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SAN BERNARDINO | DIRECTOR | 464 W FOURTH ST, RM 348 | | SAN BERNARDINO, CA 92401 | |

**Careismatic Brands, LLC, et al.**

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001040P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | LONG BEACH | DIRECTOR | 300 OCEANGATE, STE 302 | | LONG BEACH, CA 90802 | |
| 001030P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SANTA ANA | DIRECTOR | 2 MACARTHUR PL | | SANTA ANA, CA 92707 | |
| 001031P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | BAKERSFIELD | DIRECTOR | 7718 MEANY AVE | | BAKERSFIELD, CA 93308 | |
| 001027P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | LOS ANGELES | DIRECTOR | 320 W FOURTH ST | | LOS ANGELES, CA 90013 | |
| 001028P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | OAKLAND | DIRECTOR | 1515 CLAY ST, RM 401 | | OAKLAND, CA 94612 | |
| 001026P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SAN FRANCISCO | DIRECTOR | 455 GOLDEN GATE AVE 10TH FL | | SAN FRANCISCO, CA 94102 | |
| 001032P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SACRAMENTO | DIRECTOR | 160 PROMENADE CIR, STE 300 | | SACRAMENTO, CA 95834-2962 | |
| 001039P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | STOCKTON | DIRECTOR | 31 E CHANNEL ST, RM 317 | | STOCKTON, CA 95202 | |
| 001035P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SALINAS | DIRECTOR | 1880 N MAIN ST, STE 100 | | SALINAS, CA 93906-2037 | |
| 001041P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SAN DIEGO | DIRECTOR | 7575 METROPOLITAN DR, RM 210 | | SAN DIEGO, CA 92108 | |
| 001043P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SAN JOSE | DIRECTOR | 100 PARSEO DE SAN ANTONIO, RM 120 | | SAN JOSE, CA 95113 | |
| 001042P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | VAN NUYS | DIRECTOR | 6150 VAN NUYS BLVD, RM 206 | | VAN NUYS, CA 91401 | |
| 001029P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | REDDING | DIRECTOR | 250 HEMSTEAD DR, 2ND FL STE A | | REDDING, CA 96002 | |
| 001033P001-1552A-032 | CALIFORNIA DEPT OF INDUSTRIAL RELATIONS - | SANTA BARBARA | DIRECTOR | 130 E ORTEGA ST | | SANTA BARBARA, CA 93101-7538 | |
| 004428P001-1552A-032 | CALIFORNIA LABEL PRODUCTS | DELIA | | 13255 S BROADWAY | | LOS ANGELES, CA 90061 | |
| 008184P001-1552A-032 | CALIFORNIA PAINTING AND DRYWALL | LAUREN WAHL | LARRICK CONSTRUCTION INC | 10311 VASSAR AVE | | CHATSWORTH, CA 91311 | |
| 011524P001-1552A-032 | CALIFORNIA SUPPLY, INC | CALIFORNIA SUPPLY INC | DELIA CAMARENA | PO BOX 39150 | | LOS ANGELES, CA 90039-0150 | |
| 008189P001-1552A-032 | CALIFORNIA WOODWORKING INC | OFELIA RUIZ | | 1726 IVES AVE | | OXNARD, CA 93033 | |
| 009553P001-1552A-032 | CALLAHAN*MICHAEL JOHN | MIKE CALLAHAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003274P001-1552A-032 | CALLEN*ANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008192P001-1552A-032 | CALSTATE PLUMBING INC | MATT CLAYTON | | 15030 VENTURA BLVD STE 521 | | SHERMAN OAKS, CA 91403 | |
| 007208P001-1552A-032 | CAMAT*JOHANNIE C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008194P001-1552A-032 | CAMEO DRAPERIES AND BLINDS | RICARDO | | 21115 DEVONSHIRE ST | | CHATSWORTH, CA 91311 | |
| 008195P001-1552A-032 | CAMERON DAVID THERMOS | CAMERON D THOMAS | | 4704 COLDWATER CANYON AVE #11 | | STUDIO CITY, CA 91604-1020 | |
| 012769P001-1552A-032 | CAMERON SMITH AND ASSOCIATES, INC | MONICA SMITH | | PO BOX 712 | | BENTONVILLE, AR 72712 | |
| 004430P001-1552A-032 | CAMMISA MARKEL PLLC | CAMMISA MARKKEL | | 150 NASSAU ST #3E | | NEW YORK, NY 10038 | |
| 008196P001-1552A-032 | CAMP KNO KOMA | MINA HUDSON | DIABETES CAMP OF WEST VIRGINIA | 735 GREEN VLY DR | | SAINT ALBANS, WV 25177 | |
| 003345P001-1552A-032 | CAMPBELL*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003456P001-1552A-032 | CAMPBELL*JANICE REGINA RANGEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004431P001-1552A-032 | CAMPUSGUARD LLC | MICHAELA PARKS | | 121 S 13TH ST | | LINCOLN, NE 68508-1904 | |
| 007561P001-1552A-032 | CANADIAN BREAST CANCER FOUNDATION | SIAN GIBSON | | 375 UNIVERSITY AVE STE 301 | | TORONTO, ON M5G2J5 | CANADA |
| 002576P001-1552A-032 | CANADIAN RETURN LOGISTICS INC | TAMMY HEUTHORST | | 3130 PEPPER MILL CT | | MISSISSAUGA, ON L5L4X4 | CANADA |
| 004432P001-1552A-032 | CANCER PREVENTION INITIATIVE INC | JOI MORRIS | | 1722 ROUTH ST | STE 770 | DALLAS, TX 75201 | |
| 012931P001-1552A-032 | CANDY J SUGARMAN LLC | BIGDEAL ONLINE MARKETING | CANDY SUGARMAN | PO BOX 9837 | | FAYETTEVILLE, NC 28311 | |
| 006061P001-1552A-032 | CANO*FAWN DESIREE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008200P001-1552A-032 | CANOGA HOTEL CORP | SHAHIN BABALI | DBA HILTON WOODLAND HILLS | 6360 CANOGA AVE | | WOODLAND HILLS, CA 91367 | |
| 008201P001-1552A-032 | CANON FINANCIAL SVC INC | BARBARA BATTINO | | 14904 COLLECTIONS CTR DR | | CHICAGO, IL 60693-0149 | |
| 007461P001-1552A-032 | CANON GLOBAL INDUSTRIES | JEETENDRA AWTANI | CG - CANON GLOBAL INDUSTRIES | AMREYA PUBLIC FREE ZONE | PLOT 209 18TH ST | ALEXANDRIA, | EGYPT |
| 011351P001-1552A-032 | CANON SOLUTIONS AMERICA, INC | CANON SOLUTIONS AMERICA INC | LYNDA BEACH | ONE CANON PK | | MELVILLE, NY 11747 | |
| 011555P001-1552A-032 | CAPITAL INNOVATIONS, INC | DANIEL LEVITON | | PO BOX 49625 | | LOS ANGELES, CA 90049 | |
| 008204P001-1552A-032 | CAPITOL BUILDERS HARDWARE INC | RUTH LANTERMAN | DBA CAPITOL DOOR SVC | 4699 24TH ST | | SACRAMENTO, CA 95822 | |
| 004433P001-1552A-032 | CAPRICE J NEELY | DBA HAPA DESIGNS LLC | | 61548 HARDIN MARTIN CT | | BEND, OR 97702 | |

# Careismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004434P001-1552A-032 | CAPRO CONSULTING LLC | TOM HOSSEINI | | 1400 PRESTON RD | STE 400 | PLANO, TX 75093 | |
| 004435P001-1552A-032 | CARA Z HODGSON DDS MS INC | CARA HODGSON | | 5017 MANDALA AVE | | RANCHO CUCAMONGA, CA 91739 | |
| 003649P001-1552A-032 | CARBONE*NICHOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012802P001-1552A-032 | CARDIAC SCIENCE CORP | | | PO BOX 776401 | | CHICAGO, IL 60677-6401 | |
| 012803P001-1552A-032 | CARDIAC SCIENCE CORP | JENNIFER HEPP | | PO BOX 776401 | | CHICAGO, IL 60677-6401 | |
| 001662P001-1552A-032 | CARDIEL*JANELL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002748P001-1552A-032 | CARDIONICS INC | REBECCA NULL | | 910 BAY STAR BLVD | | WEBSTER, TX 77598 | |
| 003430P001-1552A-032 | CARDONE*HEATHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003413P001-1552A-032 | CARDULLO*FRANK | DBA FWC INC | | 59 HILLSIDE RD | | CHESTER, NJ 07930 | |
| 004437P001-1552A-032 | CARDX LLC | DUGGAN EVERAGE | | 401 NMICHIGAN AVE STE 1610 | | CHICAGO, IL 60611 | |
| 004438P001-1552A-032 | CAREER GROUP INC | JENNY LIANG | DBA FOURTH FLOOR FASHION TALENT | 10100 SANTA MONICA BLVD STE 900 | | LOS ANGELES, CA 90067-4100 | |
| 012500P001-1552A-032 | CAREER GROUP, INC | DBA SYNDICATEBLEU | IAN LOCKHART | PO BOX 203654 | | DALLAS, TX 75320-3654 | |
| 004439P001-1552A-032 | CAREER MOVEMENT LLC | BRIANNA ORTIZ | | 703 N DOUGLAS ST | | EL SEGUNDO, CA 90245 | |
| 008210P001-1552A-032 | CAREERBUILDER LLC | CUSTOMER SVC | | 13047 COLLECTION CTR DR | | CHICAGO, IL 60693-0130 | |
| 008211P001-1552A-032 | CAREERTECH CONFERENCE ACCOUNT | LINDA MCFALL | STELLA GILBERT CPSCAP | 1500 WEST 7TH AVE | | STILLWATER, OK 74074-4346 | |
| 003995P001-1552A-032 | CAREISMATIC BRANDS ASIA LTD | IVY TING | | UNIT 250203 25F RAILWAY PLZ 39 | CHATHAM RD SOUTH | SHA TSUI EAST, | HONG KONG |
| 011641P001-1552A-032 | CARENOW | RHONDA MCKINNEY | | PO BOX 743571 | | ATLANTA, GA 30374-3571 | |
| 008213P001-1552A-032 | CARGO CLEARANCES INC | ALYSON RIPP | | 3785 NW 82 AVE STE 108 | | DORAL, FL 33166 | |
| 003291P001-1552A-032 | CARLEVATO*BATTISTA BERT | BERT CARLEVATO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008218P001-1552A-032 | CARLOS M LEON | DBA CML PRODUCTIONS | | 326 MIRA LOMA AVE | | GLENDALE, CA 91204 | |
| 004442P001-1552A-032 | CARLSON MEDICAL UNIFORM SALES INC | LEONARD CARLSON | | 613 BELLERIVE CT | | NORTH CHESTERFIELD, VA 23236 | |
| 004443P001-1552A-032 | CARLSON STORE FIXTURES | ANDREA TAZELAAR | STEIN INDUSTRIES INC | 7135 NORTHLAND DR N | | BROOKLYN PARK, MN 55428-1514 | |
| 008221P001-1552A-032 | CARLSON'S STUDIO PHOTOGRAPHY | AMEKA COOPER | | 39 JACKSON ST | | BATAVIA, NY 14020 | |
| 005856P001-1552A-032 | CARLSON*LEONARD J | LEONARD CARLSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008222P001-1552A-032 | CARLY M HEALY | CARLY HEALY | DBA MARINO WELLNESS LLC | 620 W IMPERIAL AVE #2 | | EL SEGUNDO, CA 90245 | |
| 007444P001-1552A-032 | CARMINA PICTURA | THIERRY LE BRETON - ART DIRECTOR | | THIERRY LE BRETON | 87 RUE DES ETANNETS | PONTOISE,  95300 | FRANCE |
| 008226P001-1552A-032 | CAROLON | GARY | CR - CAROLON HOSIERY CO | 601 FORUM PKWY | | RURAL HALL, NC 27045 | |
| 008228P001-1552A-032 | CARPET CROWN | JOE ZBORALSKI | | 16735 SATICOY ST #108 | | VAN NUYS, CA 91406 | |
| 008229P001-1552A-032 | CARR TEXTILE CORP | SANDY ROLENS | | 243 WOLFNER DR | | FENTON, MO 63026 | |
| 008982P001-1552A-032 | CARRARA*GEORGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003484P001-1552A-032 | CARROLL*JORDYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005955P001-1552A-032 | CARRUTH*BRIGETTE L | BRIGETTE CARRUTH | DBA IN FOCUS PHOTOGRAPHY | 385 BRASWELL MTN RD | | DALLAS, GA 30132 | |
| 004446P001-1552A-032 | CARUANA GROWTH CONSULTANTS | KIM CARUANA | | 4807 SLIDE ROCK CT | | MANSFIELD, TX 76063 | |
| 006164P001-1552A-032 | CARUANA*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003382P001-1552A-032 | CARVER*DEREK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003593P001-1552A-032 | CASCIO*MARISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006097P001-1552A-032 | CASE*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009230P001-1552A-032 | CASTANEDA*JULIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006201P001-1552A-032 | CASTILLO*MARIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007855P001-1552A-032 | CASTRO*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003364P001-1552A-032 | CASTRO*DANIELA I | DAN CASTRO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003592P001-1552A-032 | CASTRO-SALZMAN*MARIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003762P001-1552A-032 | CASTROVINCI*TONY | TONY CASTROVINCI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004447P001-1552A-032 | CATAWBA VALLEY COMMUNITY COLLEGE | KEVIN L MIDDLETON | DBA MANUFACTURING CENTER AT CVCC | 2550 HWY 70 SE | | HICKORY, NC 28602-8302 | |
| 012698P001-1552A-032 | CATHERINE B DESIGNS, LLC | CATHERINE BASTIDE | | PO BOX 578 | | NEW YORK, NY 10018 | |
| 008270P001-1552A-032 | CAVALLO*CHARLES S | CHARLIE CAVALLO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003519P001-1552A-032 | CAYE*KEALE R | KEALE CAYE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008243P001-1552A-032 | CBM SVC INC | STACIA JAGICH | | 1342 BELL AVE STE 3N | | TUSTIN, CA 92780 | |
| 004448P001-1552A-032 | CBRE INC | LAUREN ANDREINI | | LOCATION CODE 2116 | | LOS ANGELES, CA 90074 | |
| 008244P001-1552A-032 | CBS CONSUMER PRODUCTS INC | JOHN PUNTURIERI | | 1675 BROADWAY | 17TH FL | NEW YORK, NY 10019 | |
| 004449P001-1552A-032 | CBT NUGGETS LLC | MISTY HOWARD | | 2850 CRESCENT AVE | | EUGENE, OR 97408 | |
| 008245P001-1552A-032 | CC'S SWEETS AND TWEETS | ROBERTA CASTILLO | | 5401 N 10TH ST STE 117 | | MCALLEN, TX 78504 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004450P001-1552A-032 | CCH INC | STACY LEAVITT | DBA WOLTERS KLUWER TAX AND ACCOUNTING | 2700 LAKE COOK RD | | RIVERWOODS, IL 60015 | |
| 008249P001-1552A-032 | CELESTE STEIN DESIGNS INC | KIM WOULD | | 7801 BAYSIDE AVE | | GALVESTON, TX 77554 | |
| 012218P001-1552A-032 | CELESTE STEIN DESIGNS INC/CIT GROUP | CE  CELESTE STEIN DESIGN INC VANESSA DAVIS | THE CIT GROUPCOMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 004452P001-1552A-032 | CELESTE STEIN DESIGNS INC/STERLING | CRAIG GALLETTO CE  CELESTE STEIN DESIGN INC | STERLING NATIONAL BANK FACTORING AND | TRADE FINANCE DIVISION | 500 7TH AVE | NEW YORK, NY 10018 | |
| 008251P001-1552A-032 | CENTER FOR PERFORMANCE DEVELOPMENT INC | | DBA NATIONAL CUSTOMER SVC | 1714 PFITZER RD | | NORMAL, IL 61761-5657 | |
| 011945P001-1552A-032 | CENTRAL SHIPPEE INC | MARIE | | PO BOX 135 | | BLOOMINGDALE, NJ 07403 | |
| 003148P001-1552A-032 | CENTRIC JEWELRY INC | SHERRON STEVENS | CIT GROUP/COMMERCIAL SVC INC | PO BOX 37998 | | CHARLOTTE, NC 28237-7998 | |
| 008253P001-1552A-032 | CENTURY GROUP PROFESSIONALS LLC | RYAN MALCOLM | | 222 N PACIFIC COAST HWY #2150 | | EL SEGUNDO, CA 90245 | |
| 012824P001-1552A-032 | CENVEO CORP | JANINE FLEISCHMAN | | PO BOX 802035 | | CHICAGO, IL 60680-2035 | |
| 011881P002-1552A-032 | CEPARTNER4U BV | TON PENNINGS | | ESDOORNLAAN 13 | | MAARN,  3951DB | THE NETHERLANDS |
| 008254P001-1552A-032 | CERTILOGO INC | AL POMERANTZ | | 275 BATTERY ST STE 2600 | | SAN FRANCISCO, CA 94111 | |
| 006372P001-1552A-032 | CETIN'SINEM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012933P001-1552A-032 | CEVA FREIGHT LLC | CHARLES WOODARD | | PO BOX 98803 | | CHICAGO, IL 60693 | |
| 008256P001-1552A-032 | CGD CONSULTING LLC | CALUDIA DUZIAN | | 600 MOULTON AVE #102 B | | LOS ANGELES, CA 90031 | |
| 004145P001-1552A-032 | CH ROBINSON WORLDWIDE CANADA LTD | NEIL SPINNEY | | 645 RUE WELLINGTON | | MONTREAL, QC H3C0L1 | CANADA |
| 002573P001-1552A-032 | CH ROBINSON WORLDWIDE CANADA LTD | AME CORREIA | | 645 RUE WELLINGTON | | MONTREAL, QC H3C0L1 | CANADA |
| 002642P001-1552A-032 | CH ROBINSON WORLDWIDE INC | NEIL SPINNEY | | PO BOX 9121 | | MINNEAPOLIS, MN 55480-9121 | |
| 003424P001-1552A-032 | CHA*GUILHERME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008258P001-1552A-032 | CHALLENGE FOOTWEAR | A DIVISION OF CONSCIOUS CORP | MR SHENG-YEN LIN | 355 E THOUSAND OAKS BLVD | | THOUSAND OAKS, CA 91360 | |
| 008261P001-1552A-032 | CHALLENGE GRAPHICS CORP | SALLY RITTER | CHALLENGE GRAPHICS | 16611 ROSCOE PL | | NORTH HILLS, CA 91343 | |
| 003332P001-1552A-032 | CHAMBERS*CHARIS | | DBA THE PERIOD DOCTOR LLC | 6101 RIVER RD | APT 5 | COLUMBUS, GA 31904 | |
| 004457P001-1552A-032 | CHAMPAGNE TROTT MANAGEMENT LLC DBA VISI | KERRI KRUSINSKI | DBA VISION MODELS | 8631 WASHINGTON BLVD | | CULVER CITY, CA 90232 | |
| 008091P001-1552A-032 | CHAN*BONNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003585P001-1552A-032 | CHAPMAN*MARCUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004458P001-1552A-032 | CHARACTER ARTS CREATIONS LLC | PATRICIA REBER | | 37 POND RD | | WILTON, CT 06897 | |
| 004459P001-1552A-032 | CHARACTER ARTS LLC | PATTY REBER | | 37 POND RD BLDG 2 | | WILTON, CT 06897 | |
| 008263P001-1552A-032 | CHARCO INC | NANCY BOHLANDER | DBA MARSHALL'S CATERING AND SPECIAL EVENTS | 12895 JOSEY LN # 215 | | FARMERS BRANCH, TX 75234 | |
| 008265P001-1552A-032 | CHARLES H DOW | CHARLES DOW | DBA DOW TOOLING | 1081 N SHEPARD ST STE B | | ANAHEIM, CA 92806 | |
| 008269P001-1552A-032 | CHARLES R STRAND | CHUCK STRAND | CATALINA CONSULTING | 466 FOOTHILL BLVD 279 | | LA CANADA FLINTRIDGE, CA 91011 | |
| 004460P001-1552A-032 | CHARLES RIVER ASSOCIATES INC | MARK WATERHOUSE | | 200 CLARENDON ST | | BOSTON, MA 02116 | |
| 008272P001-1552A-032 | CHARLOTTE M WILD | CHARLOTTE WILD | DBA SIRENA MODELS | 12400 VENTURA BLVD #136 | | STUDIO CITY, CA 91604 | |
| 008276P001-1552A-032 | CHARMEDBLING LLC | JENNIFER NAMAZU | CM  CHARMEDBLING LLC | 6315 DWANE AVE | | SAN DIEGO, CA 92120 | |
| 008279P001-1552A-032 | CHARTER TITLE CO | CAROL DUBE | | 717 TEXAS STE  1700 | | HOUSTON, TX 77002 | |
| 003996P001-1552A-032 | CHARTKAR TEXTILES LIMITED | JIMMY YEUNG | CHARTKAR INTERNATIONAL LIMITED | 19 LAM LOK ST | | KOWLOON BAY, | HONG KONG |
| 003264P001-1552A-032 | CHAVEZ*ANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005963P001-1552A-032 | CHAVEZ*CEASAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006109P001-1552A-032 | CHAVEZ*JEAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003297P001-1552A-032 | CHEA*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012863P001-1552A-032 | CHECKPOINT SYSTEMS, INC | JOANNE ROBLES | | PO BOX 8538-0379 | | PHILADELPHIA, PA 19171-0379 | |
| 007564P001-1552A-032 | CHEMISE EMPIRE SHIRTS | | | 451 AVE ST-LAURENT CP 40 | | LOUISEVILLE, QC J5V2L8 | CANADA |
| 003914P001-1552A-032 | CHEMISE SA | GERMAN VERA | CA  CHEMISE SA | AVENIDA LAS ACACIAS ESQUINA SAMU U | BARRIO MARISCAL LOPEZ | HERNANDARIAS, | PARAGUAY |
| 005966P001-1552A-032 | CHEN*CHELETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011732P001-1552A-032 | CHEN*GRANT | TRIFONT MEDIA LLC | DBA TRIFRONT MEDIA LLC | 13365 W WASHINGTON BLVD #404 | | LOS ANGELES, CA 90066 | |
| 003773P001-1552A-032 | CHEN*VIVIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003898P001-1552A-032 | CHENG YE FASHION TRADING CO LTD | EVAN HSU | | 2F NO11 JINGGUO RD | TAOYUAN DIST | TAOYUAN CITY,  33050 | TAIWAN |
| 003400P001-1552A-032 | CHENG*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003447P001-1552A-032 | CHENG*IWEN (YVONNE) | IWEN CHENG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004178P001-1552A-032 | CHEROKEE BRASIL COMERCIO DE UNIFORMES LT | MARCELO MELOTTI | | BUA DO VIDRACEIRO 232 | | AMERICANA, SAO PAULO, 01347-8734 | BRAZIL |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008283P001-1552A-032 | CHEROKEE INC | JENNIFER PICCIONI | | 5990 SEPULVEDA BLVD | STE 600 | SHERMAN OAKS, CA 91411 | |
| 004463P001-1552A-032 | CHERRY DESIGN PARTNERS LLC | DEBORAH SHAPIRO | | 147 W 35TH ST STE 307 | | NEW YORK, NY 10001-2120 | |
| 008286P001-1552A-032 | CHET SWENSON | SUSIE TOVAR | | 6320 CANOGA AVE STE 1600 | | WOODLAND HILLS, CA 91364 | |
| 005012P001-1552A-032 | CHEUNG*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003581P001-1552A-032 | CHEVALIER*LOUIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008287P001-1552A-032 | CHIC MODELS | | | 5353 PAOLI WAY | | LONG BEACH, CA 90803 | |
| 002577P001-1552A-032 | CHIC'S CLOTHING AND ACCESSORIES CO LTD | CAVEN WANG | | ROOM 510 BUILDING 3 | NO 655 GAOJI RD | SONGJIANG SHANGHAI, 201601 | CHINA |
| 007478P001-1552A-032 | CHICS CLOTHING AND ACCESSORIES CO LTD | CAVEN WANG | CHICS CLOTHING AND ACC CO | NO655 GAOJI RD | | SONGJIANG, SHANGHAI, 201601 | CHINA |
| 011348P001-1552A-032 | CHIESA SHAHINIAN AND GIANTOMASI PC | MITCHELL BLANKS | | ONE BOLAND DR | | WEST ORANGE, NJ 07052 | |
| 003402P001-1552A-032 | CHILDERS'EMMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006044P001-1552A-032 | CHILDERS'EMMY LYNN | EMMY LYNN CHILDERS - (SSN SAME) | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007479P001-1552A-032 | CHINA TUHSU LEALAND INTL CO LTD | MICHAEL ZHANG | | SHANXI RD | | SHANGHAI, 200031 | CHINA |
| 007235P001-1552A-032 | CHIPER DE MEXICO SA DE CV | ENRIQUE LASTIRI | | AVHEROE DE NACOZARI NTE 2207 | COL MORELOS | AQUASCALIENTES AGS. C.P.20104 | MEXICO |
| 006344P001-1552A-032 | CHO*SANDY E | SANDY CHO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008294P001-1552A-032 | CHOCOLATE DELIGHTS | BRETT GROSS | | 1379 PK WESTERN DR #412 | | SAN PEDRO, CA 90732 | |
| 003397P001-1552A-032 | CHOI'ELLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008295P001-1552A-032 | CHOICE HOTELS INTERNATIONAL INC | ABAYOMI ANIMASHAUN | | 1 CHOICE HOTELS CIR STE 400 | | ROCKVILLE, MD 20850 | |
| 007105P001-1552A-032 | CHOONGNAM VIETNAM TEXTILE CO LTD | MS DUYEN | | NHON TRACH DISTRICT | | DONGNAI, | VIETNAM |
| 008297P002-1552A-032 | CHOW HOUSE LP | JAKE KING | DBA SIX RESTAURANT | 11700 NATIONAL BLVD STE D | | LOS ANGELES, CA 90064-3600 | |
| 003997P001-1552A-032 | CHOW KEE PLASTIC BUTTON MFY LTD | CONTACT THROUGH MICHELLE YEUNG | CHOW KEE PLASTIC BUTTON MANUFACTORY LTD | YU CHAU ST | | SHAM SHUI PO KLN, | HONG KONG |
| 003725P001-1552A-032 | CHOWDHURY'SHRUTI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008298P001-1552A-032 | CHRIS ADAIR | DBA ADAIR CONSTRUCTION | | 2032 66TH AVE | | SACRAMENTO, CA 95822-4813 | |
| 008299P001-1552A-032 | CHRIS MCGUIRE PHOTOGRAPHY | CHRIS MCGUIRE | CHRISTOPHER MICHAEL MCGUIRE | 1409 REYCRAFT DR | | KALAMAZOO, MI 49001 | |
| 004472P001-1552A-032 | CHRISTINE WACHENFELD LLC | CHRISTINE WACHENFELD | | 6292 LILBUR LN | | CINCINNATI, OH 45230-3734 | |
| 003571P001-1552A-032 | CHRISTMAN'LINDSAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007181P001-1552A-032 | CHU*CHENG YU | JEFF CHENG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003471P001-1552A-032 | CHU'JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008314P001-1552A-032 | CHUCK UTASH RETOUCHING | CHUCK UTASH | | 2335 N MARLIES AVE | | SIMI VALLEY, CA 93063 | |
| 003419P001-1552A-032 | CHUKLANSEV'GAYANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004476P001-1552A-032 | CHUKWURAH MEDICAL SYSTEMS INC | MARIUS CHUKWURAH | | 4615 MARIELLE DR | | BALTIMORE, MD 21237 | |
| 008315P001-1552A-032 | CHUNG MARKETING INC | JEANIE CHUNG | YM - CHUNG MARKETING INC | 1107 FAIR OAKS AVE #83 | | SOUTH PASADENA, CA 91030 | |
| 007290P001-1552A-032 | CHUNG WOO CORP - KOREA | BYOUNG JEON | | 5TH FL CHUNGWOO BLDG | 58-4 SAMSUNG-DONG | GANGNAM-GU SEO, 135870 | KOREA |
| 006104P001-1552A-032 | CHUNG'JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007291P001-1552A-032 | CHUNGWOO CORP | SAJANG | | CHUNGWOO BLD5584 SAMSUNGDONG | GANGNAM-GU | SEOUL, | KOREA |
| 003693P001-1552A-032 | CIMINIERI'RINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008320P001-1552A-032 | CINDY NIRENBERG | OFFICIAL US COURT REPORTER | | 350 W 1ST ST RM 4455 | | LOS ANGELES, CA 90012 | |
| 007341P001-1552A-032 | CINNAMON JOE STUDIO LIMITED | THE BEECHES | | 16 BALLYCLOSE LN | CULLYBACKEY | BALLYMENA, CO ANTRIM, BT43 5PG | IRELAND |
| 007125P001-1552A-032 | CINNAMON JOE STUDIO LLC | | | 16 BALLYCLOSH LN | CULLYBACKEY ANTRIM | NORTHERN IRELAND, BT435PG | UNITED KINGDOM |
| 011590P001-1552A-032 | CINTAS CORP NO2 | KELLY WHITELEY | | PO BOX 625737 | | CINCINNATI, OH 45262-5737 | |
| 011346P001-1552A-032 | CIP GLOBAL EXECUTIVE SEARCH AB | ZINA SEFEROVIC | | NYBROGATAN 17 | | STOCKHOLM, 11439 | SWEDEN |
| 007126P001-1552A-032 | CIRCLELINE DESIGN STUDIO LTD | KERRY MORGAN | | UNIT E4 3 BRADBURY ST | | LONDON, N16 8JN | UNITED KINGDOM |
| 004479P001-1552A-032 | CISION US INC | HARRIETTE LESZNAR | | 12051 INDIAN CREEK CT | | BELTSVILLE, MD 20705 | |
| 003342P001-1552A-032 | CISNEROS'CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007615P001-1552A-032 | CITADEL APPARELS LTD | RAFIQUE | | KUNIA KB BAZARBARABARI | | GAZIPUR, 1704 | BANGLADESH |
| 008324P001-1552A-032 | CITRIX ONLINE LLC | | | 7414 HOLLISTER AVE | | SANTA BARBARA, CA 93117 | |
| 012509P001-1552A-032 | CITY OF BENTONVILLE | UTILITY BILLING/PAYMENTS | GARY WILSON | PO BOX 2100 | | LOWELL, AR 72745-2100 | |
| 011624P001-1552A-032 | CITY OF SANTA MONICA | FINANCE BILLING AND COLLECTCIONS | | PO BOX 7125 | | ARTESIA, CA 90702-7125 | |
| 004488P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 702 MYSTIC PKWY | | SPRING BRANCH, TX 78070 | |
| 004492P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 913 NORTH BROADWAY AVE | | OKLAHOMA CITY, OK 73102 | |
| 004501P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 15913 S MAIN ST | | GARDENA, CA 90248 | |
| 011581P001-1552A-032 | CITY OF UNIVERSITY PARK | | | PO BOX 5676 | | PORTLAND, OR 97228-5676 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004513P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 1919 OLD DENTON RD STE 108 | | CARROLLTON, TX 75006 | |
| 004507P001-1552A-032 | CITY OF UNIVERSITY PARK | | | 3809 PARRY AVE #105 | | DALLAS, TX 75226 | |
| 007358P001-1552A-032 | CITYSTAR LABEL PRINTING CO LTD | MR WOO | CITYSTAR LABEL PRINTING CO LIMITED | 63 WO YI HOP RD | | KWAI CHUNG NT, | HONG KONG |
| 008644P001-1552A-032 | CIUFO*DONNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008332P001-1552A-032 | CJ WEATHERS LLC | CHARLEY WEATHERS | | 2971 GRAND AVE | | HOOVER, AL 35226 | |
| 006101P001-1552A-032 | CLAIR*JAMMIE MARIA ST | JAMMIE ST CLAIR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003760P001-1552A-032 | CLARK*TONISHA | TONISHA CLARK | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007567P001-1552A-032 | CLARKE WAREHOUSING AND DISTRIBUTION | SILVANA LAROSE | | 1201 CREDITSTONE RD | | CONCORD, ON L4K0C2 | CANADA |
| 008336P001-1552A-032 | CLASSIC HOSIERY INC | MOSES BRACH | CL - SILKY TONES | 33 MULBERRY ST | | MIDDLETOWN, NY 10940 | |
| 008337P001-1552A-032 | CLASSIC SHUTTLE ACQUISITION CORP | MARY SCHEEF | DBA YELLOW CHECKER SHUTTLE | 2515 IRVING BLVD | | DALLAS, TX 75207 | |
| 004515P001-1552A-032 | CLAYCO LLC | RICHARD GOODWIN | | 1221 SOUTHSIDE DR | | SALEM, VA 24153 | |
| 008343P001-1552A-032 | CLEAR IMAGE PRINTING INC | DEJIRIENE CONCHA | CI  CLEAR IMAGE PRINTING INC | 12744 SAN FERNANDO RD BLDNG 2 | | SAN FERNANDO, CA 91342 | |
| 008345P001-1552A-032 | CLEARFREIGHT INC | ROMMEL SOLIVEN | | 1960 E GRAND AVE STE 700 | | EL SEGUNDO, CA 90245 | |
| 004517P001-1552A-032 | CLEMENS UNIFORM | JANET CURTIS | | 811 W FIFTH ST | | LANSDALE, PA 19446 | |
| 003543P001-1552A-032 | CLEMONS*KRISTY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004518P001-1552A-032 | CLEO COMMUNICATIONS US LLC | | | 2975 REGENT BLVD STE 100 | | IRVING, TX 75063 | |
| 003334P001-1552A-032 | CLEVELAND*CHARMAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008348P001-1552A-032 | CLIFFEDGE MARKETING LLC | SHERRI CLIFFE | | 707 N 2ND ST #415 | | SAINT LOUIS, MO 63102 | |
| 008349P001-1552A-032 | CLINARD CONSTRUCTION MANAGEMENT INC | SARAH DANIELS | | 615 N WALTON BLVD STE D | | BENTONVILLE, AR 72712 | |
| 006161P001-1552A-032 | CLODFELTER*KELLY W | KELLY OR SHEILA CLODFELTER | DBA THE UNIFORM LOFT | 217 COLORADO AVE | | LA JUNTA, CO 81050 | |
| 007359P001-1552A-032 | CLOTEX LABELS CO LTD | ALEX JENSEN | OL - CLOTEX LABELS LTD | 116-122 KWOK SHUI RD KWAI CHUNG | | KWAI CHUNG NT, | HONG KONG |
| 002760P001-1552A-032 | CLOUDFLARE INC | BRITTANY GRAYSON | | DEPT LA 24609 | | PASADENA, CA 91185 | |
| 008351P001-1552A-032 | CLOUTIER TALENT AGENCY | TONI LEE | | 2632 LA CIENEGA AVE | | LOS ANGELES, CA 90034 | |
| 012388P001-1552A-032 | CMERIT INC | SOPHIA ZHANG | THE CIT GROUP COMMERICAL SVC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 007292P001-1552A-032 | CNGLOBAL TRADING CO LTD | YOO | | 5F JO&LEE B/D 738-23 | YEOKSAM DONG GANGNAM GU | SEOUL, 135924 | KOREA |
| 004522P001-1552A-032 | CNM LLP | GARY ELWOOD | | 6320 CANOGA AVE | STE 150 | WOODLAND HILLS, CA 91367 | |
| 011961P001-1552A-032 | CNRMSW MEGA REGIONAL | BOB ANDERSON | | PO BOX 3338 | | LA MESA, CA 91944-3338 | |
| 007236P001-1552A-032 | COATS MEXICO SADE CV | JEFFRY VILLALOBOS/MELISSA JARA | | CALZMEXICO XOCHIMILCO  4985 | | MEXICO CITY DF, 14610 | MEXICO |
| 008358P001-1552A-032 | COCOA ROME CHOCOLATE CO | JACKIE ROME | | 2650 MILLER PL | | THOUSAND OAKS, CA 91362 | |
| 008359P001-1552A-032 | CODY EBBELER | CODY EBBELER MEDIA | DBA CODY EBBELER MEDIA | 7076 HAWTHORN AVE PH 5 | | LOS ANGELES, CA 90028 | |
| 002665P001-1552A-032 | COFFEY*KEVIN J | KEVIN COFFEY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011654P001-1552A-032 | COGENT COMMUNICATIONS, INC | ACCOUNTS RECEIVABLE | | PO BOX 791087 | | BALTIMORE, MD 21279-1087 | |
| 003389P001-1552A-032 | COLEMAN*DOMINIQUE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008634P001-1552A-032 | COLEMAN*DOMINIQUE | DOMINIQUE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012722P001-1552A-032 | COLETTE AND BLUE, LLC | COLETTE AND BLUE LLC | KRISTEN MCMURTRIE | PO BOX 629 | | WEST CHESTER, PA 19381 | |
| 009049P001-1552A-032 | COLLERAN*HAYLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006458P001-1552A-032 | COLLEZIONI*PRISMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003225P001-1552A-032 | COLLINS*JONATHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010588P001-1552A-032 | COLOMBATTO*STEPHEN J | STEPHEN COLOMBATTO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008365P001-1552A-032 | COLOR INC | DIANE CONFORTI | CN - COLOR INC | 1600 FLOWER ST | | GLENDALE, CA 91201 | |
| 008366P001-1552A-032 | COLOR ON DEMAND | RHIA DEL MUNDO | | 2030 S WESTGATE AVE | | LOS ANGELES, CA 90025 | |
| 008368P001-1552A-032 | COLOR PROCESS TECHNOLOGY LLC | DEBBIE ESTES | | 4000 FEE FEE RD | | BRIDGETON, MO 63044-2708 | |
| 012440P001-1552A-032 | COLOR WEST, INC | RICKY LIM | BUSINESS MANAGER | PO BOX 10879 | | BURBANK, CA 91510-0879 | |
| 001233P001-1552A-032 | COLORADO ATTORNEY GENERAL | PHIL WEISER | | RALPH L CARR COLORADO JUDICIAL CTR | 1300 BROADWAY 10TH FL | DENVER, CO 80203 | |
| 001044P001-1552A-032 | COLORADO DEPT OF LABOR AND EMPLOYMENT | EXECUTIVE DIRECTOR | | 633 17TH ST | STE 201 | DENVER, CO 80202-3660 | |
| 001357P001-1552A-032 | COLORADO DEPT OF PERSONNEL AND ADMINISTRATION | UNCLAIMED PROPERTY DIVISION | | 200 EAST COLFAX AVE | STATE CAPITOL STE 141 | DENVER, CO 80203 | |
| 012566P001-1552A-032 | COLORGRAPHICS, A CENVEO CO | COLOR GRAPHICS | SUE WHEATLEY | PO BOX 31001-1283 | | PASADENA, CA 91110-1283 | |
| 006071P002-1552A-032 | COMBS*GAUGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008971P001-1552A-032 | COMBS*GAUGE | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caresmatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007237P001-1552A-032 | COMERCIALIZADORA DEL BIERZO S A DE CV | SR SERGIO DE J GONZALEZ | | COL GRANJAS DEL SUR | | PUEBLA, PUE., 72470 | MEXICO |
| 002578P001-1552A-032 | COMMERCE TECHNOLOGIES LLC | STEPHEN KREUTER | DBA COMMERCE HUB | 800 TROY-SCHENECTADY RD | STE 100 | LATHAM, NY 12110 | |
| 007106P001-1552A-032 | COMMERCIAL AND IND FOR IMPORT-EXPORT | TAPHUCO CO LTD | | 53/1 PHAN VAN HON ST | TAN THOI NHAT WARD | HO CHI MINH CITY, | VIETNAM |
| 008375P001-1552A-032 | COMMERCIAL COLLECTION CONSULTANTS | ROBERT LENARDSON | | 16830 VENTURA BLVD STE 620 | | ENCINO, CA 91436 | |
| 012553P001-1552A-032 | COMMERCIAL COLLECTION CORP OF NY INC | PATRICIA STELTER | | PO BOX 288 | | TONAWANDA, NY 14151 | |
| 008378P001-1552A-032 | COMMOTION PROMOTIONS INC | LESLIE GROSSMAN | | 2999 N 44TH ST STE 340 | | PHOENIX, AR 85018 | |
| 008379P001-1552A-032 | COMMUNICATION PARTNERS INC | KIM MCMULLEN | | 855 SW YATES STE 202 | | BEND, OR 97702 | |
| 008380P001-1552A-032 | COMMUNITY ALLSTARS LLC | LAUREN FORBES | | 710 13TH ST #315 | | SAN DIEGO, CA 92101 | |
| 008382P001-1552A-032 | COMPLETE COMPUTER SVC INC | MELANIE BILLING | DBA COMPLETE COMPUTER SOLUTIONS | 1116 S WALTON BLVD STE 202 | | BENTONVILLE, AR 72712 | |
| 007860P001-1552A-032 | COMPTON*ANGELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008386P001-1552A-032 | COMPUSYSTEMS | EXHIBITOR SUPPORT | | 2651 WARRENVILLE RD STE 400 | | DOWNERS GROVE, IL 60515 | |
| 004532P001-1552A-032 | COMPUTER GENERATED SOLUTIONS INC | JUDITH PRICE | | 200 VESEY ST | 27TH FL | NEW YORK, NY 10281 | |
| 008390P001-1552A-032 | COMTEX COMMUNICATIONS (USE MCSCO1 | DONNA ADAMS | | 600 E CENTRE PK BLVD | | DE SOTO, TX 75115 | |
| 003998P001-1552A-032 | COMTEXTILE HK LTD | PHI NGUYEN | | 11 HOK YUEN ST | | HUNG HOM KLN, 999077 | HONG KONG |
| 003896P001-1552A-032 | COMTRADING APPAREL DMCC | MISS THAO LE | | UNIT 302-08 MSLIL SERVICED OFFICES | PLOT NO X2 JUMEIRAH LAKES TOWERS | DUBAI, | UNITED ARAB EMIRATES |
| 011410P001-1552A-032 | CONCENTRA | | | PO BOX 9005 | | ADDISON, TX 75001-9005 | |
| 004533P001-1552A-032 | CONCENTRIC LLC | TAMMY MCDANIEL | | 3235 LEVIS COMMONS BLVD | | PERRYSBURG, OH 43551 | |
| 012823P001-1552A-032 | CONCENTRIC SOURCING | RENEE ERBS | | PO BOX 798336 | | SAINT LOUIS, MO 63179-8000 | |
| 008393P001-1552A-032 | CONEX LOGISTICS INC | JAY LEEJAYCONEXUSCOM | | 20506 WOOD AVE | | TORRANCE, CA 90503 | |
| 000890P001-1552A-032 | CONNECTICUT | DEPT OF ENVIRONMENTAL PROTECTION | | 79 ELM ST | | HARTFORD, CT 06106-5127 | |
| 001234P001-1552A-032 | CONNECTICUT ATTORNEY GENERAL | WILLIAM TONG | | 55 ELM ST | | HARTFORD, CT 06141-0120 | |
| 001045P001-1552A-032 | CONNECTICUT DEPT OF LABOR | COMMISSIONER | | 200 FOLLY BROOK BLVD | | WETHERSFIELD, CT 06109 | |
| 004537P001-1552A-032 | CONSOLIDATED DESIGN WEST INC | CONNIE AGUIRRE | YQ - CONSOLIDATED DESIGNS | 1345 S LEWIS ST | | ANAHEIM, CA 92805 | |
| 007203P001-1552A-032 | CONSTRUCT DATA PUBLISHERS AS | PAUL FITZGERALD | | SK - 811 03 BRATISLAVA | | SLOVAKIA, | SLOVAKIA |
| 007480P001-1552A-032 | CONSUMER TESTING LABORATORIES | SHENZHEN CO LTD | | 3/FYU HUI BLDG | 52 YUMIN CUN 3RD FL HEPING RD | LUOHU, SHENZHEN, 518001 | CHINA |
| 007568P001-1552A-032 | CONSUMER TESTING LABORATORIES INC | YVONNE BLALOCK | DBA TESTING LABORATORIES OF CANADA CORP | PO BOX 4283 POSTAL STATION A | | TORONTO, ON M5W5W6 | CANADA |
| 012918P001-1552A-032 | CONSUMER TESTING LABORATORIES, INC | CONSUMER TESTING LABORATORIES INC | KATHY LOWE/ LISA BOWMAN | PO BOX 952766 | | ATLANTA, GA 31192-2766 | |
| 007127P001-1552A-032 | CONTENT AND CODE (SEE CONCO4) | | | TRANS-WORLD HOUSE | 100 CITY RD | LONDON, EC1Y 8QZ | UNITED KINGDOM |
| 007128P001-1552A-032 | CONTENT AND CODE LTD | LORRAINE HORTON | | TRANSWORLD HOUSE | 100 CITY RD | LONDON, EC1Y 2BP | UNITED KINGDOM |
| 002546P001-1552A-032 | CONTRERAS*ADAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009142P001-1552A-032 | CONTRERAS*JAIME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007326P001-1552A-032 | CONTRO MODA SRL | CARLA RONCORONI | | VIA XX SETTEMBRE 10 | | COMO, CO 22100 | ITALY |
| 012621P001-1552A-032 | CONTROL RISKS GROUP | BRIAN NICKERSON | | PO BOX 406287 | | ATLANTA, GA 30384-6287 | |
| 008402P001-1552A-032 | CONVENTION DATA SVC INC | | | 107 WAREHOUSE RD DEPT 210 | | BUZZARDS BAY, MA 02532 | |
| 011353P001-1552A-032 | CONVERGINT TECHNOLOGIES LLC | NINA OMID | | ONE COMMERCE DR | | SCHAUMBURG, IL 60173 | |
| 009677P001-1552A-032 | COOKE*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003580P001-1552A-032 | COONTZ*LOREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008404P001-1552A-032 | COOPER AND COMPANY INC | DEBBIE BRINKMAN | DBA DAKOTA WATCH CO | 10179 COMMERCE PK DR | | CINCINNATI, OH 45246 | |
| 004538P001-1552A-032 | COOPERATIONS INC | PATRICIA GRANUM | | 20049 SW 112TH AVE | | TUALATIN, OR 97062 | |
| 011307P001-1552A-032 | COPELAN*CONNIE | CONNIE COPELAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008407P001-1552A-032 | COPYRIGHT OFFICE | KIMBERLY LEAKE | LIBRARY OF CONGRESS | 101 INDEPENDENCE AVE SE | | WASHINGTON, DC 20559 | |
| 008408P001-1552A-032 | CORBIS HOLDINGS INC | LOUIS RIQUELME | | 710 2ND AVE STE 200 | | SEATTLE, WA 98104 | |
| 008409P001-1552A-032 | CORDOVAN AND GREY LTD | ROSE LAM | | 4826 GREGG RD | | PICO RIVERA, CA 90660 | |
| 012427P001-1552A-032 | CORDOVAN AND GREY LTD/CIT | ROSE LAM | THE CIT GROUP COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 003512P001-1552A-032 | CORKLE*KATHLEEN M | KATHY CORKLE | DBA KATHLEEN CORKLE SCRUBS | 2 HACKBERRY LN | | NORTH OAKS, MN 55127 | |
| 003514P001-1552A-032 | CORKLE*KATHLEEN MICHELLE | KATHY BARRETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006151P001-1552A-032 | CORKLE*KATHLEEN MICHELLE | KATHY BARRETT | KATHLEEN MICHELLE BARRETT | ADDRESS INTENTIONALLY OMITTED | | | |
| 003368P001-1552A-032 | CORNISH*DANNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008412P001-1552A-032 | CORPORATE CARROTS INC | SIERRA SALAS | | 11333 MOORPARK ST #443 | | STUDIO CITY, CA 91602 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012855P001-1552A-032 | CORPORATE RISK HOLDINGS III, INC | DBA HIRERIGHT LLC | | PO BOX 847891 | | DALLAS, TX 75284-7891 | |
| 007569P001-1552A-032 | CORPORATE WEB SOLUTIONS LTD | ARTHUR PUSZYNSKI | | 425 CARRALL ST STE 536 | | VANCOUVER, BC V6B6E3 | CANADA |
| 011285P001-1552A-032 | CORPORATION SVC CO AS REPRESENTATIVE | | | PO BOX 2576 | | SPRINGFIELD, IL 62708 | |
| 011659P001-1552A-032 | CORPS TEAM SVC | | | PO BOX 823424 | | PHILADELPHIA, PA 19182-3424 | |
| 004541P001-1552A-032 | COSCO CONTAINER LINES AMERICAS INC | JEAN CHU | AGENT FOR COSCO CONTAINER LINES CO LTD | 588 HARBOR SCENIC WAY | 3RD FL | LONG BEACH, CA 90802 | |
| 004542P001-1552A-032 | COSCO SHIPPING LOGISTICS NA INC | HOPE AUGUST | | 100 LIGHTING WAY | | SECAUCUS, NJ 07094 | |
| 007360P001-1552A-032 | COSMOS ENTERPRISES (HK) LIMITED | GLORIA CHUNG | COSMOS ENTERPRISES (HK) LTD | UNIT A3 6F CHOU CHONG COM BLDG | 422-428 CASTLE PEAK RD | CHEUNG SHA WAN, | HONG KONG |
| 002730P001-1552A-032 | COTTON BLANKS INC | THESS STARR | FORMERLY CRUSH | 5270 E WASHINGTON BLVD | | COMMERCE, CA 90040 | |
| 007447P001-1552A-032 | COTTON LAND - FACTEXPORT | HOWARD BOGIS | | 4 RUE DE THIZY | BP 70090 | TARARE,  69172 | FRANCE |
| 004053P001-1552A-032 | COTTON PLUS | AYMAN HUSSEIN FOUAD | | BELIBAS | | SHARKIA,  44625 | EGYPT |
| 003719P001-1552A-032 | COULTAS*SHARON LECLERQ | SHARON LECLERQ-COULTAS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008416P001-1552A-032 | COUNCIL OF LOGISTICS MANAGEMENT | | | 2805 BUTTERFIELD RD STE 200 | | OAK BROOK, IL 60523 | |
| 007570P001-1552A-032 | COUNTER INTELLIGENCE MERCHANDISING INC | BARRY REZNICK | | 333 N RIVERMEDE RD UNIT 1 | | CONCORD, ON L4K3N7 | CANADA |
| 004546P001-1552A-032 | COURTNEY LAMB DBA STAFF NURSE LLC | COURTNEY LAMB | | 716 SIENNA WAY | | INGLEWOOD, CA 90301 | |
| 005975P001-1552A-032 | COUTOUR*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007458P001-1552A-032 | COVAL INDUSTRIES S A DE C V | GUILLERMO ZELAYA-JAIME VALLE | | CANTON VERACRUZ TONACATEPEQUE | | SAN SALVADOR, | EL SALVADOR |
| 003140P001-1552A-032 | COWTOWN EXPRESS INC | STEPHANIE HANES | | PO BOX 185280 | | FORT WORTH, TX 76181 | |
| 008417P001-1552A-032 | COX MANUFACTURING CO INC | MARK LYLE | | 5500 NORTH LOOP 1604 EAST STE # 1100 | | SAN ANTONIO, TX 78247-0469 | |
| 003700P001-1552A-032 | COX*ROUG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008418P001-1552A-032 | COYNE'S AND CO | NIKKI MOORE | CO - COYNES AND CO | 8609 XYLON AVE STE 104 | | BROOKLYN PARK, MN 55445 | |
| 011639P001-1552A-032 | COYOTE LOGISTICS, LLC | COYOTE LOGISTICS INC | SCOTTY MCALILEY | PO BOX 742636 | | ATLANTA, GA 30374-2636 | |
| 008419P001-1552A-032 | COZEN O'CONNOR | FRANCINE TOMLINSON | | 1900 MARKET ST | | PHILADELPHIA, PA 19116 | |
| 008420P001-1552A-032 | CPAC INCCOM | MEGGIE BADURIA | | 4749 E WESLEY DR | | ANAHEIM, CA 92807 | |
| 004547P001-1552A-032 | CR MILES PC | JUSTIN RUTH HARBOUR | | 405 MASON CT | STE 119 | FORT COLLINS, CO 80524 | |
| 013011P001-1552A-032 | CRA INTERNATIONAL INC | MARK WATERHOUSE | | 200 CLARENDON ST | | BOSTON, MA 02116-5960 | |
| 008421P001-1552A-032 | CRAIG MARKUS | | DBA RAGE GRACE AND PARTNERS LLC | 271 HICKS ST #1 | | BROOKLYN, NY 11201 | |
| 002761P001-1552A-032 | CRANDALL CONSULTING | KEVIN CRANDALL | | KEVIN CRANDALL | 1836 SIBLEY ST | SAINT CHARLES, MO 63301 | |
| 006116P001-1552A-032 | CRANE*JEFFREY M | DBA JMC SALES LLC | | 5616 GROOMSBRIDGE CT | | RALEIGH, NC 27612 | |
| 008424P001-1552A-032 | CRAVATH SWAINE AND MOORE LLP | LARRY WARSHAW | | WORLDWIDE PLZ | 825 EIGHTH AVE | NEW YORK, NY 10019 | |
| 002551P001-1552A-032 | CRAVEN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007448P001-1552A-032 | CREATIONS ROBERT VERNET | | | 14-16 RUE DE LA QUARANTAINE | | LYON,  69005 | FRANCE |
| 002579P001-1552A-032 | CREATIONS SEGO INC | FRANCINE LONN | | 925 GAUDETTE ST DOOR 19 STUDIO 6 | | ST JEAN-SUR-RICHELIEU, QC J3B7S7 | CANADA |
| 008428P001-1552A-032 | CREATIVE ASSET INC | SUSAN PERRIN | DBA KRAMER + KRAMER | 162 W 21ST ST 2N | | NEW YORK, NY 10011 | |
| 011632P001-1552A-032 | CREATIVE CIRCLE, LLC | CREATIVE CIRCLE LLC | SARA CASTILLO | PO BOX 74008799 | | CHICAGO, IL 60674-8799 | |
| 012655P001-1552A-032 | CREATIVE CONCEPTS SOFTWARE, INC | ROBERT FERRERAS | | PO BOX 51273 | | LOS ANGELES, CA 90051-5573 | |
| 008431P001-1552A-032 | CREATIVE PROCUCT SOURCING INC | LESLIE SHEFFER | | 3130 WILSHIRE BLVD 55 | | SANTA MONICA, CA 90403-2346 | |
| 004550P001-1552A-032 | CREATIVE REMODELING AND CONSTRUCTION | BARRY OBRIEN | | 2807 ALLEN ST #825 | | DALLAS, TX 75204 | |
| 004551P001-1552A-032 | CREATIVE SAFETY SUPPLY LLC | ANNALISA KULICK | | 8030 SW NIMBUS AVE | | BEAVERTON, OR 97008 | |
| 004552P001-1552A-032 | CREATIVE WORLD MANAGEMENT LLC | CHIA HO | ELITE MODEL MANAGEMENT LA LLC | 245 FIFTH AVE FL 24 | | NEW YORK, NY 10016 | |
| 012369P001-1552A-032 | CREATIVO SURFACE DESIGN STUDIO | | | PO BOX 090360 | | BROOKLYN, NY 11209 | |
| 008433P001-1552A-032 | CREDIT SUISSE LLC | CS  ELIZABETH CANJAR | | 7033 LOUIS STEPHENS DR | | RALEIGH, NC 27709 | |
| 012774P001-1552A-032 | CREDIT TODAY | | | PO BOX 720 | | ROANOKE, VA 24004 | |
| 004553P001-1552A-032 | CREDITSAFE USA INC | LISA FREDERICK | | 4635 CRACKERSPORT RD | | ALLENTOWN, PA 18104 | |
| 003390P001-1552A-032 | CRENSHAW*DONNI-MARGREE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009144P001-1552A-032 | CRENSHAW*JAMALL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007342P001-1552A-032 | CREST DATA SYSTEMS PRIVATE LIMITED | MALHAR SHAH | | 2 GDN VIEW CORPORATE HOUSE | | GUJARAT, AHMEDABAD,  380054 | INDIA |
| 008436P001-1552A-032 | CRICKET ENTERPRISES INC | VINCENT J GRILLO SALES | | 2305 NORWICH ST | | FLOWER MOUND, TX 75028 | |
| 004555P001-1552A-032 | CRIS LEJANO | | DBA JETMADE | 668 W 38TH ST | | SAN PEDRO, CA 90731 | |
| 004557P001-1552A-032 | CRISTINA ANNA CIARAVINO | CRISTINA CIARAVINO | DBA CC APPAREL AND ACCESSORIES LLC | 24 HUNTINGTON RD | | GARDEN CITY, NY 11530 | |

# Calaismatic Brands, J LG, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007129P001-1552A-032 | CRITICAL FUTURE LTD | SPENCER LI | | 85 GREAT PORTLAND ST | | LONDON, W1W7LT | UNITED KINGDOM |
| 004560P001-1552A-032 | CROSS AND SIMON LLC | NANCY MCCLENDON | | 1105 N MARKET ST STE 901 | | WILMINGTON, DE 19801 | |
| 011643P001-1552A-032 | CROSS TECHNOLOGIES, INC | DBA CROSS PRECISION MEASUREMENT | JANET RHINE | PO BOX 746408 | | ATLANTA, GA 30374-6408 | |
| 012847P001-1552A-032 | CROSSMARK INC | BERNIE ERNEWAYN | | PO BOX 844403 | | DALLAS, TX 75284-4403 | |
| 004961P001-1552A-032 | CROWE*JENNY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008441P001-1552A-032 | CROWN MARKING INC | KAREN LEE MCCOY | C1  CROWN MARKING INC | 1000 BOONE AVE STE 680 | | GOLDEN VALLEY, MN 55427-4474 | |
| 013001P002-1552A-032 | CROWN PACKAGING CORP | BETH KASPER | | 17854 CHESTERFIELD AIRPORT RD | | CHESTERFIELD, MO 63005 | |
| 011703P001-1552A-032 | CROWN PACKAGING CORP | DANA MCKAMELY-PETERSEN | | PO BOX 952339 | | SAINT LOUIS, MO 63195 | |
| 003647P001-1552A-032 | CRUMP*NATALIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003350P001-1552A-032 | CRUZ*CIARA MELLE E DELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003529P001-1552A-032 | CRUZ*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011635P001-1552A-032 | CSC | CORP SVC CO | JEFFREY BOYLE | PO BOX 7410023 | | CHICAGO, IL 60674-5023 | |
| 004564P001-1552A-032 | CSCNETWORK | RENEE MCCOLLUM | CENTRAL STATES CORP OF WISCONSIN | 1000 CORPORATE CENTRE DR #130 | | FRANKLIN, TN 37067 | |
| 012510P001-1552A-032 | CTS CONSOLIDATED TELECOM SVC LLC | TERI YOSKO-LAMPE | | PO BOX 2110 | | ROUND ROCK, TX 78680 | |
| 004565P001-1552A-032 | CTS GLOBAL SUPPLY CHAIN SOLUTIONS | JASON LEE | | 19855 QUIROZ CT | | CITY OF INDUSTRY, CA 91789 | |
| 003215P001-1552A-032 | CUIZON*MARK CORDOVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008450P001-1552A-032 | CUMMINGS ELECTRICAL LP | CHERIE MEEKINS | CUMMINGS ELECTRICAL LP | 14900 GRAND RIVER RD STE 124 | | FORT WORTH, TX 76155 | |
| 004566P001-1552A-032 | CUNNINGHAM ESCOTT DIPENE AND ASSOCIATES IN | ANA ACEVEDO | DBA CESD TALENT AGENCY | 10635 SANTA MONICA BLVD | STE # 130 | LOS ANGELES, CA 90025 | |
| 006326P001-1552A-032 | CUNNINGHAM*RONALD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006327P001-1552A-032 | CUNNINGHAM*RONALD EUGENE | RONALD CUNNINGHAM | DBA VISION PLUS CONSULTING | 1122 IRVING AVE | | GLENDALE, CA 91201 | |
| 010737P001-1552A-032 | CUNNINGHAM*TERI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004567P001-1552A-032 | CURALINC LLC | CHERYL MCCORMICK | DBA CURALINC HEALTHCARE | 314 W SUPERIOR ST | STE 601 | CHICAGO, IL 60654 | |
| 007130P001-1552A-032 | CURVEBALL MARKETING LTD | ADAM HAZELWOOD | | 42 WOODBOURNE AVE | | LONDON, SW16 1UU | UNITED KINGDOM |
| 004568P001-1552A-032 | CUSTOM BLIND AND CARPET INC | JOHN KECHICHIAN | | 19657 VENTURA BLVD | | TARZANA, CA 91356 | |
| 008454P001-1552A-032 | CUSTOM BOOK BINDERY INC | OLIVIA-201-444-9080 | DBA CUSTOM AND WASMUND BINDERY | 9 SHERIDAN AVE | | CLIFTON, NJ 07011 | |
| 004569P001-1552A-032 | CUSTOM COLOR | MEGAN CARVER | | 14320 W 101ST TER | | LENEXA, KS 66215 | |
| 008455P001-1552A-032 | CUSTOM COLOR CORP (USE CUSCO1) | MEGAN CARVER | F9 - CUSTOM COLOR CORP | 14320 W 101ST TER | | LENEXA, KS 66215 | |
| 008456P001-1552A-032 | CUSTOM INNOVATION LLC | STEVEN G HOFFMAN | | 4634 TWIN LAKES LN | | LONG GROVE, IL 60047 | |
| 012794P001-1552A-032 | CUTTING ROOM SUPPLY CO INC | SANDY GUNN | | PO BOX 743606 | | DALLAS, TX 75347-3606 | |
| 004570P001-1552A-032 | CW NILSEN LLC | CHRIS NILSON | | 2501 LAMAR ST | | HOUSTON, TX 77003 | |
| 008458P001-1552A-032 | CWC INTERNATIONAL INC | KOKO NAKANO | | 330 PEARL ST #2B | | NEW YORK, NY 10038 | |
| 004573P001-1552A-032 | CYNTHIA HAYDEE ALCAZAR GOMEZ | CYNTHIA ALCAZAR | CGS MOBILE WINDOW TINTING | CGS MOBILE WINDOW TINTING | PO BOX 940781 | SIMI VALLY, CA 93094 | |
| 007131P001-1552A-032 | D AND B STUDIO LIMITED | | | 2 DREASON BARNS BODMIN RD | BODMIN | CORNWALL, PL304BG | UNITED KINGDOM |
| 008463P001-1552A-032 | D AND G FORWARDING INC | JUAN DIAZ | | 505 UNION PACIFIC BLVD | | LAREDO, TX 78045-9429 | |
| 004177P001-1552A-032 | D AND N WORLDWIDE LTD | LUCY LEE | PORTCULLIS TRUSTNET CHAMBERS | DRAKE HWY RD TOWN | | TORTOLA, | BRITISH VIRGIN ISLAND |
| 008464P001-1552A-032 | D I LATORRE CONSTRUCTION | NICOLE GOULD | | 23123 WILDWOOD RD | | SANTA CLARITA, CA 91321 | |
| 008467P001-1552A-032 | DADEN GROUP INC | KAREN ALLPRESS | DA  DADEN GROUP INC | 1150 5TH ST STE 270 | | CORALVILLE, IA 52241 | |
| 003253P001-1552A-032 | DAGIO*ALYSSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008470P001-1552A-032 | DAILY MEDIA GROUP LLC | SHEILA GREENFIELD | | 1043 BURNS AVE | | SAINT PAUL, MN 55106 | |
| 004064P001-1552A-032 | DALIAN SPORTECH APPAREL CO LTD | ZHAO DONG | | 153 LIAOHE RD W | ECONOMIC & TECHNICAL DEVELOPMENT ZONE | DALIAN, 116600 | CHINA |
| 008475P001-1552A-032 | DALLAS CONTAINER CORP | ANNE FINN | | 8330 ENDICOTT LN | | DALLAS, TX 75227 | |
| 004578P001-1552A-032 | DALLAS COUNTY TAX OFFICE | JOHN R AMES CTA | | 500 ELM ST STE 1200 | | DALLAS, TX 75202 | |
| 008478P001-1552A-032 | DALLASNEWSCOM | | | BELO INTERACTIVE INC | DEPT 1012 | DALLAS, TX 75312-1012 | |
| 008480P001-1552A-032 | DAMON FREIGHT | MONICA GEBOIU | | 10013 KARMONT AVE | | SOUTH GATE, CA 90280 | |
| 012542P001-1552A-032 | DAN RIVER, INC | LINDA MILLS | | PO BOX 261 | | DANVILLE, VA 24543 | |
| 008487P001-1552A-032 | DANIEL GESTETNER | DBA BRANDS DNA USA LLC | | 621 23RD ST | | SANTA MONICA, CA 90402 | |
| 008489P001-1552A-032 | DANIEL R FRIEDMAN ATTORNEY AT LAW | DANIEL R FRIEDMAN | | 377 DINSMOOR DR | | CHESTERFIELD, MO 63017-2907 | |
| 004980P001-1552A-032 | DANIELS*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011778P001-1552A-032 | DARIAN*ALEX | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008497P001-1552A-032 | DARK HORSE RETOUCHING LLC | ARIEL ROBINSON | | 79 OK ST #243 | | BISBEE, AZ 85603 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004591P001-1552A-032 | DATA EVOLUTION CORP | SHIPRA MUNGLANI | | 1430 BROADWAY | STE 705 | NEW YORK, NY 10018 | |
| 008502P001-1552A-032 | DATA INTEGRATION SPECIALISTS LLC | JOHN STEVEKEN | | 9488 WHITE OAKS CT | | CHAMPLIN, MN 53316 | |
| 011475P001-1552A-032 | DATACOLOR. INC | | | PO BOX 200834 | | PITTSBURGH, PA 15251-0834 | |
| 008504P001-1552A-032 | DAVACO INC USE DAVLP1 EFF 1119 | STEPHANIE BRADLY | DAVACO INC | PO BOX 650002 | | DALLAS, TX 75265 | |
| 008505P001-1552A-032 | DAVE GARY | DAVE GARY/PALADIN GLOBAL | | 3908 VINTAGE PL | | FLOWER MOUND, TX 75028 | |
| 004545P001-1552A-032 | DAVENPORT*COURTNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007431P002-1552A-032 | DAVID J DEMAINE ASSOC | DAVID J DEMAINE | | CALZADA SAN JUAN 1343 ZONA 7 | | GUATEMALA CITY, | GUATEMALA |
| 008515P001-1552A-032 | DAVID M YOUNG | DAVID YOUNG | DBA DAVE'S CATERING AND CUPCAKES | 6226 DREXEL AVE | | WEST HOLLYWOOD, CA 90048-4702 | |
| 008517P001-1552A-032 | DAVID ROZE DESIGN | DAVID ROZE | | 1965 RODNEY #106 | | LOS ANGELES, CA 90027 | |
| 003586P001-1552A-032 | DAVID*MARGARITA | DBA DR REGISTERD NURSE SUCCESS ACADEMY | | 152 TRADEWINDS DR | | MOUNT ROYAL, NJ 08061 | |
| 011074P001-1552A-032 | DAVID*VINCENT MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003405P001-1552A-032 | DAVIDSON*ERIC RAY | ZUMWALT DAVIDSON AND CO | | 7570 WILLOUGHBY AVE | | LOS ANGELES, CA 90046 | |
| 007139P001-1552A-032 | DAVIES*HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003434P001-1552A-032 | DAVILA*HECTOR RUBEN | HECTOR DAVILA | DBA CIMARRON BUSINESS GROUP | 170 AVE ARTERIAL HOSTOS APT H8 | | SAN JUAN, PR 918 | |
| 003435P001-1552A-032 | DAVILA*HECTOR RUBEN | HECTOR DAVILA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004595P001-1552A-032 | DAVIS ADVISORY SERVICES LLC | STEVE DAVIS | | 111 ARABIAN RD | | SCHWENKSVILLE, PA 19473 | |
| 003697P001-1552A-032 | DAVIS IV*ROOSEVELT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004596P001-1552A-032 | DAVIS POLK AND WARDWELL LLP | SANDRA GANGADEEN | | 450 LEXINGTON AVE | | NEW YORK, NY 10017 | |
| 004319P001-1552A-032 | DAVIS*ARTISHEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008652P001-1552A-032 | DAVIS*DOROTHEA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003702P001-1552A-032 | DAVIS*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003708P001-1552A-032 | DAVIS*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008528P001-1552A-032 | DAYTON GLASS CO | CARRIE DAYTON | | 3167 BISBEE ST | | FOREST HILL, TX 76119 | |
| 012746P001-1552A-032 | DBW MARKETING | BJ MORBY | DBA SIZEAMATIC | PO BOX 66 | | OREM, UT 84059 | |
| 010731P001-1552A-032 | DE GREGORIO*TERESA A | ALICIA DE GREGORIO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007133P001-1552A-032 | DE MONFORT UNIVERSITY | MEENA RAITHATHA | | THE GTWY | | LEICESTER,  LE1 9BH | UNITED KINGDOM |
| 008533P001-1552A-032 | DEBEVOISE AND PLIMPTON LLP | JOHN GUNDERSON | | 919 THIRD AVE | | NEW YORK, NY 10022 | |
| 008542P001-1552A-032 | DECIPHER INC | VIRA GARCIA | | 5250 N PALM STE 220 | | FRESNO, CA 93704 | |
| 007343P001-1552A-032 | DECIPHER MARKET RESEARCH | JASON SMITH | | BUSINESS CT KOREGOAN PK | | PUNE, MAHARASHTRA,  411001 | INDIA |
| 005806P001-1552A-032 | DEDIVANOVIC*MARINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004601P001-1552A-032 | DEFENSIVE NETWORKS LLC | MARK KELTON | | 222 NORTH PACIFIC COAST HIGHWAY | STE 1620 | EL SEGUNDO, CA 90245 | |
| 004602P001-1552A-032 | DEFINITI | | | 2201 TIMBERLOCH PL STE 150 | | THE WOODLANDS, TX 77380 | |
| 004603P001-1552A-032 | DEFINITIVE HEALTHCARE LLC | SAM COGLIANDRO | | 550 COCHITUATE RD UNIT 4 | | FRAMINGHAM, MA 01701 | |
| 003678P001-1552A-032 | DEFLURI*RACHEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008560P001-1552A-032 | DEFREHN*DENNIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003052P001-1552A-032 | DEINES*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011489P001-1552A-032 | DEL'S PEST ARREST INC | JOE DEL GRECO | | PO BOX 238 | | DEMAREST, NJ 07627 | |
| 002684P001-1552A-032 | DELACRUZ*KAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001235P001-1552A-032 | DELAWARE ATTORNEY GENERAL | KATHY JENNINGS | | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | WILMINGTON, DE 19801 | |
| 001121P001-1552A-032 | DELAWARE DIVISION OF REVENUE | SALES AND USE TAX | | 820 N FRENCH ST | | WILMINGTON, DE 19801 | |
| 001360P001-1552A-032 | DELAWARE STATE ESCHEATOR | UNCLAIMED PROPERTY DIVISION | | CARVEL STATE OFFICE BLDG | 820 FRENCH ST 8TH FL | WILMINGTON, DE 19801 | |
| 012896P001-1552A-032 | DELL MARKETING LP | DELL  LP | ANTHONY NITASHA | PO BOX 910916 | | PASADENA, CA 91110-0916 | |
| 012848P001-1552A-032 | DELOITTE AND TOUCHE LLP | | | PO BOX 844708 | | DALLAS, TX 75284-4708 | |
| 011677P001-1552A-032 | DELOITTE TAX LLP | JANE LANE | | PO BOX 844736 | | DALLAS, TX 75284-4736 | |
| 005115P001-1552A-032 | DELOSSANTOS*MARCO ANTONIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011441P001-1552A-032 | DELTA T CORP | DBA BIG ASS FANS CO | KIANA SIMS | PO BOX 1108 | | LEXINGTON, KY 40588-1108 | |
| 003612P001-1552A-032 | DEMETRAS*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008555P001-1552A-032 | DEMOCAST | | | 800 S PACIFIC COAST HWY | STE 12 | REDONDO BEACH, CA 90277 | |
| 004608P001-1552A-032 | DENALI TEXAS INDUSTRIAL LLC | ALISA JARRETT | | 120 N LASALLE ST STE 2900 | | CHICAGO, IL 60602 | |
| 004690P001-1552A-032 | DENHARTOG*EMIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008557P001-1552A-032 | DENISE BAUER DESIGNS LLC | DENISE | D1  DENISE BAUER DESIGNS LLC | 2822 VARSITY DR | | BEAVERCREEK, OH 45431 | |
| 004610P001-1552A-032 | DENISE MANDEL-BECKER | DENISE MANDEL PHD | DBA DENISE MANDEL PHD | 1180 SOUTH BEVERLY DR | STE 403 | LOS ANGELES, CA 90035 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001328P001-1552A-032 | DEPT OF AGRICULTURE | TRADE AND CONSUMER PROTECTION | | 2811 AGRICULTURE DR | PO BOX 8911 | MADISON, WI 53708-8911 | |
| 001285P001-1552A-032 | DEPT OF CONSUMER PROTECTION | | | 450 COLUMBUS BLVD | | HARTFORD, CT 06103 | |
| 008566P001-1552A-032 | DESERT PALACE INC | MELISA NOVIO | DBA CAESARS PALACE | 3570 LAS VAGAS BLVD SOUTH | | LAS VEGAS, NV 89109 | |
| 008570P001-1552A-032 | DESIGN OPTIONS INC | FRAN | | 110 E NINTH ST | STE B769 | LOS ANGELES, CA 90079 | |
| 012754P001-1552A-032 | DESIGN SOURCE INTERNATIONAL, INC | AMBER STEELE | | PO BOX 675 | | HEBRON, KY 41048 | |
| 012959P001-1552A-032 | DESIGN STUDIO FLUXUS GMBH | ANDREAS HALDER | | SCHUBERTSTRASSE 19 | | LINZ, 4020 | AUSTRALIA |
| 007134P001-1552A-032 | DESIGN UNION | EILEEN GLEESON | | 14 WAKEFIELD RD | SOUTH TOTTENHAM | LONDON, N154NL | UNITED KINGDOM |
| 004617P001-1552A-032 | DESIGN WORKS INTERNATIONAL INC | LISA SALVATO | DESIGN WORKS INTERNATIONAL | 41 UNION SQUARE WEST | STE 1427 | NEW YORK, NY 10003 | |
| 003247P001-1552A-032 | DESIR*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004619P001-1552A-032 | DESOTO PARTNERS LLC | GIANCARLOLAGUERCIA | | 9800 DE SOTO AVE | | CHATSWORTH, CA 91311 | |
| 003455P001-1552A-032 | DETINA*JANELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004620P001-1552A-032 | DEVEAU CONSULTING LLC | JAMES DEVEAU | | 28 ALIZE DR | | KINNELON, NJ 07405 | |
| 008582P001-1552A-032 | DEVELOPMENT STUDIO INC | DANNY OR JOELLE | DS  DELELOPMENT STUDIO INC | 123 W BELLEVUE DR #3 | | PASADENA, CA 91105 | |
| 003614P001-1552A-032 | DEWITT*MELODIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003188P001-1552A-032 | DEYE SRL | GIULIO GALIAZZO | | VIA NICCOLO TOMMASEO 77 | | PADOVA, PD,  35131 | ITALY |
| 004622P001-1552A-032 | DFP GULF STATES LLC | LU WANG | Y2  DFP GULF STATES LLC | 4275 KELLWAY CIR STE 166 | | ADDISON, TX 75001 | |
| 008583P001-1552A-032 | DFW CONSULTING GROUP INC | DONNA MOSCREY | | 8410 STERLING | | IRVING, TX 75063 | |
| 008585P001-1552A-032 | DFW FENCE PRO LLC | BLAKE LUBY | | 3900 S STONEBRIDGE DR #704 | | MCKINNEY, TX 75070 | |
| 011580P001-1552A-032 | DFW TRAILERS | MARK SCALF | | PO BOX 561212 | | DALLAS, TX 75356-1212 | |
| 008586P001-1552A-032 | DGS RETAIL LLC | NANCY PERSINGER | | 5513 N CUMBERLAND AVE | | CHICAGO, IL 60656-1563 | |
| 012836P001-1552A-032 | DHL EXPRESS , INC | DION GLEN | | PO BOX 840032 | | DALLAS, TX 75284-0032 | |
| 004623P001-1552A-032 | DHL EXPRESS USA INC | 866 8964505 | | 16592 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 002762P001-1552A-032 | DHL GLOBAL FORWARDING | SOLAI SUBRAMANIAN | | LOCKBOX 5195 | PO BOX 742802 | LOS ANGELES, CA 90074-2802 | |
| 009921P001-1552A-032 | DHOKAL*PAWEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004624P001-1552A-032 | DIAMOND DATA SYSTEMS INC | CORRINE LAWRENCE | PREMIER DATA SYSTEMS | 3209 TALON DR | | RICHARDSON, TX 75082 | |
| 007135P001-1552A-032 | DIANE HARRISON DESIGNS LTD | NICOLA ALDRED | THE WORKSHOP | 4 WOOD ST | | CHESHIRE, CHEADLE,  SK8 1AQ | UNITED KINGDOM |
| 003521P001-1552A-032 | DIAS*KEITH | JOHN AKANA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003643P001-1552A-032 | DIAS*NANCY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004297P001-1552A-032 | DIAZ*ANTONIO L | TONY DIAZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004054P001-1552A-032 | DICE FOR READY MADE GARMENTS | WAEL ABDRABOU | 5 PETROL ST | FROM GESR EL SUEZ ST | INDUSTRIAL AREA HELIOPOLIS | CAIRO,  11769 | EGYPT |
| 008596P001-1552A-032 | DICE HOLDINGS INC | SUSAN WEDEWER | | 4939 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 008597P001-1552A-032 | DICK BLICK CO | GREG FORDYCE | DBA BLICK ART MATERIALS | 6910 EAGLE WAY | | CHICAGO, IL 60678-1069 | |
| 003583P001-1552A-032 | DIEHL*MAGNUS JACKSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008600P001-1552A-032 | DIESEL DISPLAYS LLC | ANDRE PASCUAL | YK - DIESEL DISPLAYS LLC | 2941 COMMODORE DR | | CARROLLTON, TX 75007 | |
| 008603P001-1552A-032 | DIGIFAB SYSTEMS INC | GARINE | DBA TEXTILE-XPRESS | 5015 PACIFIC BLVD | | LOS ANGELES, CA 90058 | |
| 004629P001-1552A-032 | DIGITAL REALTY TRUST LP | BRIAN GLEDHILL | DBA GLOBAL MARSH PROPERTY OWNER LP | STE 3200 | | SAN FRANCISCO, CA 94111 | |
| 004630P001-1552A-032 | DIGITAL REALTY TRUST LP | BRIAN GLEDHILL | DBA DIGITAL 2260 EAST EL SEGUNDO LLC | 2323 BRYAN ST STE 1800 | | DALLAS, TX 75201 | |
| 004632P001-1552A-032 | DILIGENT CORP | DAMARIS DIPLAS | | 1111 19TH ST NW | 9TH FL | WASHINGTON, DC 20036 | |
| 007627P001-1552A-032 | DIN + BLOOM | MATTHEW KIPPEN | PATTERN SOURCE PTY LTD | 67 UNION ST | | NORTHCOTE, VICTORIA,  3070 | AUSTRALIA |
| 008616P001-1552A-032 | DISCOUNT LIGHTING CO | ADRIAN JONES | | 9555 OWENSMOUTH AVE #14 | | CHATSWORTH, CA 91311 | |
| 000892P001-1552A-032 | DISTRICT DEPT OF THE ENVIRONMENT | | | 1200 FIRST ST NE | | WASHINGTON, DC 20002 | |
| 001236P001-1552A-032 | DISTRICT OF COLUMBIA ATTORNEY GENERAL | BRIAN SCHWALB | | 400 6TH ST NW | | WASHINGTON, DC 20001 | |
| 011686P001-1552A-032 | DITO, LLC | KIM SCHACHT | | PO BOX 888452 | | LOS ANGELES, CA 90088-8452 | |
| 004142P001-1552A-032 | DIVE CL | ROSA ESTER ZUÑIGA | NEST SPA | OFICIANA 1106 - PROVIDENCIA | | SANTIAGO,  750158 | CHILE |
| 001310P001-1552A-032 | DIVISION OF CONSUMER AFFAIRS | DEPT OF LAW AND PUBLIC SAFETY | | PO BOX 45027 | | NEWARK, NJ 07101 | |
| 001323P001-1552A-032 | DIVISION OF CONSUMER PROTECTION | DEPT OF COMMERCE | | 160 EAST 300 | PO BOX 146704 | SALT LAKE CITY, UT 84114-6704 | |
| 003638P001-1552A-032 | DJIBINIAN*MOSES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008623P001-1552A-032 | DJS INTERNATIONAL SVC INC | BONNIE MILLEREXPORT SPECIALIST | | 4215 GTWY DR | STE # 100 | COLLEYVILLE, TX 76034 | |
| 012723P001-1552A-032 | DM TRANSPORTATION SERVICES, INC | DM TRANSPORTATION SVC INC | JENNIFER STOYER | PO BOX 62924 | | BALTIMORE, MD 21264-2924 | |
| 008627P001-1552A-032 | DME MEDIA LLC | MINDY EILERS | | 129 MERRYFIELD CIR | | SAINT CHARLES, MO 63303 | |
| 003924P001-1552A-032 | DNC CO LTD (HANA FINANCE) | PATRICK PARK | | 62 MINAM - RO | DONGNAE-GU | BUSAN, | KOREA |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008630P001-1552A-032 | DNG DESIGN LLC | NATASHA MILNE | | 3699 MCKINNEY AVE STE 583E | | DALLAS, TX 75204 | |
| 010626P001-1552A-032 | DO NASCIMENTO*SUELLEN SOARES | SUELLEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008632P001-1552A-032 | DO NOT USE! SUPERREGADO | LLOYD PARKS | SUPERREGADO | 8190 BARKER CYPRESS RD 1900 - STE 102 | | CYPRESS, TX 77433 | |
| 003273P001-1552A-032 | DO*ANGELA KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003746P001-1552A-032 | DO*THAO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007016P001-1552A-032 | DOBIN*STEVEN J | STEVEN DOBIN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004640P001-1552A-032 | DOC SCHMIDT LLC | BENJAMIN SCHMIDT | | 6037 ODELL ST | | SAINT LOUIS, MO 63139 | |
| 004641P001-1552A-032 | DOCUSIGN INC | MELISSA ANDERSON | | PO BOX 735445 | | DALLAS, TX 75373-5445 | |
| 011763P001-1552A-032 | DODGE*RENEE | RENEE DODGE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004642P001-1552A-032 | DOG IS GOOD LLC | JON KURTZ | | 10531 HUMBOLT ST | | LOS ALAMITOS, CA 90720 | |
| 011699P001-1552A-032 | DOGWOOD PROPCO TX II LP | CEDRIC BIVENS | | PO BOX 936788 | | ATLANTA, GA 31193-6788 | |
| 003242P001-1552A-032 | DOLGETTA*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005913P001-1552A-032 | DOLL*ANDRES L JUSTICIA | ANDY JUSTICIA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005831P001-1552A-032 | DOLL*JOSE A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004643P001-1552A-032 | DONE RIGHT PALLETS AND RECYCLING LLC | JOE ALMEIDA | | 1360 CLIFTON AVE PMB# 128 | | CLIFTON, NJ 07012 | |
| 007107P001-1552A-032 | DONG NAM GARMENT CO LTD | PATRICK PARK | | 7/6 TRAN VAN MUOI ST | XUAN THOI DONG 1 HAMLET | HO CHI MINH, | VIETNAM |
| 008642P001-1552A-032 | DONIGER / BURROUGHS CLIENT TRUST ACCOUNT | STEPHEN M DONIGERESQ | | 300 CORPORATE POINTE STE 355 | | CULVER CITY, CA 90230 | |
| 008647P001-1552A-032 | DONNA GAST-MOUNTFORD | DBA DONNA GAST MAKEUP AND HAIR LLC | | 547 N SPAULDING AVE 211 | | LOS ANGELES, CA 90036 | |
| 009249P001-1552A-032 | DONOVAN*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003226P001-1552A-032 | DOSHI*SHRAVAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008657P001-1552A-032 | DOT GRAPHICS | DENEEN | | 9655 DE SOTO AVE | | CHATSWORTH, CA 91311 | |
| 008659P001-1552A-032 | DOUBET CONSULTING LLC | BETH | | 310 E 75TH ST STE 3H | | NEW YORK, NY 10021 | |
| 002714P001-1552A-032 | DOUBLE A AND O GROUP INC | DAWNI ARIAS | BTE LOGISTICS | 3905 HEDGCOXE RD #251285 | | PLANO, TX 75025 | |
| 006348P001-1552A-032 | DOUGHERTY*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009361P001-1552A-032 | DOUGLAS*LONDYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004647P001-1552A-032 | DR IGGY AND ASSOCIATES LLC | MATTHEW IGBINIGIE | | 9304 FOREST LN STE N275 | | DALLAS, TX 75243 | |
| 004649P001-1552A-032 | DR LORNA BREEN HEROES FOUNDATION | DR LORNA BREEN | | 1867 WINSTON RD | | CHARLOTTESVILLE, VA 22903 | |
| 002581P001-1552A-032 | DR RICHARD SZTRAMKO MPC | RICHARD SZTRAMKO | | 134 STANLEY ST | | HAMILTON, ON L8P3Y2 | CANADA |
| 004650P001-1552A-032 | DR SUSAN LOVE RESEARCH FOUNDATION | STEPHEN GINNEGAR | | 2811 WILSHIRE BLVD STE 500 | | SANTA MONICA, CA 90403 | |
| 004652P001-1552A-032 | DREAM CAPTURED EVENT DESIGN LLC | BRIAN SMILEY | | 1536 BREWSTER DR | | CARROLLTON, TX 75010 | |
| 008668P001-1552A-032 | DREAMWORKS ANIMATION LLC | GWENDOLYN MASON | ACCOUNTS RECEIVABLE | 1000 FLOWER ST | | GLENDALE, CA 91201 | |
| 006881P001-1552A-032 | DRIVER*LISA R | LISA DRIVER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008671P001-1552A-032 | DROPBOX INC | VALERIE HUFFMAN | | 185 BERRY ST STE #400 | | SAN FRANCISCO, CA 94107-1725 | |
| 008672P001-1552A-032 | DSI ENTERTAINMENT SYSTEMS INC | MAGAN BROCK | | 6955 HAYVENHURST AVE | | VAN NUYS, CA 91406 | |
| 003910P001-1552A-032 | DT UNIFORMS PTE LTD | BENJAMIN LE | | 30 CECIL ST | #19-08 PRUDENTIAL TOWER | SINGAPORE, 49712 | SINGAPORE |
| 004656P001-1552A-032 | DTA AGENCY LLC | SHEREE AGBAYANI | DBA DT MODEL MANAGEMENT | 883 WESTBOURNE DR | | WEST HOLLYWOOD, CA 90069 | |
| 012905P001-1552A-032 | DUALITE SALES AND SERVICE, INC | YC DUALITE SALES AND SVC INC | BARBARA SHELL | PO BOX 931330 | | CLEVELAND, OH 44193-0004 | |
| 008674P001-1552A-032 | DUANE MORRIS LLP | SUE SAPUTELLI | | 100 HIGH ST STE 2400 | | BOSTON, MA 02110-1724 | |
| 003861P001-1552A-032 | DUC THANH 2 GARMENT IMP AND EXP LTD | KETO ANKL / MONGHANH | KL DUC THANH 2 GARMENT IMP AND EXP LTD | 121 TRAN HUNG DAO ST | MY THOI WARD | LONG XUYEN CITY AG, | VIETNAM |
| 003862P001-1552A-032 | DUCTHANH GARMENT IMPORT EXPORT CO LTD | MONGHANH | TI DUCTHANH IMPORT EXPORT CO LTD | 18 TRAN HUNG DAO | MY THOI WARD | LONG XUYEN CITY AG, | VIETNAM |
| 003465P001-1552A-032 | DUKE*JENNA DAWN | JENNA DUKE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003508P001-1552A-032 | DUKE*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003012P001-1552A-032 | DUN AND BRADSTREET | | | 75 REMITTANCE DR | | CHICAGO, IL 60675-1096 | |
| 012789P001-1552A-032 | DUN AND BRADSTREET CREDIBILITY CORP | SHANNON SOLANO | | PO BOX 742138 | | LOS ANGELES, CA 90074-2138 | |
| 008675P001-1552A-032 | DUN AND BRADSTREET EMERGING BUSINESSES COR | FRANK JANDROSITZ | | 5335 GATE PKWY | | JACKSONVILLE, FL 32256 | |
| 006271P001-1552A-032 | DUNBAR*NICOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006440P001-1552A-032 | DUNN*WHITNEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008676P001-1552A-032 | DUPONT AUTHENTICATION INC | CARMA CAUDELL | | 1750 N 800 WEST | | LOGAN, UT 84321 | |
| 004659P001-1552A-032 | DURASERV CORP | ANGELA RAGO | DBA SOUTHERN DOCK PRODUCTS | 11431 FERRELL DR STE 204 | | DALLAS, TX 75234 | |
| 008680P001-1552A-032 | DWAYNE AUTERY | DBA OFF PICO STUDIOS | | 4823 W PICO BL | | LOS ANGELES, CA 90019 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008747P001-1552A-032 | DYLEWSKI*ELIZABETH | LIZ DYLEWSKI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008686P001-1552A-032 | DYNASTY FOOTWEAR LTD LLC | DEBORAH JOY | DF - DYNASTY FOOTWEAR | 800 N SEPULVEDA BLVD | | EL SEGUNDO, CA 90245 | |
| 008697P001-1552A-032 | E1 LIMO | | | 6080 CTR DR 6TH FL | | LOS ANGELES, CA 90045 | |
| 004664P001-1552A-032 | EAN SERVICES LLC | DALE CURRY | DBA ENTERPRISE HOLDINGS | 4201 NORTH STATE HIGHWAY 161 STE 105 | | IRVING, TX 75038 | |
| 003407P001-1552A-032 | EARLS*ERIN J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012666P001-1552A-032 | EARTHLINK, INC | | | PO BOX 530530 | | ATLANTA, GA 30353 | |
| 003202P001-1552A-032 | EAST WEST BANK | CINDY SZETO AVP ACCOUNT | SVC MANAGER CAPITAL MARKETS | 135 N LOS ROBLES AVE 7TH FL | | PASADENA, CA 91101 | |
| 008703P001-1552A-032 | ECLIPSE PRINTING AND GRAPHICS LLC | JENNY GUTIERREZ | DBA JAMES LITHO | 4462 E AIRPORT DR | | ONTARIO, CA 91761 | |
| 002582P001-1552A-032 | ECRM | AKILAH SULLINS | EFFICIENT COLLABORATIVE RETAIL MARKETING LLC | 27070 MILES RD STE A | | SOLON, OH 44139 | |
| 008705P001-1552A-032 | ECRM | AKILAH SULLINS | EFFICIENT COLLABORATIVE RETAIL | 27070 MILES RD STE A | | SOLON, OH 44139 | |
| 008706P001-1552A-032 | ECYCLE ENVIRONMENTAL INC | PABLO PAK | | 2110 ARTESIA BLVD STE 445 | | REDONDO BEACH, CA 90278 | |
| 007572P001-1552A-032 | EDC SYSTEMS INC | SUPPORT SRFAX COM | DBA SRFAX | 203-5190 DUBLIN-WAY | | NANAIMO, BC V9T0H2 | CANADA |
| 009182P001-1552A-032 | EDELSTEIN*JESSICA S | JESSICA EDELSTEIN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008711P001-1552A-032 | EDGE ENTERTAINMENT INC | RHONDA WEY | | 2219 MAIN ST | STE 218 | SANTA MONICA, CA 90405 | |
| 004671P001-1552A-032 | EDI SOFTWARE INTEGRATION | MARGARITA EVANS | | 2707 CAMULOS ST | SUITE#2 | SAN DIEGO, CA 92107 | |
| 003374P001-1552A-032 | EDIRISINGHE*DAYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008712P001-1552A-032 | EDLEN ELECTRICAL EXHIBITION SVC INC | JASON STEWART | | 5811 LA COLONIA | | SAN ANTONIO, TX 78218 | |
| 008715P001-1552A-032 | EDUCATE 360 LLC | BARRY GLOVER | DBA PROJECT MANAGEMENT ACADEMY | 1241 CUMBERLAND AVE STE A | | WEST LAFAYETTE, IN 47906 | |
| 008718P001-1552A-032 | EDWARD CHARLES FOUNDATION | KRISTA KLEINER | DBA THE ONE HEART MOVEMENT | 551 SANTA BARBARA AVE | | FULLERTON, CA 92835 | |
| 002757P001-1552A-032 | EDWARDS GARMENT CO | EMMA RODRIGUEZ | | DEPT 771263 | PO BOX 77000 | DETROIT, MI 48277 | |
| 008721P001-1552A-032 | EDWARDS GARMENT CO | TERRI MUSOLFF | | 4900 S 9TH ST | | KALAMAZOO, MI 49009 | |
| 008722P001-1552A-032 | EDWIN JONES CO INC | SHANEKA STRANGE | | 6445 PRESTONSHIRE LN | | DALLAS, TX 75225 | |
| 008657P001-1552A-032 | EEOC-PHILADELPHIA DISTRICT OFFICE | JAMIE WILLIAMSON DIRECTOR | | 801 MARKET ST STE | STE 1300 | PHILADELPHIA, PA 19107-3127 | |
| 004672P001-1552A-032 | EFFICIO LLC | MEENA DEVI | | 579 5TH AVE STE 1200 | | NEW YORK, NY 10017 | |
| 004673P001-1552A-032 | EFL GLOBAL LLC | SHARON OSEI | | 230-79 INTERNATIONAL AIRPORT CTR BLVD | STE 800 | SPRINGFIELD GARDENS, NY 11413 | |
| 008724P001-1552A-032 | EFX DIGIAL MEDIA LLC | CHUCK DIEHL | | 1302 CARY WAY | | SAN DIEGO, CA 92109 | |
| 007462P001-1552A-032 | EGYPTIAN TEXTILES FOR DYEING AND FINISHING | HANY NASSIF/MR BOGAC/MR SAMIR | | 3 NODY EL- PLASTIC ST | | SHOUBRA ALKHIEMA, | EGYPT |
| 002547P001-1552A-032 | EICHORN*ALAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003329P001-1552A-032 | EIKENBERRY*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004677P001-1552A-032 | EIMC LLC | YASELY MARIA | | 111 TOWN SQUARE PL | STE 1518 | JERSEY CITY, NJ 07310 | |
| 002836P001-1552A-032 | EKO DEVICES INC | TRAN BANH | DBA EKO HEALTH | 1212 BROADWAY STE 100 | | OAKLAND, CA 94612 | |
| 008728P001-1552A-032 | EKO DEVICES INC (USE EKODE1) | MICHAEL CHAPMAN | DBA EKO HEALTH | 1212 BROADWAYSUITES 100 | | OAKLAND, CA 94612 | |
| 008729P001-1552A-032 | EL PASO HEAT TRANSFER INC | DAPHNE RINCON | | 5858 GTWY EAST | | EL PASO, TX 79905 | |
| 009241P001-1552A-032 | EL-HAKKAOUI*KARIMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004679P001-1552A-032 | ELANGUAGES INC | PAMELA FIUME | DBA WELANGUAGES INC | 412 E VENICE AVE | | VENICE, FL 34285 | |
| 008737P001-1552A-032 | ELEGANT TEXTILES INC | BLESS PANES | | 1721 TRINITY ST | | LOS ANGELES, CA 90015 | |
| 008739P001-1552A-032 | ELENAS FASHIONS INC | FRANCISCO RUIZ | | 312 MONTEREY PASS RD | | MONTEREY PARK, CA 91754 | |
| 012529P001-1552A-032 | ELICIT BRANDS LLC | SW - SWIFTWICK DBA SWIFTWICK | LINDA STELZER | PO BOX 2363 | | BRENTWOOD, TN 37024 | |
| 003613P001-1552A-032 | ELIST*MELISSA LILIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007136P001-1552A-032 | ELITE LABELS LTD | | | 21-23 BRUNSWICK ST | | LEICESTER,  LEI2LP | UNITED KINGDOM |
| 008745P001-1552A-032 | ELITE MODEL MANAGEMENT CORP (LA) | JOI EHRLICH | | 404 PK AVE SOUTH 9TH FL | | NEW YORK, NY 10016 | |
| 008746P001-1552A-032 | ELIZABETH BROWN | DBA FASHION DOODLE | | 16 W 19TH ST #A | | NEW YORK, NY 10011-4337 | |
| 007449P001-1552A-032 | ELKA STUDIO | REMY KAUFFMAN - SALES MGR | ELIZABETH KAUFFMANN | 5 AVE DU CHATEAU | | NEUILLY,  92200 | FRANCE |
| 004684P001-1552A-032 | ELLIOTT ELECTRIC SUPPLY INC | RENE BRANTON | | 2526 N STALLINGS DR | | NACOGDOCHES, TX 75963 | |
| 011717P001-1552A-032 | EMBEE INTERNATIONAL INDUSTRIES | MR DAMODARA NAIK | | PUBLIC FREE ZONE | | ISMAILIA,  41512 | EGYPT |
| 002583P001-1552A-032 | EMBERTRIBE LLC | ADAM REHM | | 1250 REVOLUTION MILL DR STE 7 | | GREENSBORO, NC 27405 | |
| 004688P001-1552A-032 | EMERALD X INC | YVONNE HARRIS | DBA EMERALD X LLCMEDTRADE | 31910 DEL OBISPO STE 200 | | SAN JUAN CAPISTRANO, CA 92675 | |
| 008766P001-1552A-032 | EMJJAY INC | STACEY HETZ | AC  EMJJAY INC | 16060 VENTURA BLVD #110-144 | | ENCINO, CA 91436 | |
| 004691P001-1552A-032 | EMMY LYNN LLC | EMMY LYNN CHILDERS | | 10145 E RIVER BLUFF RD | | CATOOSA, OK 74015 | |
| 008775P001-1552A-032 | ENDEAVOR PARENT LLC | SOROYA ANGLIN | IMG MODELS LA LLC | 700 N SAN VICENTE BLVD | STE G600 6TH FL | LOS ANGELES, CA 90069 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004696P001-1552A-032 | ENGAGE LLC | DANIEL HENNES | | 3025 E EXPOSITION AVE | | DENVER, CO 80209 | |
| 005905P001-1552A-032 | ENGELMAN*ALYSSA ERIN | ALYSSA ENGELMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007780P001-1552A-032 | ENGELMAN*ALYSSA ERIN | ALYSSA ENGELMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011688P001-1552A-032 | ENGIE RESOURCES LLC | ENGIE RESOURCES | CUSTOMER SVC | PO BOX 9001025 | | LOUISVILLE, KY 40290-1025 | |
| 004697P001-1552A-032 | ENGIE RESOURCES LLC | QUINCY JONES | ENGIE NORTH AMERICA INC | 1360 POST OAK BL 4TH FL | | HOUSTON, TX 77056 | |
| 008781P001-1552A-032 | ENTERPRISE VISION TECHNOLOGIES | JOANNE TILNER | | 201 WILSHIRE BLVD A9 | | SANTA MONICA, CA 90401 | |
| 008782P001-1552A-032 | ENTERTAINMENT INDUSTRY FOUNDATION | ALEX LAPRADE - VALASCO | | 1900 AVE OF THE STARS STE 400 | | LOS ANGELES, CA 90067-4317 | |
| 000873P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | 1200 SIXTH AVE | STE 900 | SEATTLE, WA 98101 | |
| 000872P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | 75 HAWTHORNE ST | | SAN FRANCISCO, CA 94105 | |
| 000871P001-1552A-032 | ENVIRONMENTAL PROTECTION AGENCY | | | 1595 WYNKOOP ST | | DENVER, CO 80202-1129 | |
| 004699P001-1552A-032 | ENVOY STUDIOS INC | MELISSA NORTON | | 807 CLAYTON ST | | SAN FRANCISCO, CA 94117 | |
| 012768P001-1552A-032 | EPC GLOBAL US LLC | | | PO BOX 71-1743 | | COLUMBUS, OH 43271-1743 | |
| 008786P001-1552A-032 | EPIC SYSTEMS LTD | SHERRY MCPHERSON | | PO BOX 4652 | | HOUSTON, TX 77210-4652 | |
| 008787P001-1552A-032 | EPIC TEXTILES INC | ACCOUNTING DEPT | | 2113 E 37TH ST | | VERNON, CA 90058 | |
| 003142P001-1552A-032 | EPLEE AND ASSOC DIRECTORIES LLC | JARED BARTHEL | | PO BOX 27045 | 526 HOWELL RD | GREENVILLE, SC 29616 | |
| 011395P001-1552A-032 | EPOCRATES | | | PO BOX 418371 | | BOSTON, MA 02241 | |
| 011929P001-1552A-032 | EPRIZE, INC | DARLENE MORRIS | | ONE EPRIZE DR | | PLEASANT RIDGE, MI 48069-1222 | |
| 008788P001-1552A-032 | EPROMOS PROMOTIONAL PRODUCTS LLC | JEFF PINSKY | | 113 5TH AVE SOUTH ST | | SAINT CLOUD, MN 56301 | |
| 008789P001-1552A-032 | EQUAL JUSTICE INITIATIVE | AMY HULSEY | | 122 COMMERCE ST | | MONTGOMERY, AL 36104 | |
| 008790P001-1552A-032 | EQUIS LLC | CARRIE NEBENS | DBA EQUIS STAFFING | 27001 AGOURA RD #160 | | AGOURA HILLS, CA 91301 | |
| 004701P001-1552A-032 | ERB INDUSTRIES INC | ROBIN CASEY | DBA ERB SAFETY AND FAME FABRICS | 1 SAFETY WAY | | WOODSTOCK, GA 30188-1677 | |
| 008798P001-1552A-032 | ERICK MACIAS | DBA G AND R FORWARDING SVC | | 2202 SAN IGNACIO AVE | | LAREDO, TX 78042 | |
| 008799P001-1552A-032 | ERIK D SANDERS | ERIK SANDERS | DBA GAMECOZMIC | ATHLETIC T-SHIRTS & APPAREL | 5951 RIVERSIDE BLVD STE 303 | SACRAMENTO, CA 95831 | |
| 011331P001-1552A-032 | ERNST AND YOUNG AG | BENJAMIN TEUFEL | | MAAGPLATZ 1 | | ZURICH,  8005 | SWITZERLAND |
| 011735P001-1552A-032 | EROGLU*NECMI | SEDA BULBUL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004147P001-1552A-032 | ERP BUDDIES INC | LISA TANG | | 2425 MATHESON BLVD E STE 401 | | MISSISSAUGA, ON L4W5K4 | CANADA |
| 008807P001-1552A-032 | ERVIN COHEN AND JESSUP LLP | ALICIA GUGLIELMO | | 9401 WILSHIRE BLVD STE 900 | | BEVERLY HILLS, CA 90212 | |
| 003530P001-1552A-032 | ESCOBAR*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003783P001-1552A-032 | ESCOBAR*ZULEYKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006338P001-1552A-032 | ESHGHI*SAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004708P001-1552A-032 | ESP TRENDLAB LLC | CINDY MCFADDEN | | 121 ALGONQUIN TRL | | WAYNE, NJ 07470 | |
| 006423P001-1552A-032 | ESPINOSA*VANESSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007574P001-1552A-032 | ESSENTUS INTL INC | CRISTINA ESPINA | | 8 PL DU COMMERCE STE 300 | | NUN'S ISLAND, VERDUN, QC H3E 1N3 | CANADA |
| 011313P001-1552A-032 | ESTACIO*LYNN | LYNN ESTACIO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006697P001-1552A-032 | ESTEP*JESSICA A | JESSICA ESTEP | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012539P001-1552A-032 | ESTES EXPRESS LINES | SARAH FILI | | PO BOX 25612 | | RICHMOND, VA 23260 | |
| 008809P001-1552A-032 | ESTI STUDIO INC | ZOLA JOSEPH | | 110 W 40TH ST STE 2001 | | NEW YORK, NY 10018 | |
| 007202P001-1552A-032 | ESTUDI DRAPETS SL | RAQUEL RUIZ | | C ROSALIA DE CASTRO 61 BAJOS | | BARCELONA,  8025 | SPAIN |
| 003899P001-1552A-032 | ETEXTINT CORP | WAYNE CHANG | E TEXTINT CORP | TAOYUAN COUNTY | | GUEISHAN CITY,  333 | TAIWAN |
| 011903P001-1552A-032 | EUPHEMIA THERESE HART MOFFAT | DBA APPAREL SUSTAINABLE FUTURES | FAY MOFFAT | JI SEKUTA 10E | | SANUR, BALI,  80019 | INDIA |
| 007227P001-1552A-032 | EURODEV BV | MONIKA ROGOZA | | WINDMOLEN 22 | | ALMELO,  7609 | NETHERLANDS |
| 008814P001-1552A-032 | EUROFINS CRL COSMETICS INC | MINA TORRES | | 371 HOES LN #100 | | PISCATAWAY, NJ 08854 | |
| 003686P001-1552A-032 | EUSTAQUIO*REGINE MARIE S | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008816P001-1552A-032 | EVAN MUNNELLY | DBA COMPASS BALLOONS | | 964 EL PICO CT | | VISTA, CA 92083 | |
| 012693P001-1552A-032 | EVANS MANUFACTURING | GEMA RODRIGUEZ | | PO BOX 5669 | | GARDEN GROVE, CA 92846-0669 | |
| 007364P001-1552A-032 | EVER DIAMOND CORP LIMITED | BATI TSUI | DI  EVER DIAMOND CORP LTD  YL | GRAND PLZ 625 NATHAN RD | | KOWLOON, | HONG KONG |
| 002889P001-1552A-032 | EVERGAGE INC | | | 212 ELM ST #402 | | SOMERVILLE, MA 02144 | |
| 004714P001-1552A-032 | EVERGREEN COMPANIES INC | GINA MCCUTCHEN | DBA EVERGREEN PAPER RECYCLING LLC | 1081 EVERMAN PKWY | | FORT WORTH, TX 76140 | |
| 007365P001-1552A-032 | EVERGREEN INDUSTRIAL LIMITED | CINDY LAM/ | | CONCORDIA PLZ 1 SCIENCE MUSEUM RD TST EAST | | KOWLOON, | HONG KONG |
| 004715P001-1552A-032 | EVERGREEN SHIPPING AGENCY (AMERICA) CORP | KENT YING | EVERGREEN SHIPPING AGENCY | 6021 KATELLA AVE STE 200 | | CYPRESS, CA 90630-5251 | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008818P001-1552A-032 | EVGENIA V MANJOSSOVA (USE EVGMA1) | EUGENIA MANJOSSOVC | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005113P001-1552A-032 | EWING-CHOW*MARC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008820P001-1552A-032 | EXACT STAFF INC | NIKO EVRARD | | 23901 CALABASAS RD | STE 1085 | CALABASAS, CA 91302 | |
| 004717P001-1552A-032 | EXCELL ELECTRICAL CONTRACTORS INC | MITCHELE VALLE | DBA EXCELL ELECTRIC | 11510 DATA DR | | DALLAS, TX 75218 | |
| 008822P001-1552A-032 | EXCELLENCE FIRE PROTECTION INC | GALIT LEVANON ARELLANO | | 7244 BELLAIRE AVE | | NORTH HOLLYWOOD, CA 91605 | |
| 002763P001-1552A-032 | EXCLUSIVE CONCEPTS LLC | MARIA SIPIN | | ONE WALL ST 5TH FL | | BURLINGTON, MA 01803 | |
| 004718P001-1552A-032 | EXCLUSIVE CONCEPTS LLC | JENNIFER FINN | | 1 WALL ST 5TH FL STE 502 | | BURLINGTON, MA 01803 | |
| 008824P001-1552A-032 | EXCLUSIVE IN DESIGN | SHARIHR ROOPANI | | 25 WASHINGTON ST STE 653 | | BROOKLYN, NY 11201 | |
| 008825P001-1552A-032 | EXCLUSIVELY FOR YOU INC | BELINDA SULLIVAN | | 1409 KUEHNER DR #105 | | SIMI VALLEY, CA 93062 | |
| 008826P001-1552A-032 | EXECUTIVE CENTER II LLC | SHIRLEY TITTEL | | 1116 S WALTON BLVD STE 100 | | BENTONVILLE, AR 72712 | |
| 011642P001-1552A-032 | EXENTA, INC | ARIANNY PEREZ | | PO BOX 743722 | | ATLANTA, GA 30374-3722 | |
| 007459P001-1552A-032 | EXMODICA S A DE CV | LICDA NELDA MARIBEL FLORES | | ZONA FRANCA | | SANA ANA, | EL SALVADOR |
| 008830P001-1552A-032 | EXPECTING MODELS INC | ERIC RAMIREZ | | 21243 VENTURA BLVD STE #128 | | WOODLAND HILLS, CA 91364 | |
| 004720P001-1552A-032 | EXPO CONVENTION CONTRACTORS INC | JEFRIZEL MANALO | | 15959 NW 15TH AVE | | MIAMI, FL 33169 | |
| 008834P001-1552A-032 | EXPO PLUS INC | KAYLEE COLLINS | | 1055 RESEARCH CTR DR | | ATLANTA, GA 30331-2019 | |
| 004723P001-1552A-032 | EXPO UNIFORM INC | SINAI SASSOUNI | | 340 EAST 64TH ST STE 14K | | NEW YORK, NY 10065 | |
| 003931P001-1552A-032 | EXPOLANKA FREIGHT LIMITED | MERCY NAGAZA | AIR CONNECTION COMPLEX | GROUND FL 3RD FREIGHT LN RD | JOMO KENYATTA INTL AIRPORT PO BOX 49096-00100 | NAIROBI, 49096 | KENYA |
| 004724P001-1552A-032 | EXPOLANKA USA LLC | SHARON OSEI | | 23079 INTERNATIONAL AIRPORT CTR BLVD STE 800 | | SPRINGFIELD GARDENS, NY 11413 | |
| 008840P001-1552A-032 | EXPRESS TUBES INC | TAHTIE YOUNG | | 8655 S 208TH ST | | KENT, WA 98031 | |
| 008841P001-1552A-032 | EXPRESS VIDEO SUPPLY INC | TODD GUNZELMAN | DBA EVS RENTALS | 1819 VICTORY BLVD | | GLENDALE, CA 91201 | |
| 008842P001-1552A-032 | EXSA AMERICAS INC | GUZIN UYSAL/TESS FLORES/A/R | | 111 W 40TH ST STE 300 | | NEW YORK, NY 10018-2525 | |
| 008844P001-1552A-032 | EXTENDA COMMUNICATIONS CORP | LESLIE WEINZIERL | | 14141 COVELLO ST | BLDG 6A | VAN NUYS, CA 91405-1448 | |
| 003744P001-1552A-032 | EXUM*TAYLOR A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004726P001-1552A-032 | EYNCON LLC | KELSEY | | 1604 N KAUFMAN ST | | ENNIS, TX 75119 | |
| 008847P001-1552A-032 | EZRA BRUTZKUS GUBNER LLP | CAROLYN SMALLWOOD | | 21650 OXNARD ST | STE 500 | WOODLAND HILLS, CA 91367 | |
| 008848P001-1552A-032 | F AND E SPORTSWEAR INC | HAYLEY GEDDIE | FE  F AND E SPORTSWEAR INC | 1230 NEWELL PKWY | | MONTGOMERY, AL 36110 | |
| 008857P001-1552A-032 | FABRIQUILT INC | ANNE BROUSSEAU/SUNTRUST | | 901 EAST 14TH AVE | | KANSAS CITY, MO 64116 | |
| 008860P001-1552A-032 | FACTOR MODEL MANAGEMENT LA INC | LAUREN EMERICK | DBA FACTOR CHOSEN | 400 N MICHIGAN AVE STE 700 | | CHICAGO, IL 60611 | |
| 011446P001-1552A-032 | FALCON TRANSPORT, INC | FALCON TRANSPORT INC | GERRY MEHAFFEY | PO BOX 11415 | | LANCASTER, PA 17605 | |
| 008864P001-1552A-032 | FAMOUS FRAMES INC | KATHERINE SIMPSON | | 5839 GREEN VLY CIR STE 104 | | CULVER CITY, CA 90230 | |
| 004831P001-1552A-032 | FANIKOS*GRACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003877P001-1552A-032 | FAR LOGISTICS LTD | JACKIE JOHNSON | | UNIT 2 LULWORTH BUS CTR | NUTWOOD WAY | TOTTON, SOUTHAMPTON,  SO40 3WW | UNITED KINGDOM |
| 003527P001-1552A-032 | FARTHING*KENNEDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011876P001-1552A-032 | FASHION AND FABRICS SAS | LUCIA MANCA | | DI CAVALLO GIORGIO & C | CSO RACCONIGI 1806 | TORINO, 10141 | ITALY |
| 012694P001-1552A-032 | FASHION INDUSTRIES GUILD | FASHION INDUSTRIES GUILD OF | CEDARS-SINAI MEDICAL CENTER, STEVE | PO BOX 570187 | | TARZANA, CA 91357 | |
| 004731P001-1552A-032 | FAST SLOW MOTION | JESSE BULL | | 120 19TH ST NORTH | STE 2001 | BIRMINGHAM, AL 35203 | |
| 008871P001-1552A-032 | FASTEAM LLC | GARY VOLZ | | 6209 MID RIVERS MALL DR STE 193 | | SAINT CHARLES, MO 63304 | |
| 004733P001-1552A-032 | FASTSIGNS 10303 | COURTNEY HOOPER | | 1140 W BARDIN RD | | ARLINGTON, TX 76017 | |
| 006245P001-1552A-032 | FEDER*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002585P001-1552A-032 | FEDERAL EXPRESS CANADA CORP | TAMMY RICHARDSON | | PO BOX 4626 TORONTO STN A | | TORONTO, ON M5W5B4 | CANADA |
| 007327P001-1552A-032 | FEDERICO ASPESI SRL | | | VIA DEL LAVORO 13 | | GALLARATE (VA),  21013 | ITALY |
| 011595P001-1552A-032 | FEDEX CUSTOM CRITICAL | | | PO BOX 645123 | | PITTSBURGH, PA 15264-5123 | |
| 012916P001-1552A-032 | FEDEX NATIONAL LTL | KAREN POTES | | PO BOX 95001 | | LAKELAND, FL 33804-5001 | |
| 004149P001-1552A-032 | FEDEX TRADE NETWORKS CANADA | KRISZTIAN KORPAS | | BOX 916200 | PO BOX 4090 STATION A | TORONTO, ON M5W0E9 | CANADA |
| 004740P001-1552A-032 | FEDEX TRADE NETWORKS TRANSPORT AND | DASILVA NATIONAL CREDIT MANAGER CANAD | | BROKERAGE CANADA INC | 128 DEARBORN ST | BUFFALO, NY 14207 | |
| 004741P001-1552A-032 | FEEDONOMICS LLC | YIK CHEUNG | FREEDONOMICS LLC | 21011 WARNER CTR LN STE A | | WOODLAND HILLS, CA 91367 | |
| 003616P001-1552A-032 | FEITELL*MERRILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008887P001-1552A-032 | FELIX LUVIANO | | DBA LUVDEL KNIT TRIMMING | 5633 S MAIN ST | | LOS ANGELES, CA 90037 | |
| 008888P001-1552A-032 | FELIX THE CAT CREATIONS INC | KATHY WALSH | | 123 RTE 23 SOUTH | | HAMBURG, NJ 07419 | |
| 006063P001-1552A-032 | FELTON*FELICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006099P001-1552A-032 | FERRARA*JAMES | DBA J FERRARA PHOTOGRAPHY | | 263 MAIN ST | | CORNWALL, NY 12520-1506 | |
| 004179P001-1552A-032 | FERRAZ DE CAMARGO E MATSUNAGA ADVOGADOS | LAIS VESCOVI | | 105 - TORRE A | | SAO PAULO,  4711904 | BRAZIL |
| 003636P001-1552A-032 | FERRY*MOANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010664P001-1552A-032 | FETTER*SUZANNE KIM | SUZANNE FETTER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009091P002-1552A-032 | FIAKKA*ILIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003619P001-1552A-032 | FICHERA*MICHAEL | MICHAEL FICHERA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007628P001-1552A-032 | FIDDES ENTERPRISES PTY LTD | PETER FIDDES | | 70 BELL ST | | HEIDELBERG HEIGHTS,  3081 | AUSTRALIA |
| 011645P001-1552A-032 | FIDELITY INVESTMENTS | KELLY PRESSLY | | PO BOX 770001 | | CINCINNATI, OH 45277-0026 | |
| 004745P001-1552A-032 | FIELDWORK DENVER | KATE KROHN | | 1700 LINCOLN ST | STE 3050 | DENVER, CO 80203 | |
| 004746P001-1552A-032 | FIELDWORK NETWORK | MEGAN POLLARD | | 111 E WACKER DR | STE 220 | CHICAGO, IL 60601 | |
| 008894P001-1552A-032 | FIERCE MODELS LLC | DARLENE DURDEN | | 7656 SUNSET BLVD | | WEST HOLLYWOOD, CA 90046 | |
| 012834P001-1552A-032 | FILA , INC | FI FILA  INC | WENDY CAMP | PO BOX 826464 | | PHILADELPHIA, PA 19182-6464 | |
| 008897P001-1552A-032 | FILTI LLC | MIKE MCROBERT | | 9325 PFLUMM RD | | LENEXA, KS 66215 | |
| 008900P001-1552A-032 | FINN MARKETING GROUP INC | MATT RUBY CPMR | DBA: FINN FOODSERVICE AND FINN HOSPITALITY | 14605 MCCORMICK DR | | TAMPA, FL 33626 | |
| 007467P001-1552A-032 | FINOS TEXTILES DOMINICANA SA | DAHIANA DESCHAMPS | | CARIBBEAN INDUSTRIAL PK NAVE B6 | MATANZA SANTIAGO REPDOM | SANTIAGO, | DOMINICAN REPUBLIC |
| 008901P001-1552A-032 | FINOTEX USA | BARBARA CRUZADO | FINOTEX /SHINING LABEL | 6942 NW 50TH ST | | MIAMI, FL 33166-5632 | |
| 008902P001-1552A-032 | FIREMANS CONTRACTORS INC | JENNIFER STAM | | 2313 E LOOP 820 N | | FORT WORTH, TX 76118 | |
| 004751P001-1552A-032 | FIREMANS PAVING AND SUPPLIES LLC | JENNIFER STAM | | 2313 E LOOP 820 N | | FORT WORTH, TX 76118 | |
| 008903P001-1552A-032 | FIRST 2 PRINT LLC | LISA SALVATO | | 494 EIGHTH AVE 12TH FL | | NEW YORK, NY 10001-2578 | |
| 004753P001-1552A-032 | FIRST CHOICE COFFEE SVC | MICHELLE PINEDA | DAIOHS USA | 18840 PARTHENIA ST | | NORTHRIDGE, CA 91324 | |
| 008905P001-1552A-032 | FIRST CHOICE COMMUNICATIONS LLC | REBECCA HOLLIER | FIRST CHOICE COMMUNICATIONS | 500 TIDWELL DR | | CEDAR HILL, TX 75104-2646 | |
| 011673P001-1552A-032 | FIRST LEGAL DEPOSITION SERVICES, LLC | | | PO BOX 841441 | | DALLAS, TX 75284-1441 | |
| 004755P001-1552A-032 | FIRST NATIONAL CAPITAL LLC | SEAN BARASH | | 38 DISCOVERY STE 150 | | IRVINE, CA 92618 | |
| 011547P001-1552A-032 | FIS CAPITAL MARKETS US LLC | PAYMENT PROCESSING CENTER | | PO BOX 4535 | | CAROL STREAM, IL 60197-4535 | |
| 006331P001-1552A-032 | FISCHMAN*ROSS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003699P001-1552A-032 | FISCHMAN*ROSS | SUNNY SKIES SALES | DBA SUNNY SKIES SALES | 1070 WESTCREEK LN | | WESTLAKE VILLAGE, CA 91362 | |
| 003378P001-1552A-032 | FISHER II*DEMETRI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003479P001-1552A-032 | FISHER*JOHN C | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008907P001-1552A-032 | FISHMAN AND TOBIN INC | BEN D'ANTONIO | | 625 W RIDGE PIKE | STE E320 BOX 806 | CONSHOHOCKEN, PA 19428-0806 | |
| 008908P001-1552A-032 | FISTER INC | LYNN LACHANCE | | 5401 ITASKA ST | | SAINT LOUIS, MO 63109 | |
| 004757P001-1552A-032 | FIVE POINTS GRAPHICS LLC | STEPHEN BLACK | | 133 BROAD ST | | MATAWAN, NJ 07747 | |
| 008909P001-1552A-032 | FIVE POINTS NYC LLC | JOHNNY LOWE | DBA FIVE POINTS GRAPHICS | 397 SACKETT ST STE G | | BROOKLYN, NY 11231-4703 | |
| 002686P001-1552A-032 | FIVE STAR SCREEN PRINTING PLUS | TOBI BRANDON | | 2260 US 31 HIGHWAY NORTH | | PETOSKEY, MI 49770 | |
| 004758P001-1552A-032 | FIVETRAN INC | WEILAND FONG | | 1221 BROADWAY | STE 2400 | OAKLAND, CA 94612 | |
| 013019P001-1552A-032 | FL - DEPT OF REVENUE | BANKRUPTCY | FREDERICK F RUDZIK | POST OFFICE BOX 6668 | | TALLAHASSEE, FL 32314-6668 | |
| 013038P001-1552A-032 | FL - DEPT OF REVENUE | FREDERICK F RUDZIK ESQ | | POST OFFICE BOX 6668 | | TALLAHASSEE, FL | |
| 008912P001-1552A-032 | FLASHBAY INC | BRENDA BRAVO | | 569 CLYDE AVE STE 500 | | MOUNTAIN VIEW, CA 94043 | |
| 008443P002-1552A-032 | FLEISCHHACKER*CRYSTAL L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008913P001-1552A-032 | FLEMING ELECTRIC INC | DANA GOSHIEN | | 212 MCCLANAHAN DR | | BRYANT, AR 72022 | |
| 008914P001-1552A-032 | FLEMING FOTO | | | 205 WASHINGTON AVE | | WEST PLAINS, MO 65775 | |
| 003610P001-1552A-032 | FLETCHER*MEGHANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004762P001-1552A-032 | FLOQAST INC | ANNAY BAINS | | 14721 CAFILA ST | | SHERMAN OAKS, CA 91411 | |
| 011358P001-1552A-032 | FLORENCE HEALTH, INC | DBA THE NURSING BEAT | PREETI TADIKONDA | PO BOX 885151 | | SAN FRANCISCO, CA 94188 | |
| 001802P001-1552A-032 | FLORES*ELADIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006277P001-1552A-032 | FLORES*OLIVIA | OLIVIA FLORES ROJAS | DBA THREE STARS CARPET CLEANING | 725 W 107TH ST | | LOS ANGELES, CA 90044 | |
| 008919P001-1552A-032 | FLORIDA INTERNATIONAL MEDICAL EXPO | | | 3354 17TH ST | | SARASOTA, FL 34255 | |
| 008920P001-1552A-032 | FLORIDA NURSES ASSOC | LESLIE HOMSTED | | 1235 E CONCORD ST | | ORLANDO, FL 32803 | |
| 006251P001-1552A-032 | FLYNN*MIEKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008923P001-1552A-032 | FOLIAGE INC | MICHAEL | | 547 W 27TH ST STE 533 | | NEW YORK, NY 10001 | |
| 006405P001-1552A-032 | FOLKMAN*THEODORE J | DBA FOLKMAN LLC | | 10 NEW PK AVE | | ROSLINDALE, MA 02131 | |
| 003626P001-1552A-032 | FONG*MICHELLE M | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008925P001-1552A-032 | FOOD FETISH INC | CURTIS PARKER | | 10650 BURBANK BL | | NORTH HOLLYWOOD, CA 91601 | |
| 008930P001-1552A-032 | FORCEAMPCOM LLC | EDWINA COHEN | | 820 HIGHLAND PK AVE | | CORALVILLE, IA 52241 | |
| 004766P001-1552A-032 | FORD MODELS INC | TOM MCDERMOTT | | 11 EAST 26TH ST | 14TH FL | NEW YORK, NY 10010 | |
| 008931P001-1552A-032 | FORD ROBERT BLACK AGENCY LLC | SHEREE HARTWELL | | 4032 N MILLER RD STE 104 | | SCOTTSDALE, AZ 85251 | |
| 008932P001-1552A-032 | FORMCENTER | MELISSA VOLTZ | MINES PRESS INC | 231 CROTON AVE | | CORTLANDT MANOR, NY 10567-9903 | |
| 008934P001-1552A-032 | FORMSTORE INC | SHIRLEY HORN | | 1614 HEADLAND DR | | FENTON, MO 63026 | |
| 007450P001-1552A-032 | FORTIER PRICE SARL | JOHN PRICE | | 100 QUAI DE JEMMAPES | | PARIS,  75010 | FRANCE |
| 011467P001-1552A-032 | FORWARD ARTISTS LLC | JESSICA KEPHART | | PO BOX 1689 | | SIMI VALLEY, CA 93062 | |
| 012561P001-1552A-032 | FOSDICK FULFILLMENT CORP | KIMBERLY MUCHA | | PO BOX 3014 | | WALLINGFORD, CT 06492 | |
| 003595P001-1552A-032 | FOSTER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010580P001-1552A-032 | FOSTER*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007138P001-1552A-032 | FOUND DESIGN STUDIO LIMITED | SOPHIE DAKIN | | 2 WHITE POST LN FLAT 505 | CALVERT AVE | LONDON,  E9  5SZ | UNITED KINGDOM |
| 011666P001-1552A-032 | FOURKITES, INC | ARCHANA AKULA | | PO BOX 8365 | | PASADENA, CA 91109-8365 | |
| 004774P001-1552A-032 | FOX MEDICAL UNIFORM SALES INC | LENNIE FOX | | 940 HOOKLINE CIR | | LOXAHATCHEE, FL 33470 | |
| 004775P001-1552A-032 | FOX SALES GROUP INC | KEVIN FOXWORTHY | | 11341 S WILDER RD | | OLATHE, KS 66061 | |
| 008939P001-1552A-032 | FOYO FASHION LLC | VALERIE HUDGENS | | 747 SHERIDAN BLVD UNIT 9B | | LAKEWOOD, CO 80214 | |
| 008940P001-1552A-032 | FP HOLDINGS LP | PEGGI LIEUALLEN | DBA PALMS CASINO RESORT | 4321 W FLAMINGO RD | | LAS VEGAS, NV 89103 | |
| 006069P001-1552A-032 | FRASER*FRANK | THE FRANK FRASER CO | | 12975 SLEEPY WIND ST | | MOORPARK, CA 93021 | |
| 004780P001-1552A-032 | FRAXION SPEND MANAGEMENT LLC | DEBRA WELLS | | 1000 2ND AVE | STE 2500 | SEATTLE, WA 98104 | |
| 012520P001-1552A-032 | FRED PRYOR SEMINARS / CAREERTRACK | DIVISIONS OF PARK UNIVERSITY ENTERPRISES | RYAN BENDER | PO BOX 219468 | | KANSAS CITY, MO 64121-9468 | |
| 008945P001-1552A-032 | FREDCO INC | AND FREDCO MANUFACTURERS REPRESENTATIVES INC | ROBYN RUBENSTEIN | 9661 IRVINE CTR DR | | IRVINE, CA 92618 | |
| 004781P001-1552A-032 | FREDRIKSON AND BYRON PA | RONALEE HAUGEN | DBA FREDRIKSON | 200 S 6TH ST | STE 4000 | MINNEAPOLIS, MN 55402 | |
| 004782P001-1552A-032 | FREEHOLD DEVELOPMENT GROUP INC | BRENDAN MCDERMOTT | DBA FREEHOLD GROUP INC | 3476 EAST PICO BLVD | | LOS ANGELES, CA 90023 | |
| 008947P001-1552A-032 | FREEMAN DECORATING CO | CHRISTINE BROWN | FREEMAN EXPOSITIONS LLC DBA FREEMAN | 2940 114TH ST | | GRAND PRAIRIE, TX 75050 | |
| 008948P001-1552A-032 | FREEMAN SIGNS LLC | JEREMY PETERSON | DBA SIGNS NOW PLANO | 701 E PLANO PKWY #113 | | PLANO, TX 75074 | |
| 002586P001-1552A-032 | FRESH RIGHT HAND LLC | BEN WEISSENSTEIN | | 5000 BIRCH ST | WEST TOWER STE 3000 | NEWPORT BEACH, CA 92660 | |
| 008951P001-1552A-032 | FREUDENBERG PERFORMANCE MATERIALS LP | CALVIN DAVIS | | 3500 INDUSTRIAL DR | | DURHAM, NC 27704 | |
| 008952P001-1552A-032 | FRICK PAPER | ELVA LOPEZ | DBA PAPER MART | 2164 N BATAVIA ST | | ORANGE, CA 92865 | |
| 008954P001-1552A-032 | FRIDAY FABRICS LTD | HOWARD BOBIS | | 450 7TH AVE | | NEW YORK, NY 10123 | |
| 003262P001-1552A-032 | FRIEDMAN*AMY ROBIN | AMY FRIEDMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004785P001-1552A-032 | FRIENDLY INC | JOSEPH DIFRANCISCO | DBA FRIENDLY SHOES | 714 COHASSET CT | | SAN DIEGO, CA 92109 | |
| 006491P001-1552A-032 | FRITZ GREVE | | | 171 PIER AVE313 | | SANTA MONICA, CA 90405 | |
| 004788P001-1552A-032 | FTI CONSULTING INC | CHERYL MEEKS | | 16701 MELFORD BLVD | STE 200 | BOWIE, MD 20715 | |
| 007482P001-1552A-032 | FUJIAN HUA MIN IMP AND EXP | SHIBIN HUANG | | 11F HUA MIN BLDG | NO 165 HUDONG RD | FUZHOU, FUJIAN,  350003 | CHINA |
| 004067P001-1552A-032 | FUJIAN PUTIAN XIN GUAN TRADING CO LTD | VICKY LIN | XL  FUJIAN PUTIAN XIN GUAN TRADING CO | ZHENHAI ST LICHENG DISTRICT | | PUTIAN FUJIAN,  351100 | CHINA |
| 004790P001-1552A-032 | FULLSTORY INC | VERONICA BRASWELL | | 1745 PEACHTREE ST NW | STE N | ATLANTA, GA 30309 | |
| 009428P001-1552A-032 | FULTZ*MARK H | MARK FULTZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008960P001-1552A-032 | FUNTASTIC IMAGES PHOTO BOOTHS | CARLOS ZACARIAS | | 3545 LASHBROOK AVE | | ROSEMEAD, CA 91770 | |
| 004791P001-1552A-032 | FURNITURE SOLUTIONS NOW LTD | CHERYL SHELTON | DBA CORPORATE SOURCE LTD | 1505 OAK LAWN AVE STE 300 | | DALLAS, TX 75207 | |
| 011899P001-1552A-032 | FUSION CPH APS | CANAN CIFCI | | GAMMEL KONGEVEG 137 B 2 FL | | FREDERIKSBERG,  1850 | DENMARK |
| 008962P001-1552A-032 | G AND K BUILDING SOLUTIONS INC | MICHAEL GRASSO | G AND K BUILDING SOLUTIONS | 13022 BANTO DR | | GRANADA HILLS, CA 91344 | |
| 008963P001-1552A-032 | G W TRAVEL INC | | | 753 S ATLANTIC BL | | MONTEREY PARK, CA 91754 | |
| 006500P001-1552A-032 | G2 GRAPHIC SVC INC | GAIL ALBAUGH | YG  G2 GRAPHIC SVC INC | 5510 CLEON AVE | | NORTH HOLLYWOOD, CA 91601 | |
| 004794P001-1552A-032 | GA RAHEB | SEWING MACHINE CO | | 725 E OAKDALE AVE | | MONROVIA, CA 91016 | |
| 004808P002-1552A-032 | GA- DEPT OF REVENUE | CENTRAL COLLECTIONS SECTION | PROCESSING CENTER | LATASHA WHITE | 1800 CENTURY BLVD NE | ATLANTA, GA 30345 | |
| 003258P001-1552A-032 | GABRIEL*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005911P001-1552A-032 | GABRIEL*ANDREA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010404P002-1552A-032 | GABRIELSON*SHARON R | SHARON GABRIELSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008966P001-1552A-032 | GALAXY INTERIORS INC | DIANE BAKER | DBA GALAXY DRAPERIES | 9447 DESOTO AVE | | CHATSWORTH, CA 91311 | |

Carisismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007438P001-1552A-032 | GALE FORCE 1 CLO LTD | ERICA LEI | | QUEENSGATE HOUSE SOUTH CHURCH ST | | GEORGE TOWN, | GRAND CAYMAN |
| 006180P001-1552A-032 | GALLAND*LESLIE | DBA WHITE BUFFALO STUDIO | | 3668 MENTONE AVE #4 | | LOS ANGELES, CA 90034-5699 | |
| 004795P001-1552A-032 | GAMAX MAINTENANCE SVC INC | HUMBERTO FUENTE | GAMAX MAINTENANCE SVC | 7630 ALABAMA AVE #4 | | CANOGA PARK, CA 91304 | |
| 005908P001-1552A-032 | GAMBOA*AMELITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002587P001-1552A-032 | GAMUT MANAGEMENT LLC | SHARI LEFKOWITZ | | 9 COVENTRY RD | | LIVINGSTON, NJ 07039 | |
| 012578P001-1552A-032 | GANNETT HEALTHCARE GROUP | PEGGIE KREUKER | | PO BOX 33130 | | NEWARK, NJ 07188 | |
| 003379P001-1552A-032 | GARCIA*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008677P001-1552A-032 | GARCIA*DUSTIN N | DUSTIN GARCIA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006057P001-1552A-032 | GARCIA*EVA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003637P001-1552A-032 | GARCIA*MOISES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007182P001-1552A-032 | GARMATEX TECHNOLOGIES INC | HANK WANG | DBA WINWAVE TECHNOLOGY CORP | 68 LN 1434 CHUNRI RD | | TAOYUAN,  33051 | TAIWAN |
| 001842P001-1552A-032 | GARRIDO*CINTHYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003489P001-1552A-032 | GARRIDO*JUAN A | ANTHONY GARRIDO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004797P001-1552A-032 | GARY SCHOTZ | DBA HONKSHOO INC | | 2351 THORNWOOD AVE | | WILMETTE, IL 60091 | |
| 003878P001-1552A-032 | GATHER NO MOSS LTD | LUCY SENTON | | 49 UPPER BRIDGE RD | | REDHILL, SURREY,  RH1 6DE | UNITED KINGDOM |
| 003745P001-1552A-032 | GATLIN*TAYLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008970P001-1552A-032 | GATOR MILLS INC | CHRIS IVY | | 2550 OAKHURST COMPANY RD | PO BOX 1243 | CLARKSDALE, MS 38614 | |
| 008972P001-1552A-032 | GAUGHAN SOUTH LLC | REVEL PABAN | DBA SOUTH POINT HOTEL AND CASINO | 9777 LAS VEGAS BLVD SOUTH | | LAS VEGAS, CA 89183 | |
| 002808P001-1552A-032 | GAWRONSKI*FRANCIS | EMBROIDERY EDUCATIONAL SVC | DBA EMBROIDERY EDUCATIONAL SVC | 10538 WELLINGTON BLVD | | POWELL, OH 43065 | |
| 008973P001-1552A-032 | GAYLORD NATIONAL RESORT AND CONVENTION CTR | | | 201 WATERFRONT ST | | NATIONAL HARBOR, MD 20745 | |
| 008974P001-1552A-032 | GBS CORP | LORI GARNER GBS CORP | GBS DOCUMENT SOLUTIONS | 7233 FREEDOM AVE NW | | N CANTON, OH 44720 | |
| 008975P001-1552A-032 | GC SBIC IV LP | SANG LEE | | 551 MADISON AVE 6TH FL | | NEW YORK, NY 10022 | |
| 012889P001-1552A-032 | GDF SUEZ ENERGY RESOURCES NA | DBA ENGIE RESOURCES | CUSTOMER SVC | PO BOX 9001025 | | LOUSVILLE, KY 40290-1025 | |
| 007367P001-1552A-032 | GE CAPITAL TRADE SVC LIMITED | LILIAN DICIACCO | L/C PROCESSING CENTRE | 7F CITYPLAZA FOUR12 TAIKOO WAN RD | TAIKOO SHING | ISLAND EAST, | HONG KONG |
| 004150P001-1552A-032 | GEEKSPEAK | ISAAC WANZAMA | | 129 BROCK ST NORTH | | WHITBY, ON L1N4H3 | CANADA |
| 006510P001-1552A-032 | GELEST INC | JACQUELYN RIOS | GE - GELEST INTERNATIONAL | 11 E STEEL RD | | MORRISVILLE, PA 19067 | |
| 008978P001-1552A-032 | GENERAL ELECTRIC CAPITAL CORP | MYRON ROBINSON | | 201 MERRITT 7 | | NORWALK, CT 06851 | |
| 004801P001-1552A-032 | GENERAL IDEA LLC | ERICA BARTHELMY | DBA GENERAL IDEA CONSULTING LLC | 545 WEST 25TH ST | 11TH FL | NEW YORK, NY 10001 | |
| 004802P001-1552A-032 | GENERAL TAPE MACHINE AND PACKAGING NY INC | JAY MARKOWITZ | | 11 ISMAY ST | | STATEN ISLAND, NY 10314 | |
| 004803P001-1552A-032 | GENERATION DIGITAL SOLUTIONS INC | CHRISTINE MARTIN | DBA AQUARIO DESIGN | 10275 WEST HIGGINS RD | STE 2550 | ROSEMONT, IL 60018 | |
| 008979P001-1552A-032 | GENESIS GLASS INSTALLATIONS INC | PATRICIA MEDINA | | 265 E MILL ST STE A | | SAN BERNARDINO, CA 92407 | |
| 011909P001-1552A-032 | GENPACT INTERNATIONAL INC | CLAIRE DENIS | | LOCKBOX 277566 | | ATLANTA, GA 30384-7566 | |
| 004806P001-1552A-032 | GEORGE H ANDERSON III | TREY ANDERSON | DBA PACELINE SPECIALTEES | 13901 MIDWAY RD #102-264 | | DALLAS, TX 75244 | |
| 008983P001-1552A-032 | GEORGE LOUIS CREED | GEORGE CREED | CREED FAMILY ENTERTAINMENT | 315 WEST HILLCREST BLVD | | MONROVIA, CA 91016 | |
| 000894P001-1552A-032 | GEORGIA DEPT OF NATURAL RESOURSES | ENVIRONMENTAL PROTECTION DIVISION | | 2 MARTIN LUTHER KING JR DR SE | STE 1152 EAST TOWER | ATLANTA, GA 30334 | |
| 001362P001-1552A-032 | GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | | 4245 INTERNATIONAL PK | STE A | HAPEVILLE, GA 30354 | |
| 004809P001-1552A-032 | GEORGIA SECRETARY OF STATE | | | 2 MARTIN LUTHER KING JRDRSE | STE 313 WEST TOWER | ATLANTA, GA 30334 | |
| 004810P001-1552A-032 | GEORGIA-PACIFIC CORRUGATED LLC | STEPHANIE RASMUSSEN | | PO BOX 911354 | | DALLAS, TX 75391-1354 | |
| 006515P001-1552A-032 | GEOTECHNOLOGIES INC | TANYA | | 439 WESTERN AVE | | GLENDALE, CA 91201 | |
| 004811P001-1552A-032 | GERBER TECHNOLOGY LLC | ANNE-MARIE LEBLANC | DBA KNIFE HOLDING CORP | 24 INDUSTRIAL PK RD WEST | | TOLLAND, CT 06084 | |
| 007057P001-1552A-032 | GES EXPOSITION SVC | | | 7050 LINDELL RD | | LAS VEGAS, NV 89118-4702 | |
| 003511P001-1552A-032 | GESSWEIN*KATHLEEN G | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008989P001-1552A-032 | GET SHAVED LLC | MELANI LEWIS | | 9255 RESEDA BLVD STE B | | NORTHRIDGE, CA 91324 | |
| 004812P001-1552A-032 | GET-KINETIC | | | 4 HILLCREST AVE | | OAKLYN, NJ 08107 | |
| 011704P001-1552A-032 | GETTY IMAGES US, INC | CHRISTINA AUSTIN | | PO BOX 953604 | | SAINT LOUIS, MO 63195-3604 | |
| 004813P001-1552A-032 | GEYERCOM LLC | | | 7905 HILLFAWN CIR | | DALLAS, TX 75248 | |
| 011315P001-1552A-032 | GHA TECHNOLOGIES | | | DEPT #2090 | PO BOX 29661 | PHOENIX, AZ 85038 | |
| 003319P001-1552A-032 | GHASSEMI*CAMERON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002821P001-1552A-032 | GIANT EAGLE SINGAPORE PTE LTD | KEN MARCOON | | 111 NORTH BRIDGE RD #16-04 | PENINSULA PL | SINGAPORE,  17909 | SINGAPORE |

Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011917P001-1552A-032 | GIANT KNITTING | DEW BISHOP | | NO 92 YUNG CHANG ST | | TAICHUNG, 407 | TAIWAN |
| 008990P001-1552A-032 | GIANTMICROBES INC | GINNY AMBROSECCHIA | G2  GIANTMICROBES LLC | PO BOX 29338 | | PHOENIX, AZ 85038 | |
| 004587P001-1552A-032 | GIBSON*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005867P001-1552A-032 | GIGLIO*STEPHEN M | STEPHEN GIGLIO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002590P001-1552A-032 | GILDAN USA INC | KATHY GRAHAM | | 1980 CLEMENTS FERRY RD | | WANDO, SC 29492 | |
| 003707P001-1552A-032 | GILMORE*SARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003495P001-1552A-032 | GIMBER*JULIE | JULIE GIMBER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004049P001-1552A-032 | GINETEX | ROLF LANGENEGGER | | 37 RUE DE NEUILLY | | CLICHY,  92110 | FRANCE |
| 011341P001-1552A-032 | GINGER MART ENTERPRISES LTD | DBA LAIZHOU HUALI ARTS AND CRAFTS CO LTD | WILSON CHAN | NO4 7F 11 LUNG TAK ST | | TSUEN WAN, NT,  999077 | HONG KONG |
| 008994P001-1552A-032 | GITHUB INC | CHRIS RATHJEN | | 548 4TH ST | | SAN FRANCISCO, CA 94107-1621 | |
| 004055P001-1552A-032 | GIZA CO FOR UPPER EGYPT DEVELOPMENT | MOHAMMED MOUSTAFA EBIED | | INDUSTRIAL SECTOR 2 3RD CELL | BLOCK G INDUSTRIAL Z | MINYA GOVERNATE,  61784 | EGYPT |
| 008995P001-1552A-032 | GLABMAN TECHNOLOGY SOLUTIONS | BARRY SNYDER | | 1347 STORM PKWY STE F | | TORRANCE, CA 90501 | |
| 003445P001-1552A-032 | GLAEWKETGARN*ISSAREEKORN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004814P001-1552A-032 | GLAS USA LLC | JEFFREY SCHOENFELD | | 3 SECOND ST | STE 206 | JERSEY CITY, NJ 07311 | |
| 004815P001-1552A-032 | GLASER WEIL FINK HOWARD AVCHEN AND SHAPIRO | MARITZA PONCE | | 10250 CONSTELLATION BLVD 19TH FL | | LOS ANGELES, CA 90067 | |
| 007183P001-1552A-032 | GLOBAL CONCEPTS LTD | ANGEL PENG | | 12TH FL 333 LUNG CHIANG RD | | TAIPEI,  10474 | TAIWAN |
| 008998P001-1552A-032 | GLOBAL EQUIPMENT CO INC | PAM ANGLES | GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CTR PKWY | | BUFORD, GA 30518 | |
| 011807P001-1552A-032 | GLOBAL EXPORTS | | | D10 SITE | | KARACHI SIN,  75700 | PAKISTAN |
| 009000P001-1552A-032 | GLOBAL HEALTH SOLUTIONS | ALEXANDRA BONGIOVANNI | DBA TURN THERAPEUTICS | 23632 CALABASAS RD STE 100 | | CALABASAS, CA 91302 | |
| 009001P001-1552A-032 | GLOBAL ICONS LLC | PHIL SHLAEN | | 12400 WILSHIRE BLVD | STE 1400 | LOS ANGELES, CA 90025 | |
| 007616P001-1552A-032 | GLOBAL MERCHANTS INC | MAHBUB | GM  GLOBAL MERCHANTS LTD | BAIMAIL POSTKASHEM COTTON MILL | KONABARI | GAZIPUR, | BANGLADESH |
| 004818P001-1552A-032 | GLOBALLOGIC INC | DEWAN CHAND | | 1741 TECHNOLOGY DR | STE 400 | SAN JOSE, CA 95110 | |
| 007370P001-1552A-032 | GLORY METAL PRODUCTS MANUFACTURING LTD | JEANNIE | | 26-28 AU PUI WAN ST | | FOTAN SHATIN, | HONG KONG |
| 009003P001-1552A-032 | GMGL INC | MICHELLE LUGO | | 22341 MELODI LN | | SANTA CLARITA, CA 91350 | |
| 012493P001-1552A-032 | GNAH STUDIOS INC | AVI RENICK | | PO BOX 1956 | | SANTA MONICA, CA 90406-1956 | |
| 009004P001-1552A-032 | GNO ENTERPRISES INC | NICOLAS OLANO | | 1440 CORAL RIDGE DR BOX 260 | | CORAL SPRINGS, FL 33071 | |
| 004004P001-1552A-032 | GOBLU INTERNATIONAL LTD | LARS DOEMER | | UNIT 218 2F MIRROR TOWER | 61 MODY RD | KOWLOON, | HONG KONG |
| 004822P001-1552A-032 | GOGEOSTAT LLC | CHARITY MILLER | | 5100 ELDORADO PKWY UNIT 102-385 | | MCKINNEY, TX 75070 | |
| 003237P001-1552A-032 | GOHARY*AHMED EL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009005P001-1552A-032 | GOLD MARKETING AND PR LLC | MARC GOLDBERG | | 144 STRAWBERRY LN | | IVYLAND, PA 18974 | |
| 004005P001-1552A-032 | GOLDEN CEDAR GARMENT ACCESSORIES | GOLDEN CEDAR GARMENT ACC INTL LTD | INTERNATIONAL LIMITED | A 13/F MAI SIK INDUSTRIAL BLDG | 1-11 KWAI TING RD | KWAI CHUNG NT, | HONG KONG |
| 012489P001-1552A-032 | GOLDEN STATE TS, INC | DBA GOLDEN STATE ACTIVEWEAR | JEFF BLACKMAN | PO BOX 188 | | SAN JOSE, CA 95103-0188 | |
| 006035P001-1552A-032 | GOLDFARB*ELLEN J | ELLEN GOLDFARB | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004824P001-1552A-032 | GOLDIE PR LLC | JENNY HOLLOWELL | | 1704 1/2 GRAFTON ST | | LOS ANGELES, CA 90026 | |
| 009010P001-1552A-032 | GOLF APPAREL BRANDS INC | | | 13301 S MAIN ST | | LOS ANGELES, CA 90061 | |
| 009011P001-1552A-032 | GOLINHARRIS INTERNATIONAL INC | JAMES SODANO | | 700 S FLOWER ST 24TH FL | | LOS ANGELES, CA 90017 | |
| 009012P001-1552A-032 | GOLUB CAPITAL INC | SANG LEE | | 666 FIFTH AVE 18TH FL | | NEW YORK, NY 10103 | |
| 009013P001-1552A-032 | GOLUB CAPITAL MANAGEMENT LLC | SANG LEE | | 666 FIFTH AVE 18TH FL | | NEW YORK, NY 10103 | |
| 003395P001-1552A-032 | GOMEZ*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003403P001-1552A-032 | GOMEZ*ERASMO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003564P001-1552A-032 | GONZALEZ*LESLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006255P001-1552A-032 | GONZALEZ*MIRIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009014P001-1552A-032 | GONZALO NICOLAS OLANO | | | 1440 CORAL RIDGE DR 260 | | POMPANO BEACH, FL 33071 | |
| 011839P001-1552A-032 | GOOD TECHNOLOGY INC | CUSTOMER CARE | | DEPT CH 17433 | | PALATINE, IL 60055-7433 | |
| 006077P001-1552A-032 | GORDON*GLENN | DBA GLENN GORDON TEXTILES | | 13346 VLY HEART DR NORTH | | SHERMAN OAKS, CA 91423 | |
| 004827P001-1552A-032 | GORGIAS INC | | | 180 SANSOME ST STE 1800 | | SAN FRANCISCO, CA 94101 | |
| 002591P001-1552A-032 | GORGIAS INC | | | 180 SANSOME ST | STE 1800 | SAN FRANCISCO, CA 94104 | |
| 003330P001-1552A-032 | GORNTO*CATHERINE M | CATHERINE M GORTON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003314P001-1552A-032 | GOROSPE*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010913P001-1552A-032 | GOSSELIN*TRACY | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004828P001-1552A-032 | GOT KNOWLEDGE LLC | RASTISHA SMIKLE | | 2709 TANSBORO DR | | DELTONA, FL 32725 | |
| 003778P001-1552A-032 | GOULD*WILLIAM THOMAS | DBA TOM GOULD CUSTOMS CONSULTING | | 16475 466TH PL SE | | NORTH BEND, WA 98045 | |
| 007576P001-1552A-032 | GOWLING LAFLEUR HENDERSON LLP | YAMILE CASTILLO | DBA GOWLINGS | 1 FIRST CANADIAN PL | 100 KING ST WEST STE 1600 | TORONTO, ON M5X1G5 | CANADA |
| 004830P001-1552A-032 | GPA PRINTING CA LLC | MICHELLE SCHOEN | | 9655 DESOTO AVE | | CHATSWORTH, CA 91311 | |
| 006335P001-1552A-032 | GRABLE*RYAN T | RYAN GRABLE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009018P001-1552A-032 | GRAFIQ TRAFIQ LLC | | | 4083 SUNRISE DR | | PARK CITY, UT 84098 | |
| 007454P001-1552A-032 | GRAIRE*VIRGINIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009020P001-1552A-032 | GRAND AMERICAN TIRE | TOM | | 21339 SATICOY ST | | CANOGA PARK, CA 91304 | |
| 006532P001-1552A-032 | GRAND DISTRIBUTION SVC LLC | RHONDA HOLDEN | | 2901 NEWBURY PRT AVE | | GARLAND, TX 75044 | |
| 009022P001-1552A-032 | GRAND IMAGINATION LLC | FERN N LEVY | | 20958 NORDHOFF ST | | CHATSWORTH, CA 91311 | |
| 012471P001-1552A-032 | GRAND PRAIRIE STAFFING, INC | DBA AMERITEMPS | SANDRA RODRIQUEZ | PO BOX 153134 | | IRVING, TX 75015-3134 | |
| 012498P001-1552A-032 | GRANITE LANDSCAPE AND MAINTENANCE INC | JEFF MITCHELL | | PO BOX 2022 | | GRAPEVINE, TX 76099 | |
| 009023P001-1552A-032 | GRANT DAHLSTROM INC | JANICE HO | DBA THE CASTLE PRESS | 1222 N FAIR OAKS AVE | | PASADENA, CA 91103 | |
| 010656P001-1552A-032 | GRANT*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009024P001-1552A-032 | GRAPHIC EFFECTS LLC | BARRY CLAPP | | 1803C NW BROAD ST | | MURFREESBORO, TN 37129 | |
| 007059P001-1552A-032 | GRAPHIC TRENDS INC | KIM TRAN | | 731 ADAMS ST | | PARAMOUNT, CA 90723-4007 | |
| 009025P001-1552A-032 | GRAU CUTTING AND SEWING SVC | CARLOS PEREDO/ROSA M RODRIQUEZ | | 2615 FRUITLAND AVE | | VERNON, CA 90058 | |
| 003606P001-1552A-032 | GRAUER*MAX | DBA THE GRAUER GROUP LLC | | 935 TRENTLE CT | | CHARLOTTE, NC 28211 | |
| 001367P001-1552A-032 | GREAT IOWA TREASURE HUNT | UNCLAIMED PROPERTY DIVISION | | 321 E 12TH ST | 1ST FL | DES MOINES, IA 50319 | |
| 004834P001-1552A-032 | GREATER NEW YORK DENTAL MEETING | CARLA BORG | | 200 W 41ST ST STE 1101 | | NEW YORK, NY 10036 | |
| 006539P001-1552A-032 | GREEN BAY PACKAGING INC | MICHELE COLE | | BIN NO 53139 | | MILWAUKEE, WI 53288 | |
| 012456P001-1552A-032 | GREEN MOUNTAIN KNITTING INC | GREEN MOUNTAIN KNITTING | ANETTE AUCOIN | PO BOX 1355 | | WILLISTON, VT 05495 | |
| 008227P001-1552A-032 | GREEN*CAROLYN J | CAROLYN GREEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009026P001-1552A-032 | GREENFIELDS ENTERPRISES INC | VENERANDA TOLEDO EA | DBA CUTTING EDGE ATELIER | 318 W 9TH ST | | LOS ANGELES, CA 90015 | |
| 009028P001-1552A-032 | GREENWALD SALES AND MARKETING LLC | MELISSA GREENWALD | | 1136 NEIL AVE | | COLUMBUS, OH 43201 | |
| 004836P001-1552A-032 | GREENWOOD OFFICE OUTFITTERS | | | 130 E FELIX ST STE 456 | | FORT WORTH, TX 76115 | |
| 004837P001-1552A-032 | GREG GORGIEVSKI | DBA SPLASH TAPES LLC | | 6 MAPLE CT | | BUTLER, NJ 07405 | |
| 005073P001-1552A-032 | GREILING*LINDSAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007063P001-1552A-032 | GRESWOLD*HADLEY | HADLEY GRESWORLD | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006183P001-1552A-032 | GREZLAK*LISA | DBA THE DESIGN COMMONWEALTH | | 37 LAWN PL | | SAINT LOUIS, MO 63110 | |
| 006391P001-1552A-032 | GRGURICH*SUZANNE | SUZI GRGURICH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003369P001-1552A-032 | GROGAN*DARYL | DARYL GROGAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009031P001-1552A-032 | GROUP FOUR DESIGN STUDIO LTD | KELLY GONSALVES | | 242 W 30TH ST #802 | | NEW YORK, NY 10001 | |
| 009032P001-1552A-032 | GROUP SVC | ERICA HUGHES | DBA ACCENT GROUP SOLUTIONS | 1154 RECO AVE | | SAINT LOUIS, MO 63126 | |
| 004838P001-1552A-032 | GROUPGIFTINGCOM INC | MARISSA MANNO | | 315 MAIN ST | 2ND FL | HUNTINGTON, NY 11743 | |
| 003243P001-1552A-032 | GRUBER*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003915P001-1552A-032 | GRUPO TEXCIN SA | ANDRES GWYNN | GT  GRUPO TEXCIN SA | ASUNCION | | MARIANO ROQUE ALONSO, | PARAGUAY |
| 009033P001-1552A-032 | GS ACQUISTIONCO INC | CHRISTIAN MCGILL | DBA INSIGHTSOFTWARE LLC | 8529 SIX FORKS RD #400 | | RALEIGH, NC 27615 | |
| 002592P001-1552A-032 | GS1 CANADA | DONNA HANNEY | TH1029 | PO BOX 4283 POSTAL STATION A | | TORONTO, ON M5W5W6 | CANADA |
| 004151P001-1552A-032 | GS1 CANADA | DONNA HANNEY | TH1029 | POSTAL STATION A | | TORONTO, ON M5W5W6 | CANADA |
| 012677P001-1552A-032 | GSG FASTENERS LLC | DBA: SCOVILL FASTENERS | GLORIA BROWN | PO BOX 538069 | | ATLANTA, GA 30353-8069 | |
| 004841P001-1552A-032 | GSP MARKETING TECHNOLOGIES INC | SAVANNAH HENDRICKSON | DBA CUSTOM COLOR | 5400 140TH AVE N | | CLEARWATER, FL 33760 | |
| 002593P001-1552A-032 | GUANGZHOU MEELYNN CLOTHING CO LTD | LYNN WU | | NO 11 WUXIANG BEITLIAN DASHI | | GUANGZHOU, GUANGDONG, 511430 | CHINA |
| 007485P001-1552A-032 | GUANGZHOU WEINI FUR CO LTD | LAWRENCE | G1  GUANGZHOU WEINI FUR CO LTD | SHILING TOWN HUADU DISTRICT | | GUANGZHOU,  510850 | CHINA |
| 006354P001-1552A-032 | GUERBER*SCOTT ERYN | DBA XTREME GRAPHICS AND DESIGN | XTREME GRAPHICS AND DESIGN | 5397 N COMMERCE AVE | | MOORPARK, CA 93021 | |
| 008740P001-1552A-032 | GUERRA*ELIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003681P001-1552A-032 | GUERRERO*RALPH | DBA THEREALRALPHG | | 12625 PACIFIC AVE # 8 | | LOS ANGELES, CA 90066 | |
| 006138P001-1552A-032 | GUIDO*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009035P001-1552A-032 | GUILBERT TEX INC | SIAMAK OKHOVAT | | 4801 STAUNTON AVE | | LOS ANGELES, CA 90058 | |
| 002910P001-1552A-032 | GURIN PRODUCTS LLC | SANJAY GUPTA | | 2522 CHAMBERS RD #100 | | TUSTIN, CA 92780 | |
| 003259P001-1552A-032 | GUSTAFSON*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006142P001-1552A-032 | GUTIERREZ*JUAN L | JUAN GUTIERREZ | DBA JLG STUDIOS | 10327 COTTONWOOD AVE | | HESPERIA, CA 92345 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003426P001-1552A-032 | GWEUN*HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011680P001-1552A-032 | H AND E EQUIPMENT SERVICES, INC | H AND E EQUIPMENT SVC INC | ANGELA FREELEN | PO BOX 849850 | | DALLAS, TX 75284-9850 | |
| 004050P001-1552A-032 | HACHETTE FILIPACCHI PRESSE | CLARA CHICOYE | | 3-9 AVE ANDRÉ MALRAUX | IMMEUBLE SEXTANT | LEVALLOIS-PERRET, 92300 | FRANCE |
| 009202P001-1552A-032 | HADDOCK*JOHN H | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003767P001-1552A-032 | HAEFNER*TRACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003417P001-1552A-032 | HAIMES*GABRIELLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004046P002-1552A-032 | HAITI PREMIER APPAREL SA | MARIE FLORENCE BAKER | | RTE DE L'AEROPORT | NO 18 RUE JEAN GILLES | PORT-AU-PRINCE, | HAITI |
| 009039P001-1552A-032 | HALCYON SECURITY LLC | CHAD HELLER | | 5033 MEYERS LN | | FORT WORTH, TX 76244 | |
| 004845P001-1552A-032 | HALO BRANDED SOLUTIONS INC | SUSAN GIPE | | 3182 MOMENTUM PL | | CHICAGO, IL 60689-5331 | |
| 009040P001-1552A-032 | HAMBURGER PATTYS CATERING LLC | FRANCINE EISNER | DBA: URBAN TACO CATERING | 9850 OWENSMOUTH AVE #5 | | CHATSWORTH, CA 91311 | |
| 005018P001-1552A-032 | HAMIEH*KHALED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004069P001-1552A-032 | HAN CHANG CO LIMITED | LEE JAE WOONG | | 228 YUNCHENG W RD BAIYUN DISTRICT | | GUANGZHOU, 510410 | CHINA |
| 007486P001-1552A-032 | HAN YOUNG FASHION SHANGHAI CO LTD | MAGGIE GAO | | 1501 CHARITY PLZ | 88 CAOXI BEI RD | SHANGHAI, 200030 | CHINA |
| 003729P001-1552A-032 | HAN*SOPHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003450P001-1552A-032 | HAND*JAIMIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009042P001-1552A-032 | HANESBRANDS INC | SUSAN ROBBINS | | 23130 NETWORK PL | | CHICAGO, IL 60673-1231 | |
| 004070P001-1552A-032 | HANGZHOU FANGYOULAN TEXTILE CO LTD | FIONA | | 4FLOOR BLDG 1 | NO 2 ZHUYAN RD HESHANG TOWN ZIAOSHAN | HANGZHOU CITY ZHE ZHE, | CHINA |
| 004071P001-1552A-032 | HANGZHOU HONGTI TEXTILE TECHNOLOGY CO LT | EDEN WANG | | WEISHUIQIAO VILLAGE SHATIANTOU VLG | GUALI TOWN XIAOSHAN DISTRICT HANGZHOU | ZHEJIANG, 311241 | CHINA |
| 004072P001-1552A-032 | HANGZHOU REALEVER TEXTILES CO LTD | TRISTAN | | HUACHUANG BLDG NO511 JIANYE RD | | HANGZHOU, ZHEJIANG, 310052 | CHINA |
| 004075P001-1552A-032 | HANGZHOU XINYUAN PRINTING | FANNY SUN | HANGZHOU XINYUAN PRINTING AND DYEING CO | & DYEING CO LTD | DANGWAN XIAOSHAN | HANGZHOU CITY ZHE, 311221 | CHINA |
| 004846P001-1552A-032 | HANK JR SHOE FITTING INC | NICOLE CEDILLO | | 737 S KELLOGG AVE | | GOLETA, CA 93117 | |
| 003572P001-1552A-032 | HANNA*LINDSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009245P001-1552A-032 | HANSELMAN*KATE LOUISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003662P001-1552A-032 | HANSON*PARIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006321P001-1552A-032 | HANSON*ROBERT W | DBA HANSON WAGNER AND ASSOCIATES | | 13765 ST CHARLES ROCK RD #114 | | BRIDGETON, MO 63044 | |
| 004849P001-1552A-032 | HAOLE MEDIA INC | ASHLEY BARRETT | | 126 VIRGINIA ST | #2 | EL SEGUNDO, CA 90245 | |
| 007373P001-1552A-032 | HAPPINESS BUTTON CO LIMITED | JOAN CHAN | HAPPINESS BUTTON CO | UNIT H 22F REASON GROUP TOWER | 403 CASTLE PEAK RD | CHUNG KWAI TSING DISTRICT, | HONG KONG |
| 009044P001-1552A-032 | HARBOR GROUP CONSULTING INC | | | 4400 BISCAYNE BLVD STE 750 | | MIAMI, FL 33137 | |
| 007140P001-1552A-032 | HARIKA DESIGN LIMITED | HAYLEY HANSON | | UNIT F4 THE OLD BREWERY | 75 STOUR ST | CANTERBURY, CT12NR | UNITED KINGDOM |
| 009045P001-1552A-032 | HAROLD AND CAROLE PUMP FONDATION | SUSAN WATKINS | TAI EVENTS INC | 13636 VENURA BLVD STE 416 | | SHERMAN OAKS, CA 91423 | |
| 001896P001-1552A-032 | HARPER*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003320P001-1552A-032 | HARRIS*CAMILLE YVETTE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003370P001-1552A-032 | HARRIS*DARYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003472P001-1552A-032 | HARRISON*JESSICA | JESSICA CARNAHAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008803P001-1552A-032 | HARVEY*ERIN MARIE | ERIN HARVEY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006246P001-1552A-032 | HASKELL*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006185P001-1552A-032 | HATFIELD*LISA MARIE | LISA HATFIELD | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010876P001-1552A-032 | HAURUM*TINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003671P001-1552A-032 | HAUSER*PETER JACOB | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000896P001-1552A-032 | HAWAII DEPT OF LAND AND NATURAL RESOURCES | | | KALANIMOKU BLDG | 1151 PUNCHBOWL ST | HONOLULU, HI 96813 | |
| 001124P001-1552A-032 | HAWAII DEPT OF TAXATION | SALES AND USE TAX | | 830 PUNCHBOWL ST | | HONOLULU, HI 96813 | |
| 000897P001-1552A-032 | HAWAII OFFICE OF ENVIRONMENTAL | QUALITY CONTROL | | 235 SOUTH BERETANIA ST, STE 702 | | HONOLULU, HI 96813 | |
| 006578P001-1552A-032 | HAWAIIPRINT INC | | | 916-B KAAAHI PL | | HONOLULU, HI 96817 | |
| 012418P001-1552A-032 | HAWAIIPRINT, INC | PETER GRETHER | CIT GROUP/COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 002916P001-1552A-032 | HAWK SEARCH INC | KATHY KOLBER | | 2700 S RIVE RD STE 400 | | DES PLAINES, IL 60018 | |
| 011888P001-1552A-032 | HAWORTH, INC | KATIE CARSON | | FILE 52595 | | LOS ANGELES, CA 90074-2595 | |
| 009048P001-1552A-032 | HAY MIKE INC | STEVEN LEWIS | | 4758 NW 120TH WAY | | POMPANO BEACH, FL 33076 | |
| 007141P001-1552A-032 | HAZELNUT STUDIOS | LUISA KOS | | 170 CASEWICK RD | | LONDON, 5E270SZ | UNITED KINGDOM |
| 003268P001-1552A-032 | HAZELTINE*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003487P001-1552A-032 | HAZLETON*JOSH | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006145P001-1552A-032 | HAZLETT*JULIE ANN | JULIE HAZLETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007297P001-1552A-032 | HB MODE CORP | PETER YU/213 | HB  PT SH GARMENT | 303 DORIIM DOSAN BEARS TOWER 110-4 | | GURO-DONG GURO-KU, | KOREA |
| 009053P001-1552A-032 | HB TRIM CO | MARIA CONTURBI | HBTRIM | 10454 W MC NAB RD | | FORT LAUDERDALE, FL 33321 | |
| 004853P001-1552A-032 | HD SUPPLY FACILITIES MAINTENANCE LTD | CYNTHIA HARRIS | DBA THE HOME DEPOT PRO | 3400 CUMBERLAND BLVD SE | | ATLANTA, GA 30339 | |
| 006583P001-1552A-032 | HDL SALES LLC | HEATHER LAGERGREN | HDL SALES | 3020 NW 63RD ST | | KANSAS CITY, MO 64151 | |
| 004152P001-1552A-032 | HEALTH CANADA - SANTÉ CANADA | | | 161 GOLDENROD DRWY | | OTTAWA, ON K1A0K9 | CANADA |
| 009054P001-1552A-032 | HEALTH SOLUTIONS SVC INC | MICHELLE BUSSIE | | 11409 CHRONHILL DR STE M | | OWINGS MILLS, MD 21117 | |
| 009055P001-1552A-032 | HEALTHCARE FOUNDATION OF SO NEW MEXICO | SHAWNA RUNYAN | | 301 SOUTH CHURCH ST STE H | | LAS CRUCES, NM 88001 | |
| 004153P001-1552A-032 | HEALTHMED LIMITED | STEVE BELL | | 58 FRANKLYN DR | | BEAVER BANK, NS B4G1A4 | CANADA |
| 006158P001-1552A-032 | HEARD*KAYLIE LYN | KRISTA HEARD | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012888P001-1552A-032 | HEARST MAGAZINES | YJ - HEARST MAGAZINES | ALLEN GRIFFIN | PO BOX 90002 | | PRESCOTT, AZ 86304-9002 | |
| 009056P001-1552A-032 | HEATHER CARLTON | ART 4 FASHION | | 849 N LIMA ST | | BURBANK, CA 91505 | |
| 004855P001-1552A-032 | HEELUXE LLC | NICHOLE CEDILLO | | 737 S KELLOGG AVE | | GOLETA, CA 93117 | |
| 003651P001-1552A-032 | HEIL*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003437P001-1552A-032 | HEIS*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006157P001-1552A-032 | HEITZMAN*KAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009468P001-1552A-032 | HEITZMAN*MARY K | KAY HEITZMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004076P001-1552A-032 | HEJA GROUP TEXTILE CO LTD | FRED ZHANG | | SOUTH OF MARKET RD | | SHENGZE TOWN,  215200 | CHINA |
| 011841P001-1552A-032 | HELLO DIRECT, INC | | | DEPT OH17200 | | PALATINE, IL 60055-7200 | |
| 004154P001-1552A-032 | HEMISPHERE FREIGHT AND BROKERAGE INC | CATHY MANDALARI | | 21 GOODRICH RD UNIT 3 | | ETOBICOKE, ON M8Z6A3 | CANADA |
| 003650P001-1552A-032 | HENDERSON*NICOLAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006039P001-1552A-032 | HENDRICKS*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003414P001-1552A-032 | HENDRICKSEN*FREDERICKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007487P001-1552A-032 | HENG LI STRING AND BRAID (SHANGHAI) LTD | KATHY LIN | HENGLI STRING AND BRAID SHANGHAI LTD | NO2299 WEST YANAN RD | | SHANGHAI SHA,  200336 | CHINA |
| 006589P001-1552A-032 | HENGMEI INTL INC | | | 110 E 9TH ST STE B791 | | LOS ANGELES, CA 90079 | |
| 003442P001-1552A-032 | HENLEY*HUGH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012449P001-1552A-032 | HENRY B MCDANIEL III | DBA SURVAIT LLC | HENRY MCDANIEL | PO BOX 1207 | | SORRENTO, FL 32776-1207 | |
| 012523P001-1552A-032 | HENRY SCHEIN | MARIE CATALANO | | PO BOX 223198 | | PITTSBURGH, PA 15251-2198 | |
| 007787P001-1552A-032 | HERGEN*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004858P001-1552A-032 | HERITX INC | JOI MORRIS | | 1217 WILSHIRE BLVD #3390 | | SANTA MONICA, CA 90408-3390 | |
| 006334P001-1552A-032 | HERMANSEN*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007735P002-1552A-032 | HERNANDEZ*ALEXA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009143P001-1552A-032 | HERNANDEZ*JAKE LUIS | JAKE HERNANDEZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003504P001-1552A-032 | HERNANDEZ*KARIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009062P001-1552A-032 | HERRINGTON-ERICKSSEN PRODUCTIONS | KEVIN CARPENTER | | 5531 MCCOMMAS BLVD | | DALLAS, TX 75206 | |
| 002781P001-1552A-032 | HH BROWN SHOE CO INC | CYNTHIA CASERMA | DBA SOFFT SHOE CO | PO BOX 26802 | | NEW YORK, NY 10087 | |
| 003503P001-1552A-032 | HICKS*KAREN BABER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003505P001-1552A-032 | HICKS*KARLTON SPENCER | KARLTON HICKS | DBA KARLTON HICKS | 1518 FEDERAL AVE | PENTHOUSE #3 | LOS ANGELES, CA 90025 | |
| 005967P001-1552A-032 | HIDAKA*CHIEKO | | DBA CHI INTERNATIONAL INC | 1910 THOMAS AVE | | CHEYENNE, WY 82001 | |
| 004860P001-1552A-032 | HIGHLANDER EQUIPMENT COMPANY INC | APRIL DOMBEY | | 110 CLYDE RD | | SOMERSET, NJ 08873 | |
| 004861P001-1552A-032 | HIGIER ALLEN AND LAUTIN PC | | | 2711 NORTH HASKELL AVE STE 2400 | | DALLAS, TX 75204 | |
| 007375P001-1552A-032 | HUENG TECHBLOOM PRINTING GROUP LIMITED | TAM CHUN FAI LOUIS | HUENG TECHBLOOM PRINTED GROUP LIMITED | 8FFORD GLORY PLZ | 37-38 WING HONG ST | CHEUNG SHA WAN KLN, | HONG KONG |
| 003539P001-1552A-032 | HILL*KRISTEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011303P001-1552A-032 | HILL*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006600P001-1552A-032 | HILTON GARDEN INN CALABASAS | JEROEN BUIKS | | 24150 PK SORRENTO | | CALABASAS, CA 91302 | |
| 003248P001-1552A-032 | HINKLEY*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004864P001-1552A-032 | HIRE QUEST LLC | MONICA SANTOYO | DBA SNELLING | 111 SPRINGHALL DR | | GOOSE CREEK, SC 29445 | |
| 004865P001-1552A-032 | HIRERIGHT LLC | | | 100 CENTERVIEW DR | STE 300 | NASHVILLE, TN 37214 | |
| 012854P001-1552A-032 | HIRERIGHT, LLC | HIRERIGHT  LLC | | PO BOX 847891 | | DALLAS, TX 75284-7891 | |
| 004866P001-1552A-032 | HIRSCH SOLUTIONS INC | CHERYL ROBBINS | | 490 WHEELER RD STE 285 | | HAUPPAUGE, NY 11788 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004007P001-1552A-032 | HK SYNERGY TECHNOLOGY CO LIMITED | WILLIAM ZHENG | WF - WELL FOAM TECH LIMITED | NO2638 KWAI CHEONG RD | | KWAI CHUNG, | HONG KONG |
| 004008P001-1552A-032 | HK XIEXIN INTERNATIONAL GROUP LTD | JONATHAN CHEN | | MONGKOK COMM CTR 16 ARGYLE ST | | MONGKOK KLN, | HONG KONG |
| 005964P001-1552A-032 | HOARD*CHARLES M | CHARLES HOARD | DBA CROWN PHOTOS | 25693 NEBLINA CT | | SANTA CLARITA, CA 91355 | |
| 006265P001-1552A-032 | HODGSON*NATALIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003652P001-1552A-032 | HOELZL*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006605P001-1552A-032 | HOFFMAN CALIFORNIA FABRICS | | | 25792 OBRERO DR | | MISSION VIEJO, CA 92691 | |
| 009066P001-1552A-032 | HOFFMAN TEXAS INC | MICHELL RODRIGUEZ | DBA ROTO ROOTER SVC AND PLUMBING | 3817 CONFLANS | | IRVING, TX 75061 | |
| 006089P001-1552A-032 | HOLDERMAN*HOLLY | DBA: LAKEHOUSE | | 204-11 SHEARWATER CT WEST | | JERSEY CITY, NJ 07305 | |
| 007080P001-1552A-032 | HOLLAND*JOSHUA | JOSUA HOLLAND | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006140P001-1552A-032 | HOLLAND*JOSHUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003596P001-1552A-032 | HOLLINGER*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004871P001-1552A-032 | HOLLY CORBET REPRESENTS LLC | HOLLY CORBETT | | 420 WEST 46TH ST | A3 | NEW YORK, NY 10036 | |
| 009068P001-1552A-032 | HOLLYWOOD MODEL MANAGEMENT LLC | MICHAEL SCHERER | | 953 COLE AVE | | LOS ANGELES, CA 90038 | |
| 006000P001-1552A-032 | HOLMAN*DARREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005153P001-1552A-032 | HOLTER*MELENA LOUISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009069P001-1552A-032 | HOLTZE MAGNOLIA LLLP | ALAN VONGPHOUT | DBA THE MANGNOLIA HOTEL | 1401 COMMERCE ST | | DALLAS, TX 75201 | |
| 009071P001-1552A-032 | HOME DEPOT PRO-SUPPLY WORKS | CYNTHIA HARRIS | | 2455 PACES FERRY RD | | ATLANTA, GA 30339 | |
| 005804P001-1552A-032 | HONAKER*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007377P001-1552A-032 | HONG KONG XIN YUE MOULD LIMITED | ZE HUA JIANG | | WORLD FINANCE CTR HARBOUR CITY | 17 CANTON RD TSIM SHA TSUI | KOWLOON, | HONG KONG |
| 010595P001-1552A-032 | HONIKMAN*STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007489P001-1552A-032 | HONOUR RICH INTL TRADE CO LTD | HELEN YUAN | HR - SHINY - HONOUR RICH INTL | CHANG KENG VLG LIAOBU TOWN GUANG DONG CITY | | DONG GUAN PROVINCE,  523400 | CHINA |
| 011544P001-1552A-032 | HOOSIER SALES LLC | DANNY VALDIVIESO | | PO BOX 432 | | LA PORTE, IN 46352 | |
| 002743P001-1552A-032 | HOOVER*DOROTHY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008488P001-1552A-032 | HOROWITZ*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003360P001-1552A-032 | HOSCH*DANIEL L | DBA: DAN'S MEDICAL UNIFORMS | | 14803 FOREST OAKS DR STE 300 | | LOUISVILLE, KY 40245 | |
| 009075P001-1552A-032 | HOSPITALITY REPS INC | LESLIE BUSHBY | | 2502 SE ST LUCIE BL | | STUART, FL 34996 | |
| 005918P002-1552A-032 | HOULBERG*ANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004875P001-1552A-032 | HOUSE LEOPARD PRODUCTIONS INC | MATT ROSSIN | DBA SMASHBOX STUDIOS INC | 32 AVE OF THE AMERICAS | 22ND FL | NEW YORK, NY 10013 | |
| 006609P001-1552A-032 | HOUSE OF BUSINESS MACHINES INC | SILVA AYRAPETYAN | | 4652 LANKERSHIM BLVD | | NORTH HOLLYWOOD, CA 91602 | |
| 004876P001-1552A-032 | HOUSTON COMMUNICATIONS INC | BETTY CEPEDA | HCI CONNECTS | 1105 INDUSTRIAL BLVD | | SUGAR LAND, TX 77478 | |
| 009685P001-1552A-032 | HOVEE*NATALIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003676P001-1552A-032 | HOWARD*PIERRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009076P001-1552A-032 | HOWARDS RUG CO OF VENTURA INC | ALINA KENNEDY | | 701 DEL NORTE BLVD 225 | | OXNARD, CA 93030-7979 | |
| 009077P001-1552A-032 | HOWARDS RUG CO OF VENTURA INC | NATALIE WILKES | | 2960 LOS OLIVOS STE 100 | | OXNARD, CA 93036 | |
| 008684P001-1552A-032 | HOWIE-RICHARDSON*DYLAN | DYLAN HOWIE RICHARDSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009078P001-1552A-032 | HOWROYD WRIGHT EMPLOYMENT AGENCY | NADINE MEISTER | DBA APPLE ONE EMPLOYMENT SVC | 327 WEST BROADWAY | | GLENDALE, CA 91204 | |
| 009079P001-1552A-032 | HQ22 CREATIVES LLC | QUENTON THOMAS | | 23869 PHILIP DR | | SOUTHFIELD, MI 48075 | |
| 004878P001-1552A-032 | HR SIMPLIFIED INC | VAL THAYER | | 8441 WAYZATA BLVD STE 300 | | MINNEAPOLIS, MN 55426 | |
| 011334P001-1552A-032 | HUAFANG CO LTD | HUAFANG CO LIMITED BY SHARES | WANG CHAO | NO 819 HUANGHE 2 RD | | BINZHOU, SHANDONG, | CHINA |
| 007579P001-1552A-032 | HUB INTERNATIONAL HKMB LIMITED | ANDREW RYDER-TURNER | | 595 BAY ST | STE 900 | TORONTO, ON M5G2C2 | CANADA |
| 009080P001-1552A-032 | HUBERT ZEMKE | HURBERT ZUMKE | DBA HUBRIS DESIGN | 1232 1/2 WESTERLY TER | | LOS ANGELES, CA 90026 | |
| 007439P001-1552A-032 | HUDSON STRAITS CLO 2004 LTD | GINGER MANDERS | | QUEENSGATE HOUSE SOUTH CHURCH ST | | GEORGETOWN, | GRAND CAYMAN |
| 009081P001-1552A-032 | HUDSON'S CHILDRENSWEAR REVIEW | MYCHELE MEDINA | | 235 E BROADWAY STE 624 | | LONG BEACH, CA 90802 | |
| 006612P001-1552A-032 | HUDSON'S TRADE PUBLICATIONS | | HUDSON'S CHILDRENSWEAR REVIEW | 235 E BROADWAY STE 624 | | LONG BEACH, CA 90802 | |
| 009626P001-1552A-032 | HUDSON*MONICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009163P001-1552A-032 | HUG*JEAN PHILIPP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005972P001-1552A-032 | HUGHES*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003353P001-1552A-032 | HUGHES*CONNOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005786P001-1552A-032 | HUGHES*ZACHARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007490P001-1552A-032 | HUNAN SANHUA APPAREL INDUSTRIAL CO LTD | SIZHE WANG | QF - HUNAN SANHUA APPAREL INDUSTRIAL C | SHUIYIXIANG RD | | YONGZHOU HUNAN,  426100 | CHINA |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007378P001-1552A-032 | HUNG TO SHOULDER PAD MFG LTD | YUKI SO | HUNG TO SHOULDER PAD MFY LTD | 16-26 KWAI TAK ST | | KWAI CUNG KLN, | HONG KONG |
| 006614P001-1552A-032 | HUNTER CONTRACT MANUFACTURING INC | | | 569 CAPITAL DR | | LAKE ZURICH, IL 60047 | |
| 012770P001-1552A-032 | HURON CONSULTING GROUP, INC | DBA HURON CONSULTING SVC LLC | DEBBIE HACKETT | PO BOX 71223 | | CHICAGO, IL 60694-1223 | |
| 004884P001-1552A-032 | HURST-LAMB LEGACY GROUP | JODY LAMB | DBA BIG FROG ALLIANCE | 317 SINGING QUAIL TRL | | HASLET, TX 76052 | |
| 009082P001-1552A-032 | HUSHCO INC | EFREN | DBA HUSHCO BUTTONS | 2828 S GRAND AVE | | LOS ANGELES, CA 90007 | |
| 009083P001-1552A-032 | HUTART GLOBAL LLC | KELLY JUN | | 13950 SENLAC DR #200 | | FARMERS BRANCH, TX 75234 | |
| 004886P001-1552A-032 | HY-TEK MATERIAL HANDLING LLC | CAROLYN THOMAS | | 2222 RICKENBACKER PKWY WEST | | COLUMBUS, OH 43217 | |
| 009084P001-1552A-032 | HYMAN PHELPS AND MCNAMARA PC | DEANA ANDERSON | | 700 13TH ST NW STE 1200 | | WASHINGTON, DC 20005 | |
| 007299P001-1552A-032 | HYOSUNG CORPORATION-CHINA | JEONG PYO (CHRIS) HONG | YP - HYOSUNG CORP | 450 KONGDUK-DONG MAPO-KU | | SEOUL, | KOREA |
| 007300P001-1552A-032 | HYOSUNG CORPORATION-KOREA | | | 450 GONGDEOKDONG MAPOGU | | SEOUL, 121720 | KOREA |
| 007301P001-1552A-032 | HYOSUNG TNC CORP | CHRIS | Y1 - HYOSUNG THC CORP | 119 MAPODAERO | MAPO-GU | SEOUL, 4144 | KOREA |
| 003926P001-1552A-032 | HYOSUNG TNC CORP | CHRIS | YF - HYOSUNG TNC CORP | 119 MAPODAERO | | MAPO-GU, 4144 | KOREA |
| 007143P001-1552A-032 | HYPER AND VAGUE LTD | BEN IB | HYPER AND VAUGE LTD | 7 BOURNE RD | | LONDON, N8 9HJ | UNITED KINGDOM |
| 004885P001-1552A-032 | HYPERION PRODUCTIONS LLC | LINA HUL | | 3371 GLENDALE BLVD | NO 132 | LOS ANGELES, CA 90039 | |
| 002709P001-1552A-032 | HYPERION PRODUCTIONS, LLC | LINA HUL | | 3371 GLENDALE BL #132 | | LOS ANGELES, CA 90039 | |
| 009085P001-1552A-032 | HYUNDAI MERCHANT MARINE CO LTD | ANDREA MARZILLO | DBA HYUNDAI AMERICA SHIPPING AGENCY | 9977 N 90TH ST STE 270 | | SCOTTSDALE, AZ 85258 | |
| 004009P001-1552A-032 | HYUNJIN TEXTILE CO | CHUNG YOON | | 362 SHA TSUI RD | | TSUEN WAN, 999077 | HONG KONG |
| 004887P001-1552A-032 | I AND T ELECTRICAL LIGHTING LLC | MOE | | 207 PIAGET AVE | | CLIFTON, NJ 07011 | |
| 013015P002-1552A-032 | IA- DEPT OF REVENUE | OFFICE OF THE ATTORNEY GENERAL OF IOWA | BANKRUPTCY UNIT | TERESA CORBIN | 1305 E WALNUT | DES MOINES, IA 50315 | |
| 012673P001-1552A-032 | IBM CORP | INTERNATIONAL BUSINESS MACHINES CORP | JOHN MAZZILLI | PO BOX 534151 | | ATLANTA, GA 30353-4151 | |
| 009086P001-1552A-032 | ICOMMUNICATIONS | ANDREW HERNANDEZ | | 11100 SEPULVEDA BLVD #563 | | MISSION HILLS, CA 91345 | |
| 006618P001-1552A-032 | ICONTACT CORP | | | 5221 PARAMOUNT PKWY STE 200 | | MORRISVILLE, NC 27560 | |
| 007580P001-1552A-032 | ICS COURIER | CHRIS TRIBE | | 300 TALBOT ST WEST | | AYLMER, ON N5H1K2 | CANADA |
| 009087P001-1552A-032 | ID GROUP | JEREMY WILKENS | | 15262 CONNECTOR LN | | HUNTINGTON BEACH, CA 92649 | |
| 013052P002-1552A-032 | ID- STATE TAX COMMISSION | KELLIE MINGO | | PO BOX 36 | | BOISE, ID 83722 | |
| 000888P001-1552A-032 | IDAHO DEPT OF ENVIRONMENTAL QUALITY | | | 1410 N HILTON | | BOISE, ID 83706 | |
| 000899P001-1552A-032 | IDAHO DEPT OF WATER RESOURCES | | | 322 EAST FRONT ST | PO BOX 83720 | BOISE, ID 83720 | |
| 004892P001-1552A-032 | IDEAL STORE FIXTURES INC | JULIE LYNCH | ID - IDEAL STORE FIXTURES | 330 12 N MERIDIAN RD | | AUSTINTOWN, OH 44509 | |
| 009088P001-1552A-032 | IDENTITY SYSTEMS INC | AMY GWYER | | 1324 STIMMEL RD | | COLUMBUS, OH 43223 | |
| 004894P001-1552A-032 | IDVILLE INC | MARIANNA COLPEAN | | 5376 52ND ST SE | | GRAND RAPIDS, MI 49512 | |
| 009090P001-1552A-032 | IFR INC | LISA NYEBOER | DBA HOLLAND STORAGE SYSTEMS LLC | 10875 CHICAGO DR | | ZEELAND, MI 49464 | |
| 003558P001-1552A-032 | IGNACIO*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003776P001-1552A-032 | ILLIANO*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001127P001-1552A-032 | ILLINOIS DEPARTMTENT OF REVENUE | SALES AND USE TAX | | 101 W JEFFERSON | | SPRINGFIELD, IL 62702 | |
| 004895P001-1552A-032 | ILLUSTRATED DIGITAL CORP | KIM LAFLEUR | | 29910 LOS NOGALES RD | | TEMECULA, CA 92591 | |
| 004155P001-1552A-032 | ILOBBY CORP | GRIGORY FRIDMAN | | 5255 YONGE ST | STE 1500 | TORONTA, ON M2N6P4 | CANADA |
| 004896P001-1552A-032 | IMAGENET CONSULTING LLC | MATTHEW NELSON | | 913 N BROADWAY AVE | | OKLAHOMA CITY, OK 73102 | |
| 002716P001-1552A-032 | IMPACT DESIGN LLC | BILLIE GEORGINA | ALLCUSTOMWEARCOM | 4049 PENNSYLVANIA AVE STE 204 | | KANSAS CITY, MO 64111 | |
| 012869P001-1552A-032 | IMPACT DESIGN LLC | DBA ALLCUSTOMWEARCOM | BILLIE GEROGINA | PO BOX 872984 | | KANSAS, MO 64187-2984 | |
| 004898P001-1552A-032 | IMPACT DESIGN LLC | BILLIE GEORGINA | DBA ALLCUSTOMERWEARCOM | 4049 PENNSYLVANIA AVE | STE 204 | KANSAS CITY, MO 64111 | |
| 004899P001-1552A-032 | IMPACT TECH INC | CHRIS MCRAE | | 223 EAST DE LA GUERRA ST | | SANTA BARBARA, CA 93101 | |
| 009094P001-1552A-032 | IMPEX TEXTILE | YEVA SHABSIS | | 5901 SHEILA ST | | LOS ANGELES, CA 90040 | |
| 009095P001-1552A-032 | IMPORT GENIUS | CLIENT SVC | TRADE DATA SVC INC | 79150 DEL CAMINO RD STE 116 | | SCOTTSDALE, AZ 85258 | |
| 004901P001-1552A-032 | IMPRESSIVE PRINTING INC | CHRISTINE | | 313 TENTH ST | | CARLSTADT, NJ 07072 | |
| 007581P001-1552A-032 | IMPRINT PLUS | SHIRLEY SHI | | 21320 GORDON WAY UNIT 260 | | RICHMOND, BC V6W1J8 | CANADA |
| 007071P001-1552A-032 | IN-N-OUT BURGER | ALMA LIEVANOS | | 13502 HAMBURGER LN | ATTN: COOKOUT DEPT | BALDWIN PARK, CA 91706-5885 | |
| 009096P001-1552A-032 | INDEPENDENCE STUDIO LLC | OMID SHABKHIZ | | 6431 INDEPENDENCE AVE | | WOODLAND HILLS, CA 91367 | |
| 004904P001-1552A-032 | INDEPENDENT ARTISTS INC | CHRISTINA GASCA | | 2515 FARRINGTON ST | | DALLAS, TX 75207 | |
| 006625P001-1552A-032 | INDEPENDENT COLLEGE BOOKSTORE ASSO INC | STACY WAYMIRE EXCUTIVE DIRECTOR | | 287 4TH ST4 | | ASHLAND, OR 97520 | |
| 002595P001-1552A-032 | INDEPENDENT PHARMACY ALLIANCE OF AMERICA | LAURA SONDEJ | | 3 CEDAR BROOK DR | | CRANBURY, NJ 08512 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001366P001-1552A-032 | INDIANA UNCLAIMED PROPERTY | OFFICE OF THE INDIANA ATTORNEY GENERAL | | PO BOX 2504 | | GREENWOOD, IN 46204 | |
| 009098P001-1552A-032 | INDIGITAL LLC | CARMEL BERGHOLZ | | 1555 VINE ST #330S | | LOS ANGELES, CA 90028 | |
| 009099P001-1552A-032 | INDIGO MOUNTAIN INC | PATRICIA RODRIGUEZ | IG - INDIGO MOUNTAIN | 2016 TRADE CTR WAY STE C | | NAPLES, FL 34109-6241 | |
| 004906P001-1552A-032 | INDUSTRY GROUP USA LLC | STACY JIMENEZ | DBA INDUSTRY MODEL MANAGEMENT | 469 S ROBERTSON BLVD | | BEVERLY HILLS, CA 90211 | |
| 009100P001-1552A-032 | INFLUENCER STUDIOS | PAOLO MORENO | | 9451 CHARLEVILLE BLVD #588 | | BEVERLY HILLS, CA 90212 | |
| 009101P001-1552A-032 | INFOCUS MARKETING INC | KATHERINE L JOHN | | 4245 SIGLER RD | | WARRENTON, VA 20187 | |
| 011542P001-1552A-032 | INFORMA LIFE SCIENCES EXHIBITIONS, INC | JENNIFER KAUFLING | DBA FIME | PO BOX 419287 | | BOSTON, MA 02241 | |
| 004907P001-1552A-032 | INFORMATION AND COMPUTING SERVICES INC | TINA DOLLAR | DBA RF-SMART | 3563 PHILIPS HWY | STE F-601 | JACKSONVILLE, FL 32207 | |
| 009102P001-1552A-032 | INFORMATION MANAGEMENT SVC LLC | MICHELLE WALLACE | DBA MYBINDINGCOM | 5500 NE MOORE CT | | HILLSBORO, OR 97124 | |
| 009103P001-1552A-032 | INGALLS MEMORIAL HOSPITAL | JORI BRINKS | | 1 INGALLS DR | | HARVEY, IL 60426-3558 | |
| 002596P001-1552A-032 | INNOVANCE TEXTILES LIMITED | WENDY KOWK | | UNIT 1714 17TH FL KWONG SANG HONG CTR | 151-153 HOI BUN RD | KWUN TONG KLN, | HONG KONG |
| 012681P001-1552A-032 | INNOVATIVE PACKAGING GROUP, INC | PAT WAITS | MAUREEN DICKSON | PO BOX 540996 | | DALLAS, TX 75354-0996 | |
| 009105P001-1552A-032 | INNOVATIVE PERFORMANCE CONTRACTION INC | SHEILA VISCONTI | | 17480 DALLAS PKWY STE 215 | | DALLAS, TX 95287 | |
| 004911P001-1552A-032 | INNOVATIVE STRATEGIES INC | BRITTNEE GRADNEY | DBA THE ALEXANDER GROUP | 3200 KIRBY DR STE 800 | | HOUSTON, TX 77098 | |
| 011726P001-1552A-032 | INRIVER AB | INRIVER INC | ANDREAS BLOMQVIST | SODRA TULLGATEN 4 | | MALMO, 21140 | SWEDEN |
| 006467P001-1552A-032 | INSCOPE DESIGN GROUP | JEANNINE/973-763-9354 | | 108 VLY RD | | GLEN ROCK, NJ 07452 | |
| 009106P001-1552A-032 | INSIDE THE SCOOPS LLC | LAURA WARFIELD | | 3412 W 185TH ST | | TORRANCE, CA 90504 | |
| 004912P001-1552A-032 | INSIGHT A PROFESSIONAL LAW CORP | STEVEN RITCHESON | | 578 WASHINGTON BLVD #503 | | MARINA DEL REY, CA 90292 | |
| 004913P001-1552A-032 | INSTALACION INDUSTRIAL SYSTEM SOLUTION | JORGE CALDERON | | 1854 E 67TH ST | | LOS ANGELES, CA 90001 | |
| 004914P001-1552A-032 | INTEGRATED ACCESS SYSTEMS | JANELLE WEIDENBENNER | | 6500 PINECREST DR | STE 500 | PLANO, TX 75024 | |
| 009109P001-1552A-032 | INTEGRATED COMMUNICATIONS INC | PETER LEVSHIN | | 1411 W 190TH ST STE 110 | | GARDENA, CA 90248 | |
| 007072P001-1552A-032 | INTEGRITRY MAP INC | JON ROSEN/CELL 310-801-1989 | 169744526 | 4220 ENSENADA DR | | WOODLAND HILLS, CA 91364-5402 | |
| 004915P001-1552A-032 | INTEGRITY LEGAL CORP OF ORANGE COUNTY | ED RODIECK | | 17900 SKY PK CIR | STE 106 | IRVINE, CA 92614 | |
| 011625P001-1552A-032 | INTEGRITY STAFFING SOLUTIONS | PATRICIA RECORDS | | PO BOX 713870 | | PHILADELPHIA, PA 19171-3870 | |
| 004916P001-1552A-032 | INTEGRUS LLC | CINDY ALLEN | DBA ADVANCED OFFICE | 14370 MYFORD RD | STE 100 | IRVINE, CA 92606 | |
| 004156P001-1552A-032 | INTELLIGENT FABRIC TECHNOLOGIES | CLARISSA CHAN | NORTH AMERICA INC | 525 DENISON ST UNIT 2 | | MARKHAM, ON L3R1B8 | CANADA |
| 002976P001-1552A-032 | INTELLIGENT FABRIC TECHNOLOGIES INC | CAL JONES | | 525 DENISON ST UNIT 1 | | MARKHAM, ON L3R1B8 | CANADA |
| 004917P001-1552A-032 | INTELLIVEND INC | ANTHONY VASHI | | 1775 N PERRIS BLVD | | PERRIS, CA 92571 | |
| 009111P001-1552A-032 | INTERACTIVE HEALTH SOLUTIONS INC | LINDA BANK | | 1700 E GOLF RD STE 900 | | SCHAUMBURG, IL 60173 | |
| 007425P001-1552A-032 | INTERAMERICAN TAILOR | SANDY MOURRA | | RTE DE L'AEROPORT | | PORT-AU-PRINCE, | HAITI |
| 006638P001-1552A-032 | INTERCONTINENTAL GREETINGS LTD | | | 38 WEST 32ND ST STE 910 | | NEW YORK, NY 10001 | |
| 009112P001-1552A-032 | INTERCONTINENTAL VISA SVC | RACHEL SIEGEL | | 350 S FIGUEROA ST STE 185 | | LOS ANGELES, CA 90071 | |
| 013002P002-1552A-032 | INTERMODAL BRIDGE TRANSPORT | HOPE AUGUST | | 100 LIGHTING WAY | | SECAUCUS, NJ 07094 | |
| 009114P001-1552A-032 | INTERMODAL CARTAGE CO LLC | JACQUELIN DAVIS/DEBBIE JUSTICE | | LOCKBOX 410593 | | NASHVILLE, TN 37241-5000 | |
| 007379P001-1552A-032 | INTERNATIONAL HEALTH INSURANCE DANMARK | | | 10TH & 11TH FL CAPITAL BLDG | 6-10 SUN WUI RD | CAUSEWAY BAY, | HONG KONG |
| 009116P001-1552A-032 | INTERNATIONAL MUSE INC | PAT YATES | DBA BUTTON BRIGHT | 2310 E PONDEROSA DR #27 | | CAMARILLO, CA 91301 | |
| 004921P001-1552A-032 | INTERNATIONAL PAPER CO | NOLA WARD | | 64 POPLAR AVE | | MEMPHIS, TN 38197 | |
| 009117P001-1552A-032 | INTERNATIONAL RESEARCH SVC INC | WALLIS H MELANSON | IRSI | 222 GRACE CHURCH ST STE 201 | | PORT CHESTER, NY 10573 | |
| 004922P001-1552A-032 | INTERNATIONAL TRAVEL SOLUTIONS | BELLA GARZA | DBA PASSPORT HEALTH | 4700 DEXTER DR STE 300 | | PLANO, TX 75093 | |
| 007604P001-1552A-032 | INTERTEK TESTING SVC CAMBODIACO | RATTANA VORN INTERTEK | | SANGKAT BOEUNG KENG KANG I KHAN CHAMKARMON | | PHNOM PENH, | CAMBODIA |
| 004678P001-1552A-032 | INTERTEK TESTING SVC LTD SHANGHAI | ALEX HU | | QILAI INDUSTRIAL PK | | SHANGHAI, 200233 | CHINA |
| 007492P001-1552A-032 | INTERTEK TESTING SVC LTD SHANGHAI | J J CHAN | | BLOCK 8 JINLING BUSINESS SQUARE | NO801 YI SHAN RD | SHANGHAI, 200233 | CHINA |
| 012927P001-1552A-032 | INTERTEL TECHNOLOGIES, INC | CARIA MUNGUIA/ EXT 16142 | | PO BOX 975165 | | DALLAS, TX 75397-5165 | |
| 007144P001-1552A-032 | INTERTRUST (UK) LIMITED | IKRAM UDDIN | | 1 BARTHOLOMEW LN | | LONDON,  EC2N 2AX | UNITED KINGDOM |
| 012604P001-1552A-032 | INTRALINKS, INC | STEVE DAVIS | | PO BOX 392134 | | PITTSBURGH, PA 15251-9134 | |
| 009119P001-1552A-032 | INTUITIVE VISION NETWORK | ANDREA MARTONE | | 32 LANDING RD | | GLEN COVE, NY 11542 | |
| 001243P001-1552A-032 | IOWA ATTORNEY GENERAL | BRENNA BIRD | | HOOVER STATE OFFICER BLDG | 1305 E WALNUT 2ND FL | DES MOINES, IA 50319 | |

# Charismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009120P001-1552A-032 | IP RESEARCH PLUS INC | BB AND T | | 3425 LEONARDTOWN RD | | WALDORF, MD 20601 | |
| 003500P001-1552A-032 | IPAC*JUSTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004888P001-1552A-032 | IPHFHA INC | JILL BUCHANAN | | 7829 E ROCKHILL ST | STE 201 | WICHITA, KS 67206 | |
| 009122P001-1552A-032 | IPIC GOLD CLASS ENTERTAINMENT LLC | PATRICK BRENNAN | DBA: IPIC THEATERS | 10840 WILSHIRE BLVD | | LOS ANGELES, CA 90024 | |
| 011646P001-1552A-032 | IPRO MEDIA INC | | | PO BOX 77096 | | MINNEAPOLIS, MN 55480-7796 | |
| 009123P001-1552A-032 | IQAIR NORTH AMERICA LLC | WINNIE LIM | | 14351 FIRESTONE BLVD | | LA MIRADA, CA 90638 | |
| 006254P001-1552A-032 | IRBY*MIKE | DBA MIKE IRBY PHOTOGRAPHY | | 181 BRIDGE ST | | PHOENIXVILLE, PA 19460 | |
| 009125P001-1552A-032 | IRENE WONG | DBA MEIDE LLC | | 2355 WESTWOOD BLVD #383 | | LOS ANGELES, CA 90064 | |
| 007145P001-1552A-032 | IS THIS UTOPIA | CAROL ELLIOTT | | UNIT 4 BAYFORD ST INDUSTRIAL ESTATE | BAYFORD ST | LONDON,  E8 3SE | UNITED KINGDOM |
| 011242P001-1552A-032 | ISHIDA*YUICHI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007426P001-1552A-032 | ISIS APPAREL SA | MARIE CARMELLE PRINICE OR MARIE FRANCE B | | #10 RUE JEAN GILLES | BLVD JEAN JACQUES DESSALINES | PORT-AU-PRINCE, | HAITI |
| 011969P001-1552A-032 | ISIS INTERNATIONAL INC | | | PO BOX 46 | | PORT CLINTON, PA 19549 | |
| 009127P001-1552A-032 | ISLAND TECHNOLOGIES | LISA COFFIN | COFFIN INC | 17408 CHATSWORTH ST #200 | | GRANADA HILLS, CA 91344 | |
| 006341P001-1552A-032 | ISRAEL*SANDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004930P001-1552A-032 | IT MODEL MANAGEMENT | LINDA ROBIRDS | | 5151 CALIFORNIA AVE NO 100 | | IRVINE, CA 92617 | |
| 009128P001-1552A-032 | ITOCHU PROMINENT USA LLC | JANNET CHANN | | 725 S FIGUEROA ST 3050 | | LOS ANGELES, CA 90017 | |
| 004931P001-1552A-032 | ITRA | SUZETTE EVANS | ITRA INDEPENDENT TEXTILE RENTAL ASSOCIATION | 202 COMMERCE ST | | HOGANSVILLE, GA 30230 | |
| 003656P001-1552A-032 | IVANISI*OLIVER F | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004932P001-1552A-032 | J AND M SEWING SUPPLIES CORP | PAOLA ANAYA | | 3701 S SANTA FE AVE | | VERNON, CA 90058 | |
| 009132P001-1552A-032 | J ARON AND CO LLC | DAVID YU | J ARON AND CO | 200 WEST ST | TAX DEPARTMENT (FEDERAL) | NEW YORK, NY 10282 | |
| 012703P001-1552A-032 | J D APPAREL | ALEXIS | | PO BOX 58423 | | LOS ANGELES, CA 90058 | |
| 006655P001-1552A-032 | J PATTON SPORTS MARKETING INC | | | 3190 REPS MILLER RD STE 360 | | NORCROSS, GA 30071 | |
| 012796P001-1552A-032 | JA KING | JA KING AND CO | | PO BOX 746284 | | ATLANTA, GA 30374-6284 | |
| 012474P001-1552A-032 | JA KING AND COMPANY, LLC | JA KING AND CO | JAMES REYNOLDS | PO BOX 160 | | WHITSETT, NC 27377 | |
| 003880P001-1552A-032 | JACK JONES DESIGN | HELEN PEGGE OWNER | | UNIT 30 | 1-13 ADLER ST | LONDON,  E1 1EG | UNITED KINGDOM |
| 009137P001-1552A-032 | JACKSON SHRUB SUPPLY INC | STEPHANIE ALVAREZ | | 11505 VANOWEN ST | | NORTH HOLLYWOOD, CA 91605 | |
| 003282P001-1552A-032 | JACKSON*AUBREY W | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006177P001-1552A-032 | JACKSON*LAWRENCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004939P001-1552A-032 | JAMAIL DEVELOPMENT GROUP | NATHAN JAMAIL | | 701 N HWY 281 STE E #210 | | MARBLE FALLS, TX 78654 | |
| 007074P001-1552A-032 | JAMES EVENT PRODUCTIONS | | | 1116 NORTH OLIVE ST | | ANAHEIM, CA 92801-2541 | |
| 002739P001-1552A-032 | JAMES R MANKOFF PHOTOGRAPHY INC | JAMES MANKOFF | | 652 CHADWICK PL | | VENTURA, CA 93003 | |
| 009149P001-1552A-032 | JAMES THOMPSON AND CO INC | ELSA ETCHTUBANAS | | 475 PK AVE S | | NEW YORK, NY 10016 | |
| 009150P001-1552A-032 | JAMES WELBORN | | DBA INDELIBLE BRANDING | 240 CLEVELAND AVE | | MILL VALLEY, CA 94941-3514 | |
| 006799P001-1552A-032 | JAMES*KITRINE B | KIT JAMES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009153P001-1552A-032 | JAMS INC | JOSEPH KIM | | 18881 VON KARMAN AVE STE 350 | | IRVINE, CA 92612 | |
| 009157P001-1552A-032 | JANOU PAKTER LLC | TEMPESTT SYLVESTER | JANOU PAKTER | 108 W 39TH ST FL 7 | | NEW YORK, NY 10018-3614 | |
| 012849P001-1552A-032 | JANPAK | SUPPLYWORKS | REBECCA ROTEN | PO BOX 844727 | | DALLAS, TX 75284-4727 | |
| 009158P001-1552A-032 | JANTEC SIGN GROUP LLC | MARY BELTON | | 331 SEXTON RD | | MOUNT AIRY, NC 27030 | |
| 003689P001-1552A-032 | JAVDANI*REZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004950P001-1552A-032 | JAY DEE FAST DELIVERY | VICTOR MALAGA | | 480 DUNCAN AVE | | JERSEY CITY, NJ 07306 | |
| 009162P001-1552A-032 | JAY STATMAN | | DBA LAW OFFICES OF JAY STATMAN | 11766 WILSHIRE BLVD 6TH FL | | LOS ANGELES, CA 90025 | |
| 006679P001-1552A-032 | JB SILKS INC | JB SILK | | 4001 IRONGATE RD | | BELLINGHAM, WA 98226 | |
| 004954P001-1552A-032 | JBCONNECT CA LLC | TEMPESTT SYLVESTER | | 108 W 39TH ST FL 7 | | NEW YORK, NY 10018-3614 | |
| 002653P001-1552A-032 | JBCONNECT CA LLC | TEMPESTT SYLVESTER | | 108 W 39TH ST 7TH FL | | NEW YORK, NY 10018 | |
| 004955P001-1552A-032 | JBH TRUCKING INC | JESSIE SINGH | | 431 VANDERVEER RD | | RARITAN, NJ 08869 | |
| 006681P001-1552A-032 | JC PENNEY COMPANY INC | SHERRI ADEN | | 6501 LEGACY DR | C1-180 MAILSTOP 3109 | PLANO, TX 75024 | |
| 006682P001-1552A-032 | JC RACK SYSTEMS | JOHN CARDENAS | | 5232 ALCOA AVE | | LOS ANGELES, CA 90058 | |
| 012499P001-1552A-032 | JDA SOFTWARE GROUP INC | BOBBIE NELSON | | PO BOX 202621 | | DALLAS, TX 75320-2621 | |
| 006687P001-1552A-032 | JEFF AND JEFF PROMOTIONS LLC | JENNIFER TALONEY | YH  JEFF AND JEFF PROMOTIONS LLC | 708 BROADWAY | | KANSAS CITY, MO 64105 | |
| 009166P001-1552A-032 | JEFFREY ALAN RICHARDSON | JEFFREY RICHARDSON | DBA INVISIBLE FRIEND | 469 E PALM AVE | | BURBANK, CA 91501 | |
| 009169P001-1552A-032 | JEFFREY JAY INC | JANELLE CLARK | DBA C AND H CONSTRUCTION | 3315 GRANDE VISTA DR | | NEWBURY PARK, CA 91320 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003927P002-1552A-032 | JEFFTEX MFG CO LTD | QU KWON | | 999-2 DAECHI-DONG | RM #503 SAMHWA B/D | KANGNAM-GU SEOUL, 135502 | KOREA |
| 003287P001-1552A-032 | JEGBEFUME*AZI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003328P001-1552A-032 | JENKINS*CARRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006107P001-1552A-032 | JENKINS*JAY S | JAY JENKINS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004960P001-1552A-032 | JENNIFER K CHINN OD APC | JENNIFER K CHINN | | 3752 ROSECROFT CT | | SAN DIEGO, CA 92104 | |
| 009173P001-1552A-032 | JENNIFER KORMAN PHOTOGRAPHY LLC | JENNIFER KORMAN | | 4111 WEST PINE BLVD APT 13 | | SAINT LOUIS, MO 63108 | |
| 009174P001-1552A-032 | JENNIFER LYNN COLE SOLE MBR | JENNIFER COLE | DBA JCOLE STUDIO | 4320 E THERESA ST | | LONG BEACH, CA 90814 | |
| 010958P001-1552A-032 | JENNINGS*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004962P001-1552A-032 | JENSEN HUGHES INC | WILMARIE KIVLEHEN | | 3610 COMMERCE DR | STE 817 | BALTIMORE, MD 21227 | |
| 008564P001-1552A-032 | JEPSEN*DERRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010840P001-1552A-032 | JEPSEN*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004963P001-1552A-032 | JERRY RDH INC | JERRY OUNJIAN | | 948 WEST BAYLESS ST | | AZUSA, CA 91702 | |
| 004967P001-1552A-032 | JESSE SCOFIELD PRODUCTIONS LLC | JESSE SCOFIELD | | 702 MYSTIC PKWY | | SPRING BRANCH, TX 78070 | |
| 004157P001-1552A-032 | JESTA I S USA INC | | | 755 RUE BERRI STE 200 | | MONTREAL, QC H2Y3E5 | CANADA |
| 012526P001-1552A-032 | JET SET WORLD LLC | | | PO BOX 2302 | | LA JOLLA, CA 92038 | |
| 009184P001-1552A-032 | JHON J GASTELO ARCELA | JAIRO GASTELO ARCELA | DBA JAIRO'S ROOFIN | 4051 APRICOT RD | | SIMI VALLEY, CA 93063-2311 | |
| 002597P001-1552A-032 | JIANGSU BANNER CO LTD | DEANE YO | JB JIANGSU BANNER CO LTD | ROOM 705 284 NORTH CHANGJIANG RD | | WUXI, JIANGSU, 214028 | CHINA |
| 011799P001-1552A-032 | JIANGSU BANNER CO, LTD | JB JIANGSU BANNER CO LTD | DEANE YO | 284 NORTH CHANGJIANG RD | RM 705 | WUXI, JIANGSU, 214028 | CHINA |
| 007495P001-1552A-032 | JIANGSU HOLLYLAND GARMENT | LUCY | JS - JIANGSU HOLLYLAND GARMENT AND TEXTIL | & TEXTILES CO LTD | NO 79 WUFENG SHAN RD NEW DEVELOPED DISTRIC | ZHENJIANG, JIANGSU, 212000 | CHINA |
| 007497P002-1552A-032 | JIANGXI XINGRONG INDUSTRY CO LTD | EDISON CHOU ROGER LUO | XR  JIANGXI XINGRONG INDUSTRY CO LTD | NO 8 HONGCHENG RD | | NANCHANG JIANGXI PROVINCE, | CHINA |
| 004082P001-1552A-032 | JIAXING PESCALLO CLOTHING DESIGN CO LTD | JIMMY HO | | 1619 FL LONGWAY PLZ NO160 | CHENGNAN RD JIAXING | ZHEJIANG, 573 | CHINA |
| 009186P001-1552A-032 | JIM JORDAN PHOTOGRAPHY INC | HAVILAH MCGRATH | | 26500 AGOURA RD STE 525 | | CALABASAS, CA 91302 | |
| 003352P001-1552A-032 | JIN*CLIFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006217P001-1552A-032 | JIN*MAXINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003928P001-1552A-032 | JINHAO KOREA INC | J M CHAI | | 10 BONGEUNSA-RO 5-GIL | | GANGNAM-GU SEO, 6120 | KOREA |
| 007498P001-1552A-032 | JINJIANFENG GROUP CO LTD | JASON LIN | JN  JINJIAN FENG GROUP CO LTD | XINMIAO TOWN | | PINGHU CITY ZHE, 314206 | CHINA |
| 004973P001-1552A-032 | JINK OF NWA | SANDRA ROBBINS | | 8296 W BROWN RD | | LOWELL, AR 72745 | |
| 003286P001-1552A-032 | JINNOUCHI*AYANO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011610P001-1552A-032 | JJ KELLER AND ASSOCIATES, INC | JJ KELLER AND ASSOCIATES INC | ACCOUNTS RECEIVABLE | PO BOX 6609 | | CAROL STREAM, IL 60197-6609 | |
| 004975P001-1552A-032 | JMG SECURITY SYSTEMS INC | TIFFANIE BRYANT | | 17150 NEWHOPE ST STE 109 | | FOUNTAIN VALLEY, CA 92708 | |
| 009189P001-1552A-032 | JNL LABEL INC | MICHAEL CHANG | JNL LABEL INC | 1810 FLORADALE AVE S | | EL MONTE, CA 91733 | |
| 009190P001-1552A-032 | JNP INC | JEFF N | DBA HOUR GLASS STUDIO | 612 N 114TH ST | | OMAHA, NE 68154-1571 | |
| 004977P001-1552A-032 | JOBOT LLC | IRIZ GONZALEZ | | 18575 JAMBOREE RD | STE 600 | IRVINE, CA 92612 | |
| 009198P001-1552A-032 | JOHN ALLAN GREGOR | | DBA COLDSNAP PHOTOGRAPHY | 628 1ST AVE | | TWO HARBORS, MN 55616 | |
| 009199P001-1552A-032 | JOHN CALARESE AND COMPANY INC | JOHN CALARESE JR | | 108 ADAMS ST | | MEDFIELD, MA 02052 | |
| 009204P001-1552A-032 | JOHN KOESTER | DBA JOHN KOESTER ORIGINALS | | 121 E WHITNEY ST | | GREEN BAY, WI 54301-2953 | |
| 006730P001-1552A-032 | JOHN WINEAPPLE ASSOCIATES INC | JOHN WINEAPPLE | | 700 OCEAN ROYALE WAY PH4 | | JUNO BEACH, FL 33408 | |
| 012645P001-1552A-032 | JOHNSON MORGAN AND WHITE | ANDREA WEISBERG | | PO BOX 5000 | | BOCA RATON, FL 33431 | |
| 003522P001-1552A-032 | JOHNSON*KELLEY | DBA KELLEY JOHNSON | | 1947 RIVERS EDGE RD | | WINDSOR, CO 80550 | |
| 006227P001-1552A-032 | JOHNSON*MERRITT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003653P001-1552A-032 | JOHNSON*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010585P001-1552A-032 | JOHNSON*STEPHEN F | STEPHEN JOHNSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003750P001-1552A-032 | JOHNSON*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003688P001-1552A-032 | JOINER*RENICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004011P001-1552A-032 | JOINTAK LABELS CO LIMITED | JENNY TSUI | JO - JOINTAK INDUSTRIAL | 3F MORLITE BLDG 40 HUNG TO RD | KWUN TONG | KOWLOON, | HONG KONG |
| 009209P001-1552A-032 | JOKAR PRODUCTIONS LLC | JON ROSENBERG | | 626 ELVIRA AVE | | REDONDO BEACH, CA 90277 | |
| 004982P001-1552A-032 | JON JAMES LEONARDO | DBA LEONARDOUGH'S | | 15416 KINZIE ST | | NORTH HILLS, CA 91343 | |
| 004983P001-1552A-032 | JONATHAN HACKETT | DBA JH CONSULTING | | 432 24TH ST | | MANHATTAN BEACH, CA 90266 | |
| 009210P001-1552A-032 | JONATHAN HARRISON | DBA JONNO'S TECHNICAL SERVCES | | 821 ALLEN ST 1116 | | DALLAS, TX 75204 | |
| 009211P001-1552A-032 | JONES DAY | MICHELLE HYBAR | | 4655 EXECUTIVE DR STE # 1500 | 50TH FL | SAN DIEGO, CA 92121-3134 | |
| 011733P001-1552A-032 | JONES*ALEXANDRA | LEEDS COLLEGE OF ART PRINTED TEXTILES DEPT | ALEXA JONES | BLENHEIM WALK | LEEDS | W YORKSHIRE, LS2 9AQ | UNITED KINGDOM |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005922P001-1552A-032 | JONES*ANNE MARIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002717P001-1552A-032 | JONES*ANNISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005925P001-1552A-032 | JONES*ANTHONY L | ANTHONY JONES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003283P001-1552A-032 | JONES*AUBRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008481P001-1552A-032 | JONES*DAMON JAY | DAMON JONES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003617P001-1552A-032 | JONES*MIA MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003349P001-1552A-032 | JONG*CHUNMIN | JOHNNY JONG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003559P001-1552A-032 | JOSEPH*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009214P001-1552A-032 | JOSHUA HILL | DBA JOSHUA HILL PHOTOGRAPHY | | 2029 CAMDEN AVE | | LOS ANGELES, CA 90025-5607 | |
| 005949P001-1552A-032 | JOYNER*BOBBY B | BOBBY JOYNER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003205P001-1552A-032 | JPMORGAN CHASE BANK, NA | ANI GAZARYAN MATTHEW SWEETMAN  JASON HORSTMAN | | 21600 OXNARD ST STE 370 | | WOODLAND HILLS, CA 91367 | |
| 009219P001-1552A-032 | JRAY INC | CLIFF LIEBERMAN | | 23679 CALABASAS RD STE 621 | | CALABASAS, CA 91302 | |
| 007451P001-1552A-032 | JRC REFLEX | JULIE / SABRINA | | BP 133 | | ROMANS SUR ISERE,  26104 | FRANCE |
| 004994P001-1552A-032 | JRT DELIVERY SYSTEMS LLC | LORI DURON ZIP DELIVERY | DBA ZIP DELIVERY | 10610 NEWKIRK ST | STE 206 | DALLAS, TX 75220 | |
| 009221P001-1552A-032 | JS GLASS AND MIRROR INC | ADRIENNE STUEVE | | 1534 N MOORPARK RD 174 | | THOUSAND OAKS, CA 91360 | |
| 009223P001-1552A-032 | JUAN FERNANDEZ DIAZ | JUAN DIAZ | DBA D AND G FORWARDING AGENCY | 505 UNION PACIFIC BLVD | | LAREDO, TX 78045 | |
| 009228P001-1552A-032 | JULES BATES PHOTOGRAPHY | JULES BATES | | 206 36TH ST | | NEWPORT BEACH, CA 92663 | |
| 009229P001-1552A-032 | JULI LAND MARX | JULI MAX | | 1737 STONE WAY | | AUBURN, CA 95603 | |
| 009232P001-1552A-032 | JULIAN'S PORCELAIN AND FIBERGLASS | DANNY RAMIREZ | DBA IMAGE NET | 10147 SEPULVEDA BLVD | | MISSION HILLS, CA 91345 | |
| 002598P001-1552A-032 | JUNE ADAPTIVE INC | WENDY WONG | | 340 CONCORD AVE | | TORONTO, ON M6H2P8 | CANADA |
| 003900P001-1552A-032 | JUNG CHANG TEXTILE CO LTD | TINA | | 8 F NO143 SEC2 | SHENG E RD | TAIPEI, 104 | TAIWAN |
| 007082P001-1552A-032 | JUSTMAN PACKAGING AND DISPLAY | GEORGINA HEWISON | JU - JUSTMAN PACKAGING AND DISPLAY | 5819 TELEGRAPH RD | | CITY OF COMMERCE, CA 90040-1515 | |
| 006751P001-1552A-032 | JUSTNEEDS2 LIGHTING AND GRIP | MARK MOORE | | 3325 S PACIFIC AVE | | SAN PEDRO, CA 90731 | |
| 009235P001-1552A-032 | JUVENESIS OF PALM BEACH INC | NICOLAS OLANO | | 1440 CORAL RIDGE DR # 260 | | CORAL SPRINGS, FL 33071 | |
| 009236P001-1552A-032 | JV MANUFACTURING INC | NIKKI HARDMAN | DBA CRAM-A-LOT | PO BOX 1088 | | FORT SMITH, AR 72902 | |
| 004180P001-1552A-032 | JVS MELOTTI SOLUCOES TEXTEIS ME | MARCELO MELOTTI | | LOTEAMENTO INDUSTRIAL WERNER PLAAS | | AMERICANA, SAN PAOLO, 01347-8734 | BRAZIL |
| 004998P001-1552A-032 | JW PROPERTIES GROUP LLC | WAYNE E MARTIN | J W PROPERTIES GROUP LLC | 18403 N LAGUNA AZUL DR | | SURPRISE, AZ 85374 | |
| 007380P001-1552A-032 | K AND K CLOTHING ACCESSORIES LTD IVY | KK  K AND K CLOTHING ACCESSORIES CO L | WORKSHOP C 11F | HOP HING INDUSTRIAL | BLDG NO 714 CASTLE PEAK RD | LAI CHI KOK, KOWLOON, | HONG KONG |
| 003797P001-1552A-032 | K B CONTRACT INTERIORS | MATT KENNEY | K AND B CONTRACT INTERIORS | 8371 CANOGA AVE | | CANOGA PARK, CA 91304 | |
| 006472P001-1552A-032 | K-LICIOUS DESIGNS LLC | HANNAH BIKKINA | | 2103 ETHAN LN | | HIGHLAND PARK, NJ 08904 | |
| 011867P001-1552A-032 | K-SWISS SALES CORP | KS  KSWISS INC | TYLER ELLIOTT | DEPT LA 25001 | | PASADENA, CA 91185-5001 | |
| 003739P001-1552A-032 | KADAKIA*SWETANG B | RAJU KADAKIA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002549P001-1552A-032 | KADWELL*JOANNA | DBA JUST JOEY | JOANNA KADWELL | 50 OLD MILL RD #704 | | OAKVILLE, ON L6J7W1 | CANADA |
| 009237P001-1552A-032 | KAESER AND BLAIR INC | SCOTT GRABER | | 3771 SOLUTIONS CTR | | CHICAGO, IL 60677-3007 | |
| 006753P001-1552A-032 | KAGAN TRIM CENTER | MARIA | | 3957 S HILL ST 2ND FL | | LOS ANGELES, CA 90037 | |
| 006033P001-1552A-032 | KAGAN*ELIJAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005000P001-1552A-032 | KALLMAN WORLDWIDE INC | TONI ROSELLI | | 4 NORTH ST STE 800 | | WALDWICK, NJ 07463-1842 | |
| 003690P001-1552A-032 | KAMANTIGUE JR*RICKI I | RICKI KAMANTIGUE | DBA QAMA GROUP LLC | 1718 CAPITOL AVE | | CHEYENNE, WY 82001 | |
| 003648P001-1552A-032 | KAMBAR*NAZIK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009904P001-1552A-032 | KANSAS DEPT OF HEALTH AND ENVIRONMENT | HEALTH AND ENVIRONMENT | JENNIFER NICHOLS | 1000 SW JACKSON ST | | TOPEKA, KS 66612 | |
| 001055P001-1552A-032 | KANSAS DEPT OF HUMAN RESOURCES | CHIEF COUNSEL | | 1000 SW JACKSON | STE 500 | TOPEKA, KS 66612 | |
| 003559P001-1552A-032 | KANZAKI*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009320P001-1552A-032 | KAPLAN*LAURIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000374P001-1552A-032 | KAROBKOFF*JULIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010312P001-1552A-032 | KASHA*SANDRA E | SANDRA KASHA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003724P001-1552A-032 | KASHIBE*SHOICHIRO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005116P001-1552A-032 | KASIM*MARGARETHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005008P001-1552A-032 | KATALON INC | TIEN ANH NGUYEN | | 1776 PEACHTREE RD NW | #200N | ATLANTA, GA 30309 | |
| 009246P001-1552A-032 | KATE RYAN INC | JOY WILLIAMS | | 526 W 26TH ST LOFT 5D | | NEW YORK, NY 10001 | |
| 009248P001-1552A-032 | KATHERINE ANN RODRIGUES | KATHERINE RODRIGUES | KOR PROMOTIONS | 8617 JORDAN MEADOW DR | | FUQUAY VARINA, NC 27526 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005009P001-1552A-032 | KATTEN MUCHIN ROSENMAN LLP | DEBBIE SMITH | | 525 W MONROE ST STE 1900 | | CHICAGO, IL 60661 | |
| 003705P001-1552A-032 | KAUR*SANDEEP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009255P001-1552A-032 | KBC MANUFAKTUR KOECHLIN | EVA SOLOMON | DBA KBC OF AMERICA INC | BAUMGARTNER & CIEGMBH | 241 W 37TH ST STE # 1004 | NEW YORK, NY 10018 | |
| 009256P001-1552A-032 | KC FIXTURE AND DISPLAY INC | ROSE KLEOPPEL | DBA KC STORE FIXTURES | 7400 E 12TH ST | | KANSAS CITY, MO 64126 | |
| 009257P001-1552A-032 | KDC AND ASSOCIATES LTD | PATRIC M DONAHUE | | 522 S NORTHWEST HWY UL-8 | | BARRINGTON, IL 60010 | |
| 005805P001-1552A-032 | KDM GLOBAL LOGISTICS | HESHAM NAGY | | 38 EL MOOLTAKA EL ARABY BUILDINGS | SHERATON HELIOPOLIS | CAIRO, | EGYPT |
| 006471P001-1552A-032 | KEATING PUBLIC RELATIONS INC | KIMBERLEY DEO | | 100 CAMPUS DR | | FLORHAM PARK, NJ 07932 | |
| 008534P001-1552A-032 | KEATON*DEBORAH M | DEBORAH KEATON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009259P001-1552A-032 | KEE BEE JONS LLC | BERNADETTE WILKES | | 364 WAPELLO ST | | ALTADENA, CA 91001 | |
| 007147P001-1552A-032 | KEELERGORDON LIMITED | CAROL ELLIOTT | | UNIT 4 BAYFORD ST | INDUSTRIAL ESTATE BAYFORD ST | LONDON, E8 3SE | UNITED KINGDOM |
| 005013P001-1552A-032 | KELLY HART AND HALLMAN LLP | JULIE BARTON | | 201 MAIN ST STE 2500 | | FORT WORTH, TX 76102 | |
| 011910P001-1552A-032 | KELTNER GROUP LLC | ALEXANDER HAMILTON INSTITUTE | FLORENCE HAYS | LOCKBOX R PO BOX 11588 | | FORT WAYNE, IN 46859-1588 | |
| 006110P001-1552A-032 | KEMHADJIAN*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009263P001-1552A-032 | KENDAL KING GROUP | RHONDA STINSON | | 1925 CENTRAL ST STE 100 | | SAN FRANCISCO, CA 94108 | |
| 003307P001-1552A-032 | KENDALL*BRIAN | DBA GREEN LIGHT PRODUCTIONS | | 176 GLEN SUMMER RD | | PASADENA, CA 91105 | |
| 009264P001-1552A-032 | KENNARD LAW PC | MELISSA NAVARRETTE | DBA KENNARD BLANKENSHIP AND ROBINSON PC | 5433 WESTHEIMER STE 825 | | HOUSTON, TX 77056-5342 | |
| 000905P001-1552A-032 | KENTUCKY DEPT FOR NATURAL RESOURCES | LINDA POTTER | | 300 SOWER BLVD | | FRANKFORT, KY 40601-4311 | |
| 000906P001-1552A-032 | KENTUCKY ENVIRONMENTAL QUALITY COMMISSION | | | 300 SOWER BLVD | | FRANKFORT, KY 40601 | |
| 005015P001-1552A-032 | KERRIE BEYER FNP LLC | KERRIE BEYER | | 3931 NAVAJO ST | | DENVER, CO 80211 | |
| 005016P001-1552A-032 | KERRYS TREE SERVICES INC | SUSAN ROBINSON | | 9800 D TOPANGA CYN BLVD #185 | | CHATSWORTH, CA 91311 | |
| 006784P001-1552A-032 | KEVIN CORCORAN GRAPHIC DESIGN | KEVIN CORCORAN | | 356 E CALAVERAS ST | | ALTADENA, CA 91001 | |
| 006787P001-1552A-032 | KEVIN STEIN CONSULTING INC | KEVIN STEIN | | 53 N EL MOLINO AVE #452 | | PASADENA, CA 91101 | |
| 007381P001-1552A-032 | KEYWAY METAL BUTTONS MANUFACTORY LTD | CORA | | UNIT 5 7TH FL BLOCK A | PO YIP BLDG 62-70 TEXACO RD | TSUEN WAN, NT, | HONG KONG |
| 003774P001-1552A-032 | KHAN*WALI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003631P001-1552A-032 | KHOJA*MINHAL ZEHRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002681P001-1552A-032 | KHOSHNOOD*MARJOHN | MARJOHN KHOSHNOOK | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009170P001-1552A-032 | KIER*JEFFREY | JEFF KIER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005020P001-1552A-032 | KIM DAWSON AGENCY | JENNIFER JONES | | 1645 N STEMMONS FWY STE #B | | DALLAS, TX 75207 | |
| 005021P001-1552A-032 | KIM NABOZNY PRODUCTIONS INC | KIM NABOZNY | | 2717 DICTURN ST | | LOS ANGELES, CA 90065 | |
| 011233P001-1552A-032 | KIM*YOUNG DO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003781P001-1552A-032 | KIM*YUNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009274P001-1552A-032 | KIMBERLY DIPADOVA | MARK / KIM DIPADOVA | DBA 24HR PRODUCTION CATERING | 5100 ALHAMA DR | | WOODLAND HILLS, CA 91364 | |
| 006795P001-1552A-032 | KING FEATURES SYNDICATE | | | 214 N TYRON ST 30TH FL | | CHARLOTTE, NC 28202 | |
| 009275P001-1552A-032 | KING FEATURES SYNDICATE | DIANE BURRIER | | 214 N TYRON ST 31ST FL | | CHARLOTTE, NC 28202 | |
| 006794P001-1552A-032 | KING FEATURES SYNDICATE | DIANE BURRIER | | 214 N TYRON ST 30TH FL | | CHARLOTTE, NC 28202 | |
| 006796P001-1552A-032 | KING FILM USA GROUP | JUNG WANG | | 1909 W BURBANK BLVD | | BURBANK, CA 91506 | |
| 011791P001-1552A-032 | KING*SILAS | DBA HAPPY EQUIPMENT RENTALS | SILAS KING | PO BOX 920 | | CARLSBAD, CA 92018 | |
| 006378P001-1552A-032 | KING*STERNS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010209P001-1552A-032 | KINYANJUI*ROBERT MUGO | ROBERT KINYANJUI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009276P001-1552A-032 | KIRBY CHIP WASS | CHIP WASS | | 16 MERRYMOUNT RD | | BALTIMORE, MD 21210 | |
| 003313P001-1552A-032 | KIRSCHNER*BRUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005024P001-1552A-032 | KIVA MICROFUNDS | GORDON HATTORI | | 986 MISSION ST STE 400 | | SAN FRANCISCO, CA 94103 | |
| 006058P001-1552A-032 | KLEIMAN*EVAN A | EVAN KLEIMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005025P001-1552A-032 | KLEIN AND WILSON | LINDA ROMERO | | 4770 VON KARMAN AVE | | NEWPORT BEACH, CA 92660 | |
| 006316P001-1552A-032 | KLEIN*ROBERT DREXEL | ROBERT DREXEL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003749P001-1552A-032 | KLEIN*THOMAS D | THOMAS KLEIN | DBA THOMAS D KLEIN CPA PLLC | 10 LACKEY DR | | WILLIAMS BAY, WI 53191 | |
| 003742P001-1552A-032 | KLENOVICH*TARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002659P001-1552A-032 | KLENOVICH*TARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003438P001-1552A-032 | KLINGMAN*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002683P001-1552A-032 | KM ARTIST AGENCY LLC | ALICIA-MARIE BROWN | DBA APOSTROPHE | 217 CENTRE ST 7TH FL | | NEW YORK, NY 10013 | |

Caraismatic Brands, LLC, et al.

# Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006801P001-1552A-032 | KM MANAGEMENT INC | KM MANAGEMENT | | 6320 CANOGA AVE #1500 | | WOODLAND HILLS, CA 91367 | |
| 009278P001-1552A-032 | KNIGHTHOUSE MEDIA INC | JULIA FLORES | DBA RETAIL MERCHANDISER MAGAZINE | 150 N MICHIGAN AVE STE 900 | | CHICAGO, IL 60601 | |
| 003798P001-1552A-032 | KNIT RITE INC | DALENE THEIS | TF KNITRITE INC | 120 OSAGE AVE | | KANSAS CITY, KS 66105 | |
| 006215P001-1552A-032 | KNUTSON*MATTHEW CHARLES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002744P001-1552A-032 | KODIMER*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009281P001-1552A-032 | KOELNMESSE INC | LORA RODRIGUEZ | | 8600 W BRYN MAWR AVE STE 410N | | CHICAGO, IL 60631 | |
| 003231P001-1552A-032 | KOLLAR*ABIGAIL NOELANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005026P001-1552A-032 | KOMALPREET TUR | | | 24655 THATCHER DR | | NOVI, MI 48375 | |
| 005027P001-1552A-032 | KOMAR ALLIANCE LLC | RENE MILES | | 6900 WASHINGTON BLVD | | MONTEBELLO, CA 90640-5424 | |
| 011317P001-1552A-032 | KONICA MINOLTA BUSINESS SOLUTIONS | | | DEPT AT 952823 | | ATLANTA, GA 31192-2823 | |
| 005029P001-1552A-032 | KORE1 LLC | RONALD LEWIS | | 530 TECHNOLOGY DR # 150 | | IRVINE, CA 92618 | |
| 005030P001-1552A-032 | KORN FERRY (US) | AR | | 1900 AVE OF THE STARS | STE 2600 | LOS ANGELES, CA 90067 | |
| 011920P001-1552A-032 | KORN FERRY INTERNATIONAL | MARY CAHILL | | NW 5064 | PO BOX 1450 | MINNEAPOLIS, MN 55485-5064 | |
| 002870P001-1552A-032 | KOSER ENTERPRISES INC | JESSICA BLACK | | 17740 HOLIDAY DR | | MORGAN HILL, CA 95037 | |
| 002727P001-1552A-032 | KOSER-BLACK SUPPLY INC | JESSICA BLACK | | 5111 PEBBLE STONE CT | | GASTONIA, NC 28056 | |
| 009284P001-1552A-032 | KOTICK MARKETING GROUP INC | | | 1232 N FAIR OAKS AVE | | PASADENA, CA 91103 | |
| 007609P001-1552A-032 | KPMG ASSESSORES LTDA | RAPHAELA TAMAIO | | TORRE A 8 ANDARD | | SÃO PAULO,  4711904 | BRAZIL |
| 005031P001-1552A-032 | KPMG LLP | DEBBIE COPPINGER | | 3 CHESTNUT RIDGE RD | | MONTVALE, NJ 07645 | |
| 009285P001-1552A-032 | KPOST CO | DENISE MCHUGH | | 1841 W NORTHWEST HIGHWAY | | DALLAS, TX 75220 | |
| 003763P001-1552A-032 | KRATOWICZ*TONY | TONY KRATOWICZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002797P001-1552A-032 | KRAZY KAT SPORTSWEAR LLC | HEALING HANDS | DBA HEALING HANDS | PO BOX 930487 | | ATLANTA, GA 31193 | |
| 005003P001-1552A-032 | KRAZY KAT SPORTSWEAR LLC | SRINATH IYER | | 25 EAST UNION AVE STE 100 | | EAST RUTHERFORD, NJ 07073 | |
| 012464P001-1552A-032 | KROLL BACKGROUND AMERICA, INC | JULIE CANNON | | PO BOX 1418 | | COLUMBUS, GA 31902-1418 | |
| 011825P001-1552A-032 | KROLL, INC | HARRISON J MARRIOTT | | DEPT #9782 | | LOS ANGELES, CA 90084-9782 | |
| 009288P001-1552A-032 | KUEHNE AND NAGEL INC | ROSANNA ROBLES | | 20000 S WESTERN AVE | | TORRANCE, CA 90501 | |
| 003545P001-1552A-032 | KUL BRANDS INC | DAMIAN KULCZYCKI | | 754 N GENEVA AVE | | ELMHURST, IL 60126 | |
| 009289P001-1552A-032 | KULICK PSYCHOLOGICAL CORP | FRANCINE KULICK | DBA FRANCINE B KULICK PHD | 1541 OCEAN AVE #200 | | SANTA MONICA, CA 90401 | |
| 011305P001-1552A-032 | KUNKEL*LANITA | LANITA KUNKEL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009291P001-1552A-032 | KUSHIES BABY USA INC | ARIEL KOHAN | DBA FREESTYLE CARE | 4450 WITMER INDUSTRIAL ESTATE RD | UNIT 1 | NIAGARA FALLS, NY 14305 | |
| 002599P001-1552A-032 | KUSHIES BABY USA INC | ARIEL KOHAN | DBA FREESTYLE CARE | 4450 WITMER INDUSTRIAL ESTATE RD #1 | | NIAGARA FALLS, NY 14305 | |
| 007500P001-1552A-032 | KVE INDUSTRIAL LIMITED VINCENT LI | KV YONG ZHOU IFORA SPORTS GOODS CO | UNIT 803 8F FORTUNE COMMERCIAL BLDG | NO362 SHA TSUI RD | TSUEN WAN NORTHERN TERRITORIES | HONG KONG, | CHINA |
| 006811P001-1552A-032 | L J IMPORTS | | | 13082 MINDANAO WAY  137 | | MARINA DEL REY, CA 90292 | |
| 009296P001-1552A-032 | LA AIR LINE INC | DENNIS MARONEY | LA AIR LINE | 3844 S SANTA FE AVE | | LOS ANGELES, CA 90058 | |
| 009298P001-1552A-032 | LA FITNESS INTERNATIONAL LLC | LETRECE MENDIOLA | FITNESS INTERNATIONAL LLC | 3161 MICHELSON DRSTE 600 | | IRVINE, CA 92612 | |
| 003848P002-1552A-032 | LA MODELS INC | MARLENE GALINDO | LA MODELS | 7700 SUNSET BLVD | | LOS ANGELES, CA 90046-3913 | |
| 005037P001-1552A-032 | LA NUBE TECHNOLOGIES LLC | REYNALDO COLON VALERO | | 17863 BOTTLEBRUSH | | DALLAS, TX 75252 | |
| 002964P001-1552A-032 | LA OAK GROUP | FRANK ZHUANG | | 471 W LAMBERT RD STE 105 | | BREA, CA 92821 | |
| 011425P001-1552A-032 | LA OPINION, LP | LA OPINION LP | MARY GOMEZ | PO BOX  71847 | | LOS ANGELES, CA 90071 | |
| 005038P001-1552A-032 | LA PLUME INC | REINA SALAS | | 1304 CHANDLER BLVD | PO BOX 282 | NORTH HOLLYWOOD, CA 91601 | |
| 003881P001-1552A-032 | LA VIE STUDIO LONDON LTD | SIMONA URBUTIENE | | 10 SELWYN AVE | | LONDON,  E4 9LR | UNITED KINGDOM |
| 007086P001-1552A-032 | LA WAREHOUSE | | | 790 GLADYS AVE | | LOS ANGELES, CA 90021-1414 | |
| 007087P001-1552A-032 | LA WAREHOUSE INC TEXTILE | | | 790 GLADYS AVE | | LOS ANGELES, CA 90021-1414 | |
| 006828P001-1552A-032 | LABJ INC | JANE LIANG | YD  LABJ INC | 1000 S FREMONT AVE | STE 1216 UNIT 28 | ALHAMBRA, CA 91803 | |
| 005948P001-1552A-032 | LACHER*BILL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003563P001-1552A-032 | LACSON*LEILANI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003290P001-1552A-032 | LACY*BARBARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002600P001-1552A-032 | LADREAMER AND DAISY HELPING | HANDS FOUNDATION INC | LADREAMER LARK | 2569 ADAM CLAYTON POWELL JR BLVD | APT 8A | NEW YORK, NY 10039 | |
| 007607P001-1552A-032 | LAFAYETTE SQUARE CDO LTD | SHEETAL THAKKAR | | GEORGE TOWN | | GRAND CAYMAN, | BRITISH WEST INDIES |
| 012801P001-1552A-032 | LAFORST SHOES, INC | LA - LA FORST SHOE LARRY DULA | PATRICK CHOW | PO BOX 77467 | | SAN FRANCISCO, CA 94107-0467 | |
| 003566P001-1552A-032 | LAGARDE*LEZYON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009134P001-1552A-032 | LAI*JACINDA | JANCINDA LAI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009304P001-1552A-032 | LAKE BOOK MANUFACTURING INC | DAVID ROSENTHAL | | 2085 N CORNELL AVE | | MELROSE PARK, IL 60160 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003677P001-1552A-032 | LAKHANEY*PUSHPA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003441P001-1552A-032 | LAM*HON YEE | JASON LAM | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008513P001-1552A-032 | LAMBERT*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007382P001-1552A-032 | LANA FASHION HK LTD | LENNIE CHAN | LF LANA FASHION HK LTD | 4/F BLK A CHING MEI CENTRE | 1517 HING YIP ST KWUN TONG | KOWLOON, | HONG KONG |
| 013017P001-1552A-032 | LANCE A ETCHEVERRY | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | | 525 UNIVERSITY AVE | | PALO ALTO, CA 94301 | |
| 009307P001-1552A-032 | LANCOR PARTNERS LP | DAVE MORAVCIK | | 23 N FRANKLIN ST STE 4 | | CHAGRIN FALLS, OH 44022 | |
| 006380P001-1552A-032 | LAND*STEVE C | STEVE LAND | STEVEN C LAND | ADDRESS INTENTIONALLY OMITTED | | | |
| 009308P001-1552A-032 | LANDAU AND BERGER LLP | SHEILA M OWEN | | 1801 CENTURY PK EAST STE 1460 | | LOS ANGELES, CA 90067 | |
| 002756P001-1552A-032 | LANDAU APPAREL, LLC | BRENDA HELUMS | | DEPT 5847 | PO BOX 11407 | BIRMINGHAM, AL 35246 | |
| 012707P001-1552A-032 | LANDMARK | JENNIFER ROLL | | PO BOX 599 | | SUNMAN, IN 47041 | |
| 005561P001-1552A-032 | LANDREY*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012783P001-1552A-032 | LANDSBERG | | | PO BOX 731575 | | DALLAS, TX 75373-1575 | |
| 009309P001-1552A-032 | LANDSCAPE FORMS INC | JOSH BUURSMA | | 7800 E MICHIGAN AVE | | DETROIT, MI 49048 | |
| 009311P001-1552A-032 | LANYON SOLUTIONS INC | NATALIE FISHER | | 1765 GREENSBORO STATIOI PL 7TH FL | | TYSONS CORNER, VA 22102 | |
| 009312P002-1552A-032 | LAQUER URBAN CLIFFORD AND HODGE LLP | TRICIA VAN KOETSVELD | | 200 S LOS ROBLES AVE STE 500 | | PASADENA, CA 91101-5802 | |
| 006834P001-1552A-032 | LARIOS AC INC | | | 9420 RESEDA BLVD # 114 | | NORTHRIDGE, CA 91324 | |
| 005046P001-1552A-032 | LARIOS AIR CONDITIONING INC | ERICK LARIOS | | 9420 RESEDA BLVD # 114 | | NORTHRIDGE, CA 91324-2932 | |
| 003377P001-1552A-032 | LARKIN*DELANEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003473P001-1552A-032 | LARKIN*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006059P001-1552A-032 | LARSON*FAITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002783P001-1552A-032 | LATITUDES INC | TONYA TOLLIVER | DBA KLOGS FOOTWEAR | PO BOX 39 | | SULLIVAN, MO 63080 | |
| 009315P001-1552A-032 | LAUREN ALPERT MAGNIN | LAUREN ALPERT | DBA LAUREN ALPERT DESIGN | 134 N HAMILTON DR | | BEVERLY HILLS, CA 90211 | |
| 009317P001-1552A-032 | LAUREN G ANTON | LAUREN ANTON | DBA ARRIVE: NUTRITION~MOVEMENT~LIFE | 11107 BRADDOCK DR | | CULVER CITY, CA 90230 | |
| 005050P001-1552A-032 | LAW OFFICES OF DAVID B GARDNER INC | DAVID B GARDNER | | 8889 WEST OLYMPIC BLVD | STE 260 | BEVERLY HILLS, CA 90211 | |
| 009323P001-1552A-032 | LAWRENCE BENJAMIN - EXPENSES | LARRY BENJAMIN | | 130 E ONWENTSIA RD | | LAKE FOREST, IL 60045 | |
| 009325P001-1552A-032 | LAWRENCE JACKSON - EXPENSES | LAWRENCE JACKSON | | 2312 ELLISTON PL #451 | | NASHVILLE, TN 37203 | |
| 009326P001-1552A-032 | LAWRENCE MERCHANDISING SVC | KATHY SIERCKS | | 1405 XENIUM LN NORTH STE 250 | | PLYMOUTH, MN 55441 | |
| 009327P001-1552A-032 | LAWRENCE SULLIVAN AND ASSOCIATES INC | LARRY SULLIVAN | | 1148 W CHICAGO AVE STE 101 | | EVERGREEN PARK, IL 60642 | |
| 004588P002-1552A-032 | LAWRENCE*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003474P001-1552A-032 | LAWSON*JESSICA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009328P001-1552A-032 | LB COMMERCIAL ROOFING | DEBBIE ADAMS | | 5502 RICHARD AVE | | DALLAS, TX 75206 | |
| 005051P001-1552A-032 | LB INTERIORS | | | 4714 STANFORD AVE | | DALLAS, TX 75209 | |
| 003799P001-1552A-032 | LBI/BOYD WALL COVERINGS | AUSTIN GRAZIANO | LBI BOYD WALLCOVERINGS | 1743 W 6200 S  STE 1 | | TAYLORSVILLE, UT 84129 | |
| 003281P001-1552A-032 | LE-MADISON*ASIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006847P001-1552A-032 | LEADDOG MARKETING GROUP INC | MAGGIE HIGHTOWER | | 440 9TH AVE 17TH FL | | NEW YORK, NY 10001 | |
| 006848P001-1552A-032 | LEADER WEBBING INC | | | 1360 W FIRST ST | | POMONA, CA 91766 | |
| 011561P001-1552A-032 | LEAF CAPITAL FUNDING LLC | STACY CHESLOCK | DBA LEAF | PO BOX 5066 | | HARTFORD, CT 06102 | |
| 012735P001-1552A-032 | LEAF FINANCIAL CORP | ACCOUNTING DEPT | | PO BOX 644006 | | CINCINNATI, OH 45264-4006 | |
| 003560P001-1552A-032 | LEANDER*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007930P001-1552A-032 | LEB*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005053P001-1552A-032 | LEDET GLOBAL ENTERPRISE | DR RUSSELL J LEDET | | 7950 SOUTHEASTERN AVE | #39364 | INDIANAPOLIS, IN 46239 | |
| 005957P001-1552A-032 | LEE*BYRON | | DBA BYRON LEE DESIGN | 271 ROSEMONT AVE | | PASADENA, CA 91103 | |
| 003372P001-1552A-032 | LEE*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009187P001-1552A-032 | LEE*JINA A | JINA LEE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009555P001-1552A-032 | LEE*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003666P001-1552A-032 | LEE*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003727P001-1552A-032 | LEE*SIMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007148P001-1552A-032 | LEEDS ARTS UNIVERSITY | VICTORIA WARREN | | BLENHEIM WALK | | LEEDS,  LS29AQ | UNITED KINGDOM |
| 007149P001-1552A-032 | LEEDS COLLEGE OF ART | JONATHAN BERRY | BA (HONS) PRINTED TEXTILES | BLENHEIM WALK | | LEEDS,  LS29AQ | UNITED KINGDOM |
| 009330P001-1552A-032 | LEG PARTNERS DEBENTURE SBIC LP | SANG LEE | | 551 MADISON AVE 6TH FL | | NEW YORK, NY 10022 | |
| 005054P001-1552A-032 | LEG RELIEF LLC | DORI GOLAN | | 7801 BAYSIDE AVE | | GALVESTON, TX 77554 | |
| 006449P001-1552A-032 | LEHOANG*Y-NHI | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006309P001-1552A-032 | LEIBLE*RICHARD JOSEPH | RICHARD LEIBLE | DBA STEADIMOTION PRODUCTIONS LLC | 4419 CONSUELO RD | | WOODLAND HILLS, CA 91364 | |
| 012851P001-1552A-032 | LEK CONSULTING, LLC | LEK CONSULTING LLC | LEIGH-ANN HOOD | PO BOX 845288 | | BOSTON, MA 02284 | |
| 007150P001-1552A-032 | LEMON RIBBON | EDWARD WEALE | | 50 CANBURY PK RD KINGSTON UPON THAMES | | SURREY,  KT2 6LX | UNITED KINGDOM |
| 003301P001-1552A-032 | LEMUS*BRENDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009331P001-1552A-032 | LENNIE MARVIN ENTERPRISES INC | SHANNON LUGO | DBA LENNIE MARVIN'S PROP HEAVEN | 3110 WINONA AVE | | BURBANK, CA 91504 | |
| 003672P001-1552A-032 | LENTZ*PETER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008268P001-1552A-032 | LEO PHD*CHARLES P | CHARLES LEO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009334P001-1552A-032 | LESLIE FOX COPY INC | LESLIE FOX | | 220 E BROADWAY #213 | | GLENDALE, CA 91205 | |
| 006878P001-1552A-032 | LESNIAK*LISA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009335P001-1552A-032 | LESTER LITHOGRAPH INC | YVONNE GOODIN | DBA THE CASTLE PRESS | 1128 N GILBERT ST | | ANAHEIM, CA 92801 | |
| 007197P001-1552A-032 | LETILCS STUDIO SAGL | SAMUELE CINI | | VIA VOLTA 2/A | | CHIASSO,  6830 | SWITZERLAND |
| 006339P001-1552A-032 | LEWALLEN*SAM | DBA THE MACHINE GUY | | 3870 LA SIERRA AVE | UNIT 171 | RIVERSIDE, CA 92505 | |
| 007151P001-1552A-032 | LEWIS AND LEWIS DESIGN | JAQUI LEWIS | | 15 LYNDHURST WAY | | LONDON,  SE155AG | UNITED KINGDOM |
| 007152P001-1552A-032 | LEWIS ORCHARD | | | 1 NORTH ST LEWES | | EAST SUSSEX,  BN7 2PA | UNITED KINGDOM |
| 005064P001-1552A-032 | LEXICON BRANDING INC | DAVID SANTSCHI | | 30 LIBERTY SHIP WAY | STE 3360 | SAUSALITO, CA 94965 | |
| 002849P002-1552A-032 | LFC LLC | WAYNE LEE | DBA GENUINE GRIP FOOTWEAR | 141 LANZA AVE BLDG 18C | | GARFIELD, NJ 07026 | |
| 005065P001-1552A-032 | LGC PLUMBING INC | MADISON CARLSON | | 2612 NATIONAL CIR | STE 100 | GARLAND, TX 75041 | |
| 004426P001-1552A-032 | LI*CAILING | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002698P002-1552A-032 | LI*ZANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011836P001-1552A-032 | LIAISON TECHNOLOGIES, INC | LIAISON TECHNOLOGIES INC | KELLIE WEBB | DEPT AT 952956 | | ATLANTA, GA 31192-2956 | |
| 003782P001-1552A-032 | LIAO*ZONRAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011554P001-1552A-032 | LIBER ENTERPRISES COLORADO LLC | DANIEL LEVITON | | PO BOX 49625 | | LOS ANGELES, CA 90049 | |
| 012536P001-1552A-032 | LIBERTY CARTON CO  TX | SN FOWLER | | PO BOX 2544 | | FORT WORTH, TX 76113-2544 | |
| 012894P001-1552A-032 | LIBERTY MUTUAL GROUP INC | LIBERTY MUTUAL INSURANCE | EILEEN HAMANN | PO BOX 91012 | | CHICAGO, IL 60680-1110 | |
| 011692P001-1552A-032 | LIBERTY MUTUAL INSURANCE CO | EILEEN HAMANN | | PO BOX 91012 | | CHICAGO, IL 60680-1110 | |
| 005066P001-1552A-032 | LIFE FROSTING | SARA NIYAZI | | 3010 W CHAPIN AVE | | TAMPA, FL 33611 | |
| 002854P001-1552A-032 | LIFE IS GOOD WHOLESALE INC | PAM EDGECOMB | | 15 HUDSON PK DR | | HUDSON, NH 03051 | |
| 009340P001-1552A-032 | LIGHTBULB LLC | CHRIS BURGDORF | DBA BANDED LLC | 264 MALLORY STATION RD STE 5 | | FRANKLIN, TN 37067 | |
| 005068P001-1552A-032 | LIGHTWELL INC | KIRSTEN MCCLEERY | | 565 METRO PL SOUTH STE 220 | | DUBLIN, OH 43017 | |
| 009341P001-1552A-032 | LILLA J ROGERS | SUSAN | DBA LILLA ROGERS STUDIO | 6 PARKER RD | | ARLINGTON, MA 02474 | |
| 008096P001-1552A-032 | LIN*BORTON B | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003625P001-1552A-032 | LIN*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008795P001-1552A-032 | LINDBOM*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009348P001-1552A-032 | LINK MCS LLC FKA MCS COMTEX | DONNA ADAMS | DBA FIRST RESPONSE COMMUNICATIONS | ATTN: ACCOUNTS RECEIVABLE | 3002 CENTURY DR | ROWLETT, TX 75088-7542 | |
| 012755P001-1552A-032 | LINK STAFFING SVC CORP | CARMEN TRAHAN | | PO BOX 678364 | | DALLAS, TX 75267 | |
| 003685P001-1552A-032 | LINK*REAGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003756P001-1552A-032 | LINK*TIMARA LOTAH | DBA TINYTIMA DESIGNS | | 3917 OAKDALE AVE | | PASADENA, CA 91107 | |
| 013023P002-1552A-032 | LINSENBARDT*CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005077P001-1552A-032 | LIONFISH PARTNERS LLC | SAM VAN TILBURGH | | 3470 WILSHIRT BLVD 900 | | LOS ANGELES, CA 90010 | |
| 005078P001-1552A-032 | LIPPS LLC | PETER DIMITROFF | | 11012 VENTURA BLVD # G | | STUDIO CITY, CA 91604 | |
| 006873P001-1552A-032 | LIPPSPHOTO LLC | BRIAN LIPPS | LIPPSPHOTO | 824 LINCOLN BLVD STE 10 | | SANTA MONICA, CA 90403 | |
| 005079P001-1552A-032 | LIQUID FLOORING SOLUTIONS | CATHERINE SCHLICHTING | | 4621 S COOPER ST #131283 | | ARLINGTON, TX 76017-5866 | |
| 006874P001-1552A-032 | LISA CROCKATT PHOTOGRAPHY LLC | LISA CROCKATT | | 674 SOUTH AVE 21 | | LOS ANGELES, CA 90031 | |
| 012642P001-1552A-032 | LITTLE DESIGN HORSE PTY LTD | | | PO BOX 489 | | NORTH PERTH,  6906 | AUSTRALIA |
| 003509P001-1552A-032 | LITTLE*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005081P001-1552A-032 | LITTLER MENDELSON PC | HOLLY MCCUNE | | 333 BUSH ST | 34TH FL | SAN FRANCISCO, CA 94104 | |
| 006452P001-1552A-032 | LIU*YUKINA MITSUHASHI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009355P001-1552A-032 | LIVING DOLL LLC | RACHEL HIPOLITO | | 18525 RAILROAD ST | | CITY OF INDUSTRY, CA 91748-1316 | |
| 002708P001-1552A-032 | LIVING ROYAL INC | RACHEL BETANCOURT | | 333 W HINTZ RD | | WHEELING, IL 60090 | |
| 005082P001-1552A-032 | LIVINGSTON INTL PROFESSIONAL SVC INC | SHEILA HARRIS CCS LCB | | 150 PIERCE RD | STE 500 | ITASCA, IL 60413-1222 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006817P001-1552A-032 | LJ IMPORTS | LARRY SCHWARTZ | | 13082 MINDANAO WAY  37 | | MARINA DEL REY, CA 90292 | |
| 003482P001-1552A-032 | LLAMAS*JONATHAN MARTIN VILLAFUERTE | DR JONATHAN V LLAMAS | DBA JONATHAN V LLAMAS | 3461 ATWATER AVE | | LOS ANGELES, CA 90039 | |
| 003254P001-1552A-032 | LLORET*ALYSSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007286P001-1552A-032 | LLOYD'S REGISTER MALAYSIA SDN BHD | LOUISE AU | | PLATINUM PK NO 10 PERSIARAN KLLC | | KUALA LUMPUR,  50088 | MALAYSIA |
| 009358P001-1552A-032 | LLOYDPARKS HOLDING CO INC | LLOYD PARKS | DBA SUPERREGADO | 9818 FRY RD STE 150 C/O UNIT 118 | | CYPRESS, TX 77433-5374 | |
| 006187P001-1552A-032 | LMCM GLOBAL INC | LOIS MIKITA | | 216 EL CONTENTO DR | | BENTONVILLE, AR 72712 | |
| 007384P001-1552A-032 | LNF GARMENT ACCESSORIES LTD | KEVIN LEE | LNF GARMENT ACCESSORIED LTD | UNIT 102 1/F KWONG LOONG TAI BLDG | 1016-1018 TAI NAN WEST ST LAI CHI KOK | KOWLOON. | HONG KONG |
| 003008P001-1552A-032 | LOCKARD*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003498P001-1552A-032 | LOCKE*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007854P001-1552A-032 | LOFY*ANDREA C | ANDREA LOFY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002779P001-1552A-032 | LOGILITY INC | BILL WHALEN | | PO BOX 101743 | | ATLANTA, GA 30392 | |
| 011753P001-1552A-032 | LOLLI*STEVEN | STEVEN LOLLI | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006473P001-1552A-032 | LONDON PORTFOLIO INC | NEIL | | 20 COMMUNITY PL | 22ND FL | MORRISTOWN, NJ 07960 | |
| 003346P001-1552A-032 | LONDON*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005086P001-1552A-032 | LONE STAR STORAGE TRAILERS INC | UTE WILSON | | 1095 E PHILLIP NOLAN EXPWY | | NOLANVILLE, TX 76559 | |
| 009362P001-1552A-032 | LONG RAGSDALE AND WATERS PC | ATTORNEYS AT LAW | LYNNE OGLESBY | 1111 NORTHSHORE DR STE S-700 | | KNOXVILLE, TN 37919-4074 | |
| 005992P001-1552A-032 | LONG*DANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012455P001-1552A-032 | LONGINA PHILLIPS DESIGNS PTY LTD | KAREN SHIRLEY | | PO BOX 1308 | | STRAWBERRY HILLS NSW,  2012 | AUSTRALIA |
| 007619P001-1552A-032 | LOOK EAST DESIGN LIMITED | RAFIQUE | LE - LOOK EAST DESIGN LTD | APT A2 1ST FL HOUSE 416 WEST | LN 7 WEST DOHS BARIDHARA | DHAKA,  1206 | BANGLADESH |
| 003234P001-1552A-032 | LOPEZ*ADILENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006067P001-1552A-032 | LOPEZ*FRANCISCO | DBA: A PLUS PLUMBING | | 1530 AGNEW ST | | SIMI VALLEY, CA 93065 | |
| 003800P001-1552A-032 | LOS ANGELES APPAREL INC | REA NERI | | 1020 E 59TH ST | | LOS ANGELES, CA 90001 | |
| 001246P001-1552A-032 | LOUISIANA ATTORNEY GENERAL | JEFF LANDRY | | PO BOX 94095 | | BATON ROUGE, LA 70804-4095 | |
| 001057P001-1552A-032 | LOUISIANA DEPT OF WORK FORCE COMMISSION | SECRETARY | | 1001 N 23RD ST | | BATON ROUGE, LA 70802 | |
| 003561P001-1552A-032 | LOVELACE*LAVERNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006037P001-1552A-032 | LOVERN*ELVIA (JANINA) | JANINA LOVERN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006038P001-1552A-032 | LOVERN*ELVIA J | ELVIA LOVERN | DBA TINY SHINY ROBOTS | 326 S GRAND OAKS | | PASADENA, CA 91107 | |
| 009367P001-1552A-032 | LOVESTONE TALENT AGENCY LLC | | DBA LOVESTONE AGENCY | 7772 SANTA MONICA BLVD | | WEST HOLLYWOOD, CA 90046 | |
| 003444P001-1552A-032 | LOVO*ISIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003959P001-1552A-032 | LOYAL TEXTILE MILLS LTD | SREE VISHNU | | 83 41 1ST MAIN RD RA PURAM MANDAVELI | | CHENNAI, TAMIL NADU,  600028 | INDIA |
| 003766P001-1552A-032 | LU*TRACI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005092P001-1552A-032 | LUCAS ASSOCIATES INC | KEVIN BELBIN | DBA LUCAS GROUP | 1900 AVE OF THE STARS STE 1500 | | LOS ANGELES, CA 90067 | |
| 007385P001-1552A-032 | LUEN FUNG BEADS CO | MAY YUN | | SHAM SHUI PO | | KOWLOON, | HONG KONG |
| 004012P001-1552A-032 | LUEN HING TEXTILE CO LIMITED | WING PAK | | BLOCK AB 20F EXCELSIOR INDUSTRIAL | BLDG 68 SHA TSUI RD | TSUEN WAN, | HONG KONG |
| 003713P001-1552A-032 | LUGOSI*SELENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005841P001-1552A-032 | LUK*KAYEE (ANGEL) | ANGEL LUK | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003260P001-1552A-032 | LUST*AMBER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009372P001-1552A-032 | LUVI DISTRIBUTING AND SERVICING | LUIS E VILLEGAS | | 117 W 9TH ST STE 1209 | | LOS ANGELES, CA 90015 | |
| 009373P001-1552A-032 | LUXE | NADIA SHAHIN | | 6442 SANTA MONICA BLVD 200B | | LOS ANGELES, CA 90038 | |
| 009374P001-1552A-032 | LUXE ARTIST MANGEMENT INC | SUZZI PLEMRNONS | DBA OPUS BEAUTY | 6442 SANTA MONICA BLVD  200B | | LOS ANGELES, CA 90038 | |
| 006905P001-1552A-032 | LUXOR LAS VEGAS HOTEL | | | 3900 LAS VEGAS BLVD SOUTH | | LAS VEGAS, NV 89119 | |
| 009375P001-1552A-032 | LUXOR STAFFING INC | MARTIN ZALEWSKI | LUXOR STAFFING | 2221 E LAMAR BLVD | | ARLINGTON, TX 76006 | |
| 009376P001-1552A-032 | LW MEDIA GROUP | MAXWELL ROSE | DBA MODERN SECTOR STUDIOS | 107 W VALENCIA AVE | | BURBANK, CA 91502 | |
| 009377P001-1552A-032 | LYDIA M HERNANDEZ | LYDIA HERNANDEZ | DBA KITCHEN ANGEL CATERING | 8444 MELBA AVE | | WEST HILLS, CA 91304 | |
| 009378P001-1552A-032 | LYLOVE LLC | STEPHANIE | | 150 WEST 28TH ST STE 1901 | | NEW YORK, NY 10001 | |
| 009380P001-1552A-032 | LYNN ANN LIPINSKI | LYNN LIPINSKI | DBA MAJESTIC CONTENT LOS ANGELES | 5062 LANKERSHIM BLVD #185 | | NORTH HOLLYWOOD, CA 91601 | |
| 007184P001-1552A-032 | LYNNTEX TRADING CO LTD | ERNIE HSU | LYNNTEX | 2FNO1924XI XING SRD | TAIPEI TAIWAN  ROC | NEW TAIPEI,  108 | TAIWAN |
| 003467P001-1552A-032 | LYONS*JENNIFER ERIN | JEN LYONS | DBA JEN LYONS COPYWRITING LLC | 19226 120TH PL SE | | KENT, WA 98031 | |
| 009382P001-1552A-032 | M AND D INVESTMENT GROUP LLC | AMY MOORE | DBA WILLIAMS DATA PROTECTION SVC | 1925 E VERNON AVE | | LOS ANGELES, CA 90058 | |
| 006912P001-1552A-032 | M AND M SPORTS SCENE INC | LEONARD J PAOLUCCI | YA - CUSTOM PROMOS/M AND M SPORTS | 1010 W FUMERTON AVE STE A | | ADDISON, IL 60101 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009383P001-1552A-032 | M GEBREYOHANNES | HIYAN GEBREYOHANNES | DBA QUEEN OF SHEBA LLC | 5770 NORTHCOTE LN | | WEST BLOOMFIELD, MI 48322 | |
| 013012P002-1552A-032 | M LEONARD INTERNATIONAL INC | MATTHEW L TRACY | | 200 US RTE 1 | STE 210 | SCARBOROUGH, ME 04074-6003 | |
| 002678P001-1552A-032 | M LEONARD INTL INC | JERRY EBY | | 200 US RTE ONE STE 210 | | SCARBOROUGH, ME 04074 | |
| 009651P001-1552A-032 | M-TECHS | CHRISSY MENDOZA | M-TECHS PRINTER REPAIR INC | 1038 E BASTANCHURY RD #298 | | FULLERTON, CA 92835 | |
| 009384P001-1552A-032 | M2 MARKETPLACE INC | ASH ADNAN | MARCO MAQUILAS SA DE CV | FILE 55327 | | LOS ANGELES, CA 90074-5327 | |
| 009385P001-1552A-032 | M86 AMERICAS INC | JASON W GREEN | DBA M86 SECURITY | 828 W TAFT AVE | | ORANGE, CA 92865 | |
| 007967P001-1552A-032 | MA*AVERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012967P003-1552A-032 | MA- DEPT OF REVENUE | BANKRUPTCY UNIT | | PO BOX 7090 | | BOSTON, MA 02204 | |
| 003589P001-1552A-032 | MAALA*MARIA ELLAINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003411P001-1552A-032 | MABANGLO*FERLYN | FERLYN MABANGLO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003392P001-1552A-032 | MACSMITH*ED | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009386P001-1552A-032 | MAD WIRE MEDIA | SETH BURNEY | | 504 W EISENHOWER BLVD | | LOVELAND, CO 80537 | |
| 006272P001-1552A-032 | MADDEN*NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006235P001-1552A-032 | MADDOX*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004013P001-1552A-032 | MADEIRA HONG KONG LTD | RINGO MA | | 4/F EVERWIN CENTRE | 72 HUNG TO RD | KWUN TONG KLN, | HONG KONG |
| 002710P001-1552A-032 | MADEIRA USA LLC | ROBIN GONTHIER | | 344 HOUNSELL AVE | | GILFORD, NH 03249 | |
| 005100P001-1552A-032 | MADEIRA USA LTD | MICHELLE CHAMPION | | 30 BAYSIDE CT | | LACONIA, NH 03246-2302 | |
| 005976P001-1552A-032 | MADSON*CHRISTINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005102P001-1552A-032 | MAERSK AGENCY USA INC | ISHI CAMPBELL | DBA MAERSK LINE | 2 GIRALDA FARMS | | MADISON, NJ 07940-0880 | |
| 009387P001-1552A-032 | MAESTRO ENTREPRENEUR CENTER | SHELLY HERNANDEZ | | 1811 S LAREDO ST | | SAN ANTONIO, TX 78207 | |
| 005103P001-1552A-032 | MAGENTO INC | ANJUM KHAN | | 345 PK AVE | | SAN JOSE, CA 95110 | |
| 011492P001-1552A-032 | MAGGARD STRIPING, INC | JOSH MAGGARD | | PO BOX 2588 | | SANTA FE SPRINGS, CA 90670 | |
| 005104P001-1552A-032 | MAGNIFICENT BABY LLC | DARIUS GIBBS | | 209 WEST 38TH ST | STE 501 | NEW YORK, NY 10018 | |
| 003556P001-1552A-032 | MAGNIN*LAUREN ALPERT | LAUREN ALPERT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005680P001-1552A-032 | MAGUNDAYAO*TRISTAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000454P001-1552A-032 | MAHBUB*FARZANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009392P001-1552A-032 | MAIN AND ROSE | KELLY GIBBONS | | 7896 S FAIRFAX CT | | CENTENNIAL, CO 80122 | |
| 005105P001-1552A-032 | MAINETTI GROUP USA | BARBARA ELARDE | MA - MAINETTI GROUP | 200 CONNELL DR STE 3100 | | BERKELEY HEIGHTS, NJ 07922 | |
| 007206P001-1552A-032 | MAINETTI SINGAPORE PTE LTD | HUONG PHAMQUYNH | MAINETTI SINGABPORE PTE LTD | 545 ORCHARD RD | 10-08 FAR EAST SHOPPING CTR | SINGAPORE, 238882 | SINGAPORE |
| 005107P001-1552A-032 | MAINETTI USA | BARBARA ELARDE | | 200 CONNELL DR | STE 3100 | BERKELEY HEIGHTS, NJ 07922 | |
| 012952P001-1552A-032 | MAINETTI VIETNAM CO, LTD | MAINETTI VIETNAM CO LTD | LAN NGUYEN | RD 7 LONG THANH INDUSTRIAL ZONE | | LONG THANH DISTRICT, | VIETNAM |
| 006927P001-1552A-032 | MAINTEX INC | SUSANA MONTOYA | | 13300 E NELSON AVE | | LA PUENTE, CA 91746 | |
| 006475P001-1552A-032 | MAINZER MINTON CO INC | 800-944-7632/SAVIOLA | | 144 MAIN ST | | HACKETTSTOWN, NJ 07840 | |
| 007386P001-1552A-032 | MAJESTIC RESOURCES TEXTILES LTD | CONIE CHENUG | MAJESTIC RESOURCES TEXTILE LTD | 136-138 AUSTIN RD KIN | | HONG KONG NT, | HONG KONG |
| 006929P001-1552A-032 | MAJOR FULFILLMENT LLC | KRISTINA SAM | MAJOR FULFILLMENT LLP | 13707 SOUTH FIGUEROA ST | | LOS ANGELES, CA 90061 | |
| 009393P001-1552A-032 | MAKO INC | MACY | | 736 MONTEREY PASS RD | | MONTEREY PARK, CA 91754 | |
| 005110P001-1552A-032 | MALIN INTEGRATED HANDLING | GUY SMITH | | PO BOX 843860 | | DALLAS, TX 75284 | |
| 003777P001-1552A-032 | MALL III*WILLIAM J | BILL MALL | LAW OFFICE OF WILLIAM J MALL III | 2201 E CHAPMAN AVE | | FULLERTON, CA 92831 | |
| 009395P001-1552A-032 | MALLOY AND ASSOCIATES INC | MICHAEL MALLOY | | 4880 WINDSOR CT | | EAGAN, MN 55122 | |
| 005883P001-1552A-032 | MALONEY*AARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003300P001-1552A-032 | MAMAKAS*BREANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011314P001-1552A-032 | MAMONOVA*LARISA | LARISA MAMONOVA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007387P001-1552A-032 | MAN SUN WEAVING AND DYEING LIMITED | CECILIA LEUNGVIVIANMANSUNCOMHK | | CTR 71-75 CONTAINER PRT RD | | KWAI CHUNG NT, | HONG KONG |
| 003227P001-1552A-032 | MANDEL*ZOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003546P001-1552A-032 | MANGUM*KURT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003513P001-1552A-032 | MANGUS*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008817P002-1552A-032 | MANJOSSOVA*EVGENIA | EVGENIA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011306P002-1552A-032 | MANKAAH*ATANGA VIVIAN | ATANGA VIVIAN MANKA'AH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009397P001-1552A-032 | MANNING SELVAGE AND LEE | MARISSA MCKEON/212-468-4170 | | 13273 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 011076P001-1552A-032 | MANNLEIN*VIOLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009398P001-1552A-032 | MANPOWER GROUP US INC | AR | | 100 MANPOWER PL | | MILWAUKEE, WI 53212 | |
| 007092P001-1552A-032 | MANPOWER INC DO NOT USE SEE MANGR | MILIE OR MATIE | MANPOWER INC | 21271 NETWORK PL | | CHICAGO, IL 60673-1212 | |
| 009400P001-1552A-032 | MAPANYTHING INC | CHANTEL DUNCAN | | 5200 77 CTR DR #400 | | CHARLOTTE, NC 28217 | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009401P001-1552A-032 | MAPLEWOOD GROWTH PARTNERS LLC | KATHERINE NANNIZZI | | 37 MAPLEWOOD ST | | LARCHMONT, NY 10538 | |
| 007219P001-1552A-032 | MAQUILADORA RONACO SA | DOMENICK LALAMA | ZONA FRANCA INDUSTRIAL 'LAS MERCEDES' | MANAGUA NICARAGUA | | MANAGUA, | NICARAGUA |
| 008094P001-1552A-032 | MARCHETTI*BONNIE L | BONNIE MARCHETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009404P001-1552A-032 | MARCIE DESIGNS INC | MARCIE | | 40 W 37TH ST | | NEW YORK, NY 10018 | |
| 009405P001-1552A-032 | MARCUS BROTHERS TEXTILES INC | RICHARD GILMAN | MARCUS BROTHERS TEXTILE INC | 9800 AVE OF THE AMERICAS | | NEW YORK, NY 10018 | |
| 009406P001-1552A-032 | MARCUS SIRIOTIS LLC | MARCUS SIRIOTIS | | 60 CUMBERLAND TRL | | SMALLWOOD, NY 12778-0629 | |
| 009407P001-1552A-032 | MAREK AND ASSOCIATES | DONNA CERUTTI | | 508 W 26TH ST 12C | | NEW YORK, NY 10001-5541 | |
| 006095P001-1552A-032 | MARINESE*JACLYN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005121P001-1552A-032 | MARINO WELLNESS LLC | CARLY HEALY | | 620 W IMPERIAL AVE #2 | | EL SEGUNDO, CA 90245 | |
| 009423P001-1552A-032 | MARION E BROOME | MARION BROOME | MARCUS BROTHERS TEXTILE INC | 1116 HOOPER PL | | DURHAM, NC 27703 | |
| 009427P001-1552A-032 | MARK E LOGSDON | MARK LOGSDON | DBA CHAMPION SWEEPING CO | 3104 W DIVISION ST | | ARLINGTON, TX 76012 | |
| 005124P001-1552A-032 | MARK EVANS | DBA ACUMEN AND ACTION | | 2746 CARRINGTON DR | | WEST DUNDEE, IL 60118 | |
| 009434P001-1552A-032 | MARK SPANDORF | KEN FOSSAN | DBA IMAGETECH LLC | 2919 UNION ST | | OAKLAND, CA 94608 | |
| 005125P001-1552A-032 | MARKACY LLC | LINDSAY OLVER | | 325 HUDSON ST 4TH FL | | NEW YORK, NY 10013 | |
| 012957P001-1552A-032 | MARKERIO | COTE CLAIR SPRL | | RUE D'ALOST 7 | | BRUSSELS, 1000 | BELGIUM |
| 009437P001-1552A-032 | MARKET STRATEGIES INC | MIKE PETERS | DBA MARKET STRATEGIES INTERNATIONAL | #778564 | 8565 SOLUTION CTR | CHICAGO, IL 60677-8005 | |
| 009438P001-1552A-032 | MARKET TOOLS INC | TRACY DUNCAN | ACCOUNTS RECEIVABLE | 150 SPEAR ST STE 600 | | SAN FRANCISCO, CA 94105-5119 | |
| 009439P001-1552A-032 | MARKETCENTS INC | NISHI SHAH | | 1214 MARINE ST | | SANTA MONICA, CA 90405 | |
| 007022P001-1552A-032 | MARKGREN*TAMMY | TAMMY S MARKGREN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000465P001-1552A-032 | MARQUEZ*GEORGINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003570P001-1552A-032 | MARQUEZ*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009444P001-1552A-032 | MARRIOTT INTERNATIONAL INC | MARIE PALMER | MARRIOTT MARQUIS SAN DIEGO MARINA | 333 W HARBOR DR | | SAN DIEGO, CA 92101 | |
| 006178P001-1552A-032 | MARSANICO-BYRNE*LEIGH | LEIGH BYRNE | DBA LEIGH BYRNE | 155 BAY ST STE 3G | | STATEN ISLAND, NY 10301 | |
| 011329P001-1552A-032 | MARSH AND MCLENNAN AGENCY LLC | LAURA WOODWORTH-GIBSON | | LOCKBOX 740663 | | LOS ANGELES, CA 90074 | |
| 008516P001-1552A-032 | MARSHALL*DAVID RAY | DAVID MARSHALL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003720P001-1552A-032 | MARSHALL*SHAUN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009453P001-1552A-032 | MARTIN LABELS AND PRINTS | ARASH DANAEI | | 5557 CAHUENGA BLVD | | NORTH HOLLYWOOD, CA 91601 | |
| 003541P001-1552A-032 | MARTINEZ*KRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010216P001-1552A-032 | MARTINEZ*ROBERTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009457P001-1552A-032 | MARTINS LABELS AND TAGS INC | ARASH DANAEI | | 5557 CAHUENGA BLVD | | NORTH HOLLYWOOD, CA 91601 | |
| 008714P001-1552A-032 | MARTINS*EDSON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011800P001-1552A-032 | MARTINSVILLE-HENRY COUNTY SPCA | DBA SOCIETY FOR THE PREVENTION OF | CRUELTY TO ANIMALS, LESLIE P HERVEY | 132 JOSEPH MARTIN HWY | | MARTINSVILLE, VA 24112 | |
| 009461P001-1552A-032 | MARUBENI AMERICA CORP | THOMAS BUFF | | 375 LEXINGTON AVE | | NEW YORK, NY 10017 | |
| 007313P001-1552A-032 | MARUBENI CORP | KISHIDA KYOICHI-TOKB900 | | 4-2 OHTEMACHI 1-CHROME | | CHIYODA-KU, TOKYO, | JAPAN |
| 003780P001-1552A-032 | MARUOKA*YUKARI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009462P001-1552A-032 | MARVCO ENTERPRISES INC | ANGELA BOYD | DBA HEADSETTERS | 12123 EMMET ST | | OMAHA, NE 68164 | |
| 005127P001-1552A-032 | MARVEL BRANDS LLC | ALEX RUSSO | | 1201 FLOWER ST | | GLENDALE, CA 91201 | |
| 011716P002-1552A-032 | MARVEL CHARACTERS BV | FORTIS INTERTRUST | ALEX RUSSO | PRINS BERNARDPLEIN 200 | | AMSTERDAM,  1097 JB | THE NETHERLANDS |
| 009465P001-1552A-032 | MARVIN'S VACUUM CENTER | JUDY ROSENFIELD | | 8342 TOPANGA CANYON BLVD | | CANOGA PARK, CA 91304 | |
| 009474P001-1552A-032 | MARY ROSELYNN CONCEPCION CRUZ | MARY CRUZ | DBA STICK A CAKE IN IT | 7099 MARINO PL | | RANCHO CUCAMONGA, CA 91701 | |
| 001248P001-1552A-032 | MARYLAND ATTORNEY GENERAL | ANTHONY G BROWN | | 200 ST PAUL PL | | BALTIMORE, MD 21202-2022 | |
| 006041P001-1552A-032 | MASON*EMILY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001249P001-1552A-032 | MASSACHUSETTS ATTORNEY GENERAL | ANDREA JOY CAMPBELL | | ONE ASHBURTON PL | | BOSTON, MA 02108-1698 | |
| 009481P001-1552A-032 | MASSACHUSETTS CONVENTION CTR AUTHORITY | | | 415 SUMMER ST | | BOSTON, MA 02210 | |
| 007445P001-1552A-032 | MASSON*CATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007865P001-1552A-032 | MASTERS*ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004014P001-1552A-032 | MASTRADE HOLDINGS LIMITED | CONNIE LUM | | UNIT G 6F MAI LUEN INDUSTRIAL BLDG | NO 2331 KUNG YIP ST KWAI CHUNG | NEW TERRITORIES, | HONG KONG |
| 004181P001-1552A-032 | MASTRADE INT'L GARMENTS LTD | ANIL D RAO | MT - MASTRADE INTERNATIONAL GARMENTS LT | PLOT  72 BYPASS BISWAROAD MOGARKHAL | | GAZIPUR,  1701 | BANGLADESH |
| 005134P001-1552A-032 | MATA GATES CORP | | | 1268 STRATFORD AVE | | BRONX, NY 10472 | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009482P001-1552A-032 | MATCHBOX DESIGN GROUP LLC | BRENT FELDMAN | | 8050 WATSON RD STE 301 | | SAINT LOUIS, MO 63119 | |
| 007156P001-1552A-032 | MATERIAL FORCE DESIGNS | JANIS HOGG | | 9 RED SQUARE CARUSFORT RD | | LONDON, N16 9AB | UNITED KINGDOM |
| 003302P001-1552A-032 | MATHERN*BRETT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003303P001-1552A-032 | MATHERN*BRETT | DBA SSCT SCRUBS | | 912 WEST DIVIDE AVE | | BISMARCK, ND 58501 | |
| 009483P001-1552A-032 | MATHEW VAN WINKLE | MATT VAN WINKLE | DBA MSV TECHNOLOGY | 1223 WILSHIRE BLVD  125 | | SAN DIEGO, CA 92130 | |
| 009488P001-1552A-032 | MATTHEW VAN WINKLE | MATT VAN WINKLE | DBA MSV TECHNOLOGY | 3525 DEL MAR HEIGHTS RD #323 | | SAN DIEGO, CA 92130 | |
| 000933P001-1552A-032 | MATTHEWS*PEGGY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011390P001-1552A-032 | MAVERICK FIRE EXTINGUISHERS CO LLC | BRIAN BUMPUS | | PO BOX 2501 | | WYLIE, TX 75098 | |
| 012098P001-1552A-032 | MAVESTRAND*RANDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009492P001-1552A-032 | MAVRICK ARTISTS AGENCY INC | ERICK NEGRI | | 8447 WILSHIRE BLVD STE 301 | | BEVERLY HILLS, CA 90211 | |
| 004087P001-1552A-032 | MAX WORLDWIDE TRADING CO LTD | SANDY ZHOU | | HOUDAI LIUXIAN LAIDIAN XIANYOU | | PUTIAN FUJIAN,  351251 | CHINA |
| 011914P001-1552A-032 | MAX ZIPPER CO LTD | MAX ZIPPER CHINA CO LTD | OWEN HUANG | NO 1 HUANGPOJJANG RD | | KONSHANCITY JIANGSU, | CHINA |
| 007502P001-1552A-032 | MAXHOUSE RISE LIMITED | ZHENGZHIJIAN | MX - WJX - FUIJAN WANJIAXIN INDUSTRIAL | 99 QUEENS RD CENTRAL | | HONG KONG, | CHINA |
| 008875P001-1552A-032 | MAYA*FAUSTO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007744P001-1552A-032 | MAYAUTE*ALICIA J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005035P001-1552A-032 | MAYS*KRISTIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009498P001-1552A-032 | MCAFEE INC | CAROL LORIE | | 6052 PAYSPHERE CIR | | CHICAGO, IL 60674-6052 | |
| 007177P001-1552A-032 | MCARDLE*TAYLOR | NICOLA TAYLOR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006706P001-1552A-032 | MCBREEN*JIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003516P001-1552A-032 | MCCARTNEY*KATIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012648P001-1552A-032 | MCCOY HEALTH SCIENCE SUPPLY | NAN LOWERY | | PO BOX 501195 | | SAINT LOUIS, MO 63150-1195 | |
| 002775P001-1552A-032 | MCCOY SURGICAL INSTRUMENTS | JEAN GENAIL | | PO BOX 790379 | | SAINT LOUIS, MO 63179-0379 | |
| 003544P001-1552A-032 | MCCRAY*KRISTYL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009154P001-1552A-032 | MCCRORY*JANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009153P001-1552A-032 | MCCURLEY*JANE M | JANE MCCURLEY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003321P001-1552A-032 | MCDANIEL*CANDACE | DBA CRF MEDICAL | | 24895 HAMLET WAY | | LAGUNA BEACH, CA 92677 | |
| 012684P001-1552A-032 | MCDONALD PACKAGING, INC | SUE | | PO BOX 54407 | | LOS ANGELES, CA 90054-0407 | |
| 003295P001-1552A-032 | MCGHEE*BLAIR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011649P001-1552A-032 | MCI OPERATING CO | DIANA COX | | PO BOX 780949 | | PHILADELPHIA, PA 19178-0949 | |
| 005143P001-1552A-032 | MCI USA HOLDING CO | CHRISTINE BAXLEY | DBA MCI USA | 307 INTERNATIONAL CIR | STE 190 | HUNT VALLEY, MD 21030 | |
| 006025P001-1552A-032 | MCKEAN*DOUGLAS T | DOUG MCKEAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006186P001-1552A-032 | MCKENDALL*LISA | | DBA MCKENDALL COMMUNICATIONS | 8726 S SEPULVEDA BLVD STE D-B74 | | LOS ANGELES, CA 90045 | |
| 002602P001-1552A-032 | MCKESSON CANADA CORP | | | 4705 RUE DOBRIN | | MONTREAL, QC H4R2P7 | CANADA |
| 009161P001-1552A-032 | MCKNIGHT*JASON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009502P001-1552A-032 | MCPAYNE INC | DANIEZ PAYNE | DBA ROELKE CABINET KITCHEN AND BATH | 8920 INDEPENDENCE AVE | | CANOGA PARK, CA 91304 | |
| 006106P001-1552A-032 | MCREE*JAY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009503P001-1552A-032 | MDF INSTRUMENTS DIRECT INC | JANA GANESH / DWAYNE MIDDLETON | M1 - MDF INSTRUMENTS | 31416 AGOURA RD STE 180 | | WESTLAKE VILLAGE, CA 91361 | |
| 009504P001-1552A-032 | MDI OF WISCONSIN INC | JULIE WALOTKA | DBA GALOW PLASTICS | 2685 UNIVERSAL ST | | OSHKOSH, WI 54904 | |
| 005546P002-1552A-032 | ME - BUREAU OF REVENUE SVC | COMPLIANCE DIVISION | BROCK DERAPS | PO BOX 9107 | | AUGUSTA, ME 04332-9107 | |
| 010657P001-1552A-032 | MECKLENBURG*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005148P001-1552A-032 | MED COUTURE INC | SCOTT HADLEY | | 1901 HUTTON CT STE 200 | | FARMERS BRANCH, TX 75234 | |
| 002674P001-1552A-032 | MED COUTURE INC | PAMELA SCOTT | | 1901 HUTTON CT STE 200 | | DALLAS, TX 75234 | |
| 002690P001-1552A-032 | MEDELITA LLC | AMY DOYLE | | 23456 SOUTH POINTE DR STE A | | LAGUNA HILLS, CA 92653 | |
| 005150P001-1552A-032 | MEDITERRANEAN SHIPPING CO (USA) INC | JOHN LEPORE | | 700 WATERMARK BLVD | | MOUNT PLEASANT, SC 29464 | |
| 011845P001-1552A-032 | MEDLINE INDUSTRIES, INC | MD - MEDLINE INDUSTRIES | | DEPT LA 21558 | | PASADENA, CA 91185-1558 | |
| 004969P001-1552A-032 | MEDRANO*JESUS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006087P001-1552A-032 | MEEK*HEIDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004015P001-1552A-032 | MEGA GOODWILL LIMITED | DANNY KWAN | | UNIT 629A 6F STAR HOUSE | 3 SALISBURY RD TSIM SHA TSUI | KOWLOON, | HONG KONG |
| 009512P001-1552A-032 | MEGATRAX PRODUCTION MUSIC INC | GEORGE TUMANJAN | | 7629 FULTON AVE | | NORTH HOLLYWOOD, CA 91605 | |
| 004016P001-1552A-032 | MEGIDDO HONGKONG INTERNATIONAL LTD | NALEE | | 2-16 FA YUEN ST | | MONGKOK KLN KLN, | HONG KONG |
| 009516P001-1552A-032 | MEIDE LLC | IRENE WONG | | 215 W 47TH ST | | LONG BEACH, CA 90805 | |
| 009518P001-1552A-032 | MELCO INTERNATIONAL LLC | EVA GAUDYN | DBA MELCO EMBROIDERY SYSTEMS | 1575 W 124TH AVE | | WESTMINSTER, CO 80234 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003409P001-1552A-032 | MELE*EUGENE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009519P001-1552A-032 | MELISSA CASTRO | | DBA M-CASTRO PHOTOGRAPHY | 530 S HEWITT ST UNIT 332 | | LOS ANGELES, CA 90013 | |
| 008212P001-1552A-032 | MELLOR*CAREY WAYNE | CAREY MELLOR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006160P001-1552A-032 | MELLOR*KELLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003801P001-1552A-032 | MELTWATER NEWS US INC | JOSE CASTELLANOS | | 465 CALIFORNIA ST FL 11 | | SAN FRANCISCO, CA 94104 | |
| 004987P001-1552A-032 | MENDIOLA*JOSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011279P001-1552A-032 | MENDOZA*ANGELA | JAY S ROTHMAN & MARY JEAN SUMELL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003355P001-1552A-032 | MENDOZA*CRYSTAL ROSE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008710P001-1552A-032 | MENDOZA*EDGAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004017P001-1552A-032 | MENGDI (FAR EAST) LTD | JIMMY HO | | 696 CASTLE PEAK RD | | KOWLOON, | HONG KONG |
| 009525P001-1552A-032 | MENTORS OF MINORITIES IN EDUCATION | DR MALCOLM WOODLAND | DBA YOUNG DOCTORS OF DC | 2616 GEORGIA AVE NW | | WASHINGTON, DC 20001 | |
| 006938P001-1552A-032 | MERAKI MANAGEMENT INC | | | 953 COLE AVE | | LOS ANGELES, CA 90038 | |
| 006939P001-1552A-032 | MERCER HEALTH AND BENEFITS LLC | JUAN MARTINEZ | | 4565 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 005156P001-1552A-032 | MERCHANT CENTRIC | VANESSA FONTAINE | REACH PROS INC | 31365 OAK CREST DR #100 | | WESTLAKE VILLAGE, CA 91361 | |
| 008461P001-1552A-032 | MERCK*CYNTHIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009529P001-1552A-032 | MERCURY MAILING SYSTEMS INC | JASON DIDOMENICO | | 2727 EXPOSITION BLVD | | LOS ANGELES, CA 90018 | |
| 009531P001-1552A-032 | MEREDITH BRUNER LLC | | | 3859 LATROBE ST | | LOS ANGELES, CA 90031 | |
| 005157P001-1552A-032 | MERIDIAN COMPENSATION PARTNERS LLC | KIMBERLY LILLY | | 100 N FIELD DR | STE 300 | LAKE FOREST, IL 60045 | |
| 009532P001-1552A-032 | MERIDIAN IT INC | MILES LOWRY | MERIDIAN IT | 9 PKWY N STE 500 | | DEERFIELD, IL 60015 | |
| 011897P001-1552A-032 | MERRILL LYNCH GLOBAL PRIVATE EQUITY, INC | SN MERRILL | | FOUR WORLD FINANCIAL CTR 23RD FL | | NEW YORK, NY 10080 | |
| 009535P001-1552A-032 | MERRILL RESEARCH LLC | CYNTHIA SALA | | 1300 S EL CAMINO REAL SUTIE 370 | | SAN MATEO, CA 94402-2987 | |
| 003476P001-1552A-032 | MERRITT*JILLIAN PAIGE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002100P001-1552A-032 | MERTAN*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003883P002-1552A-032 | MES UK LIMITED | KR MES UK LIMITED | AYDIN OZGUVEN | 1 HALLSWELLE RD | HALLSWELLE HOUSE | LONDON, NW11 0DH | UNITED KINGDOM |
| 007153P001-1552A-032 | MES UK LIMITED  AFRICA APPAREL | AYDIN OZGUVEN | KA  MES UK LIMITED 3 | 1 HALLSWELLE RD | | LONDON, NW11ODH | UNITED KINGDOM |
| 003884P001-1552A-032 | MES UK LIMITED  HABITUS FASHION LT | AYDIN OZGUVEN | HT - HABITUS - CHERRYFIELD BANGLADESH | 1 HALLSWELLE RD | | LONDON, NW11 0DH | UNITED KINGDOM |
| 003885P001-1552A-032 | MES UK LIMITED  KAZAREEN TEXTILE C | AYDIN OZGUVEN | KZ - KAZAREEN - CHERRYFIELD EGYPT | 1 HALLSWELLE RD | | LONDON, NW11 0DH | UNITED KINGDOM |
| 003886P001-1552A-032 | MES UK LIMITED  MILLENIUM | AYDIN OZGUVEN | MR - MILLENNIUM TEXTILES (SOUTHERN) LTD | 1 HALLSWELLE RD | | LONDON, NW11 0DH | UNITED KINGDOM |
| 003887P001-1552A-032 | MES UK LIMITED  ODYSSEY | AYDIN OZGUVEN | BO - ODYSSEY DRESSES LTD | 1 HALLSWELLE RD | | LONDON, NW11 0DH | UNITED KINGDOM |
| 003888P001-1552A-032 | MES UK LIMITED  PRAGYAA APPARELS | AYDIN OZGUVEN | | 1 HALLSWELLE RD | | LONDON, NW11 0DH | UNITED KINGDOM |
| 003889P001-1552A-032 | MES UK LIMITED  RENAISSANCE | AYDIN OZGUVEN | RB  RENAISSANCE BARIND LTD | BARIND LTD | HALLSWELLE HOUSE 30 OLD BROAD ST | LONDON, EC2N1HQ | UNITED KINGDOM |
| 003890P001-1552A-032 | MES UK LIMITED  ROYAL CLOTHING EPZ | AYDIN OZGUVEN | | 1 HALLSWELLE RD | | LONDON, NW11 0DH | UNITED KINGDOM |
| 006941P001-1552A-032 | MESSE DUESSELDORF NORTH AMERICA INC | GALINA YUKHVID | | 150 N MICHIGAN AVE STE 2920 | | CHICAGO, IL 60601 | |
| 011333P001-1552A-032 | MESSE DUSSELDORF GMBH | ANKE MULLENDER | | MESSEPLATZ | | DUSSELDORF,  40474 | GERMANY |
| 005159P001-1552A-032 | MESSE FRANKFURT INC | JEWELL KOWZAN | | 3200 WINDY HILL RD | STE 500 WEST | ATLANTA, GA 30339 | |
| 003788P001-1552A-032 | MESSENT*SIMON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005164P001-1552A-032 | METROPOLITAN LIFE INSURANCE CO | ANTHONY TODD | DBA METLIFE (SAFE GUARD) | PO BOX 804466 | | KANSAS CITY, MO 64180 | |
| 009542P001-1552A-032 | METROPOLITAN PIER AND EXPOSITION AUTHORITY | | | 2301 S LAKE SHORE DR | | CHICAGO, IL 60616 | |
| 011433P001-1552A-032 | METTLERTOLEDO, INC | METTLERTOLEDO INC | | PO BOX 100682 | | PASADENA, CA 91189-0682 | |
| 009544P001-1552A-032 | MFJ CUTTING INC | MARIA VARGAS | CA  MFJ CUTTING INC | 2615 FRUITLAND AVE | | LOS ANGELES, CA 90058 | |
| 007427P001-1552A-032 | MGA HAITI SA | MICHAEL KIM | | BATIMENT 1117 SONAPI | | PORT-AU-PRINCE OU, | HAITI |
| 007428P001-1552A-032 | MGA SA | AUGUST PARK | MO  MODAS GLORIA APPAREL SA | BATIMENT 11 17 SONAPI | BLVD TOUSSAINT LOUVERTURE | PORT-AU-PRINCE, HT6110 | HAITI |
| 006942P001-1552A-032 | MGID PROFESSIONAL SVC INC | MARY GRACE I DIZON | | 28409 STEEL LN | | SANTA CLARITA, CA 91354 | |
| 009547P001-1552A-032 | MICHAEL ALLEN | MIKE ALLEN | DBA I-CONNECT-TECH COMMUNICATIONS | 2840 ALTURA AVE | | LA CRESCENTA, CA 91214 | |
| 009550P001-1552A-032 | MICHAEL CHAPPELL | | DBA CHAPSTYLE GRAPHICS | 3244 HAWTHORNE BLVD | | ALTON, IL 62002-4310 | |
| 007503P001-1552A-032 | MICHAEL LEALAND CO LTD (USE MICLE2) | MAY ZHANG | MICHAEL LEALAND CO LTD | 251 XIAOMUQIAO RD | TIANYI BLDG ROOM# 702 | SHANGHAI,  200032 | CHINA |
| 007504P001-1552A-032 | MICHAEL LEALAND HK LTD | MAY ZHANG | | TIANYI MANSION- SHANGHAI | | SHANGHAI, | CHINA |
| 005167P001-1552A-032 | MICHAEL LEALAND INC | MAY ZHANG | | 39 OLD OAK RD | | BLUFFTON, SC 29909 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002604P001-1552A-032 | MICHAEL ROBERTS MARKETING CONSULTANTS | MICHAEL MOLNAR | | 129 HEBRON ST | | RIVERVIEW, NB E1B2K8 | CANADA |
| 011281P001-1552A-032 | MICHELMAN AND ROBINSON | KIM RILEY LAW | ANDREW F. KIM | 9018 BALBOA BOULEVARD SUITE 552 | | NORTHRIDGE, CA 91325 | |
| 001250P001-1552A-032 | MICHIGAN ATTORNEY GENERAL | DANA NESSEL | | PO BOX 30212 | 525 W OTTAWA ST | LANSING, MI 48909-0212 | |
| 001061P001-1552A-032 | MICHIGAN DEPT OF ENERGY, LABOR AND | ECONOMIC GROWTH | DIRECTOR, OTTAWA BUILDING | 611 WEST OTTAWA, PO BOX 30004 | | LANSING, MI 48909 | |
| 001374P001-1552A-032 | MICHIGAN DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | 7285 PARSONS DR | | DIMONDALE, MI 48821 | |
| 003296P001-1552A-032 | MICIC*BOJAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006944P001-1552A-032 | MICROCHEM LABORATORY LLC | GINA TANNER | | 1304 WEST INDUSTRIAL BLVD | | ROUND ROCK, TX 78681 | |
| 005169P001-1552A-032 | MICROSOFT ONLINE INC | | | 6880 SIERRA CTR PKWY BLDG B | | RENO, NV 89511 | |
| 009577P001-1552A-032 | MICROTRACE LLC | JEFF PALENIK | | 790 FLETCHER DR STE 106 | | ELGIN, IL 60123 | |
| 011408P001-1552A-032 | MID AMERICAN ENERGY SERVICES, LLC | | | PO BOX 8019 | | DAVENPORT, IA 52808-8019 | |
| 012668P001-1552A-032 | MID-CITIES HUMAN RESOURCES ASSOCIATION | | | PO BOX 532182 | | GRAND PRAIRIE, TX 75053-2182 | |
| 006303P001-1552A-032 | MIDDLEMAN*RAPHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005171P001-1552A-032 | MIDDLETON REUTLINGER PSC | ALICIA M MATTINGLY | | 401 S 4TH ST STE 2600 | | LOUISVILLE, KY 40202 | |
| 009578P001-1552A-032 | MIDSTATES DISTRIBUTING CO INC | STEPHANIE HAHN | | 548 S SNELLING AVE | | SAINT PAUL, MN 55116 | |
| 009580P001-1552A-032 | MIDWEST PRODUCTS INC | JESSE MACK | | W194N11665 MCCORMICK DR | | GERMANTOWN, WI 53022-2493 | |
| 008756P001-1552A-032 | MIEZAL*ELWIRA | ELWIRA NIEZAL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006945P001-1552A-032 | MIGHTY MEDIA STUDIOS LLC | KELSEY DILLON | | 14822 BEL-RED RD | | BELLEVUE, WA 98007 | |
| 005174P001-1552A-032 | MIKE MYERS | | DBA D AND M PROMOS | 2510 SAN DIEGO DR | | ARLINGTON, TX 76015-1330 | |
| 003960P001-1552A-032 | MIKITA*LOIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009586P001-1552A-032 | MILK STUDIOS LOS ANGELES LLC | GILA CHRISTIE | | 855 N CAHUENGA BLVD | | LOS ANGELES, CA 90038 | |
| 009587P001-1552A-032 | MILKPRINT LLC | CLAIR HEBBLEWHITE-LAKE | | 45 BAY 28 ST B3 | | BROOKLYN, NY 11214 | |
| 005176P001-1552A-032 | MILLER INK INC | EVAN BRONNER | | 11400 W OLYMPIC BLVD | STE 300 | LOS ANGELES, CA 90064 | |
| 007582P001-1552A-032 | MILLER ZELL CANADA INC | | | 6733 MISSISSAUGA RD | STE 601 | MISSISSAUGA, ON L5N6J5 | CANADA |
| 003485P001-1552A-032 | MILLER*JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003335P001-1552A-032 | MILLER-DAVIS*CHARMION | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009589P001-1552A-032 | MILLICARE OF SOUTHERN CALIFORNIA INC | TONY FABIAN OR JEFF BLACKSTONE | | 3744 INDUSTRY AVE #402 | | LAKEWOOD, CA 90712 | |
| 012845P001-1552A-032 | MILLIKEN AND CO | DENNIS GOLDEN | | PO BOX 843234 | | DALLAS, TX 75284-3234 | |
| 005178P001-1552A-032 | MILTON RENE GARCIA ZERON | MILTON ZERON | DBA K AND G LIGHTING SUPPLIES | 6333 CANOGA AVE #356 | | WOODLAND HILLS, CA 91367 | |
| 005179P001-1552A-032 | MINDBODY INC | CHARITY RENFRO | DBA CLASSPASS LLC | 101 E FRONT ST STE 202 | | MISSOULA, MT 59802 | |
| 005180P001-1552A-032 | MINERAL INC | JENN LE | | 6701 KOLL CTR PKWY | STE 430 | PLEASANTON, CA 94588 | |
| 001375P001-1552A-032 | MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION | | 85 7TH PL EAST | SUITE500 | ST. PAUL, MN 55101 | |
| 001062P001-1552A-032 | MINNESOTA DEPT OF LABOR AND INDUSTRY | COMMISSIONER | | 443 LAFAYETTE RD N | | ST. PAUL, MN 55155 | |
| 000914P001-1552A-032 | MINNESOTA DEPT OF NATURAL RESOURCES | | | 500 LAFAYETTE RD | | ST. PAUL, MN 55155-4040 | |
| 000915P001-1552A-032 | MINNESOTA POLLUTION CONTROL AGENCY | | | 520 LAFAYETTE RD | | ST. PAUL, MN 55155-4194 | |
| 007157P001-1552A-032 | MINT DESIGN | NEIL BAMFORD OR JANE GRAHAM | | UNIT 59 BATTERSEA BUSINESS CENTRE | 99-109 LAVENDAR HILL | LONDON, SW115QL | UNITED KINGDOM |
| 012900P001-1552A-032 | MIRACLE DISTRIBUTORS, INC | ANTHONY MASSERIA | | PO BOX 92 | | BELLMORE, NY 11710-0092 | |
| 005945P001-1552A-032 | MIRELES*BERTHA ANDREA | BETHY MIRELES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007158P001-1552A-032 | MIRJAM ROUDEN LTD | ARIANA NIKOLOVA | | 11 LINKS YARD | 29A SPELMAN ST | LONDON,  EI 5LX | UNITED KINGDOM |
| 009599P001-1552A-032 | MIRKOVICH AND ASSOCIATES | PATRICK STAACKMANN | | 1064 N GARFIELD ST | | LOMBARD, IL 60148 | |
| 009600P001-1552A-032 | MIROGLIO TEXTILES USA INC | | | 1430 BROADWAY | | NEW YORK, NY 10018 | |
| 006362P001-1552A-032 | MIRPANAH*SHANNON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003940P001-1552A-032 | MISHRA*ANANYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005181P001-1552A-032 | MISSION LINEN SUPPLY | GWEN DOWNY | | 702 E MONTECITO ST | | SANTA BARBARA, CA 93102 | |
| 000918P001-1552A-032 | MISSOURI DEPT OF NATURAL RESOURCES | | | PO BOX 176 | 1101 RIVERSIDE DR | JEFFERSON CITY, MO 65102 | |
| 001137P001-1552A-032 | MISSOURI DEPT OF REVENUE | SALES AND USE TAX | | HARRY S TRUMAN STATE OFFICE BLDG | 301 WEST HIGH ST | JEFFERSON CITY, MO 65101 | |
| 001064P001-1552A-032 | MISSOURI LABOR AND INDUSTRIAL RELATIONS | COMMISSION | DIRECTOR | 111 N 7TH ST, #700 | | ST. LOUIS, MO 63101 | |
| 007159P001-1552A-032 | MISTER MEN LIMITED | LISA CARROLL | | 4TH FL ALDWYCH HOUSE | 81 ALDWYCH | LONDON,  WC2B 4HN | UNITED KINGDOM |
| 006129P001-1552A-032 | MITCHELL*JOHN A | JOHN MITCHELL | WORDSMITH SCIENTIFIC AND REGULATORY LLC | 3304 WAGON WHEEL RD | | BOZEMAN, MT 59715 | |
| 012669P001-1552A-032 | MITEL NETSOLUTIONS | AMY HOFFMAN | | PO BOX 53230 | | PHOENIX, AZ 85072-3230 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012928P001-1552A-032 | MITEL TECHNOLOGIES, INC | MICHELLE MCLAUGHLIN | | PO BOX 975171 | | DALLAS, TX 75397-5171 | |
| 006345P001-1552A-032 | MITZNER*SARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007931P001-1552A-032 | MIZE*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009607P001-1552A-032 | MJCP INC | MELISSA CABY-PITTMAN | | 21535 ROSCOE BLVD #316 | | CANOGA PARK, CA 91304 | |
| 009611P001-1552A-032 | MMR STRATEGY GROUP | MARY BETH POKRZYWNICKI | RDS MANAGEMENT RESEARCH INC | 16501 VENTURA BLVD STE 601 | | ENCINO, CA 91436 | |
| 013003P002-1552A-032 | MO- DEPT OF REVENUE | WILL GRAY | | PO BOX 475 | | JEFFERSON CITY, MO 65105 | |
| 006946P001-1552A-032 | MOB SCENE LLC | DANIELLE CARBON | | 5750 WILSHIRE BLVD STE 530 | | LOS ANGELES, CA 90036 | |
| 012515P001-1552A-032 | MOBILE INFIRMARY ASSOCIATION | MELANIE S NEWBERRYCPA | DBA MOBILE INFIRMARY MEDICAL CENTER | PO BOX 2144 | | MOBILE, AL 36652 | |
| 011137P001-1552A-032 | MOBLEY*WENDELL S | WENDELL MOBLEY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009615P001-1552A-032 | MODEL SVC LLC | CYNTHIA ANTOINETTE JONES | DBA MSA MODELS | 200 W 41ST ST STE 1000 | | NEW YORK, NY 10036 | |
| 005185P001-1552A-032 | MODEL TWO MANAGEMENT LLC | WILBUR GONZALEZ | DBA TWO MANAGEMENT | 8000 SUNSET BLVD STE A201 | | WEST HOLLYWOOD, CA 90046 | |
| 009616P001-1552A-032 | MODELS INTERNATIONAL LLC | LYNN SEGAL | | 9107 WILSHIRE BLVDSTE 600 | | BEVERLY HILLS, CA 90210 | |
| 007388P001-1552A-032 | MODERN IDEAS LTD | BEAR NG | MODERN IDEAS LTD | CASTLE PEAK RD | | CHOUNG SHA WAN KLN, | HONG KONG |
| 006034P001-1552A-032 | MOELLER*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003665P001-1552A-032 | MOLINA*PATRICK JOSEPH ARCILLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009624P001-1552A-032 | MONARCH SCHOOL PROJECT | EMERALD G | | 808 WEST CEDAR ST | | SAN DIEGO, CA 92101-2411 | |
| 003934P001-1552A-032 | MONDAYCOM LTD | BRIAN BERMAN | | 6 YITZHAK SADEH ST | | TEL AVIV, | ISRAEL |
| 009627P001-1552A-032 | MONIQUE DOGHTY | MONIQUE DOGHTY | DBA RESILIENCE SCRUBS LLC | 927 N 65TH ST | | PHILADELPHIA, PA 19151 | |
| 009628P001-1552A-032 | MONIQUE HOEVEN | DBA LEGEND DESIGNS | | 8650 DICEMAN DR | | DALLAS, TX 75218 | |
| 011634P001-1552A-032 | MONSTER WORLDWIDE, INC | MONSTER WORLDWIDE INC | | PO BOX 740889 | | LOS ANGELES, CA 90074-0889 | |
| 005865P001-1552A-032 | MONTALVO*SARA ROSALES | SARA ROSALES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001254P001-1552A-032 | MONTANA ATTORNEY GENERAL | AUSTIN KNUDSEN | | 215 N SANDERS THIRD FL | JUSTICE BLDG | HELENA, MT 59620-1401 | |
| 000919P001-1552A-032 | MONTANA DEPT OF ENVIRONMENTAL QUALITY | | | LEE METCALF BLDG | 1520 E SIXTH AVE | HELENA, MT 59620-0901 | |
| 001065P001-1552A-032 | MONTANA DEPT OF LABOR AND INDUSTRY | COMMISSIONER | | 315 LOCKEY AVE | | HELENA,, MT 59601 | |
| 000920P001-1552A-032 | MONTANA NATURAL RESOURCES INFORMATION | | | 1515 EAST 6TH AVE | PO BOX 201800 | HELENA, MT 59620-1800 | |
| 005189P001-1552A-032 | MONTCOMERY MEDIA PRODUCTIONS LLC | CLINT MONTGOMERY | | 3703 INTERNET AVE | | NORTH LAS VEGAS, NV 89031 | |
| 005986P001-1552A-032 | MONTES*CRYSTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003496P001-1552A-032 | MOODY*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 013007P001-1552A-032 | MOODYS INVESTORS SVC INC | JOHN BRIGANTINO | | 250 GREENWICH ST | | NEW YORK, NY 10007 | |
| 009632P001-1552A-032 | MOOKSTR HOLDINGS INC | HEATH WILSON | | 1622 E NEW HOPE | APT A | ROGERS, AR 72758-0539 | |
| 012782P001-1552A-032 | MOORE WALLACE NORTH AMERICA (USE RRDON1) | DBA RR DONNELLEY | CINDY WAGONER | PO BOX 730165 | | DALLAS, TX 75373-0165 | |
| 003741P001-1552A-032 | MOORE*TAMMY L | TAMMY MOORE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005861P001-1552A-032 | MORALES*LOURDES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006066P001-1552A-032 | MORENO*FRANCISCO ENRIQUE | FRANCISCO MORENO | DBA TACOS LA MEZCLA | 3020 1/2 IVY ST | | SAN DIEGO, CA 92104 | |
| 005194P001-1552A-032 | MORGANFRANKLIN CONSULTING LLC | DEBI SUNLEY | | 7900 TYSONS ONE PL | STE 300 | MCLEAN, VA 22102 | |
| 010959P001-1552A-032 | MORIARTY*TYLER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011794P001-1552A-032 | MORRIS*MARTIN | MARTIN MORRIS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005987P001-1552A-032 | MORRISON*CYNTHIA | DBA THE MILKMAN | | 17933 PARTHENIA ST | | NORTHRIDGE, CA 91325 | |
| 008310P002-1552A-032 | MORROW*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009640P001-1552A-032 | MOSAIC LICENSING INC | | | 675 YGNACIO VLY RD | STE B-207 | WALNUT CREEK, CA 94596 | |
| 009639P001-1552A-032 | MOSAIC LICENSING INCD | | | 675 YGNACIO VLY RD | STE B-207 | WALNUT CREEK, CA 94596 | |
| 012842P001-1552A-032 | MOSAIC SALES SOLUTIONS | US OPERATING CO LLC | ADELA L SAUCEDO | PO BOX 841678 | | DALLAS, TX 75284-1678 | |
| 005197P001-1552A-032 | MOSS-ADAMS LLP | SHARED SVC AR | | 999 3RD AVE STE 2800 | | SEATTLE, WA 98104 | |
| 005199P001-1552A-032 | MOTIVE VISUALS LLC | HUGO BORDES | | 15440 MILBANK ST | | ENCINO, CA 91436 | |
| 005200P001-1552A-032 | MOUNTAIN CREEK BUSINESS PARK OWNERS ASSO | JENNIFER BROWN | MOUNTAIN CREEK BUSINESS PARK OA | 4160 DOUGLAS BLVD | STE 300 | GRANITE BAY, CA 95746 | |
| 009644P001-1552A-032 | MOUNTAIN SPRING WATER CO | EMILY JETT / KRISTLE ANDREWS | | 8501 HWY 271 S STE A | | FT SMITH, AR 72908 | |
| 011040P001-1552A-032 | MOYA*VALERIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012727P001-1552A-032 | MOZO, INC | MZ. MOZO INC | EVE LOFTIS | PO BOX 6367 | | SANTA BARBARA, CA 93111 | |
| 006948P001-1552A-032 | MP LOS ANGELES LLC | LAURA STEBBINS | | 400 N MICHIGAN AVE STE 700 | | CHICAGO, IL 60611 | |

Caraismatic Brands, LLC, et al.
Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012737P001-1552A-032 | MP STAR FINANCIAL F/B/O | BRIAN KUZLIK | PLATINUM TOTAL STAFFING | PO BOX 645005 | | CINCINNATI, OH 45264-0001 | |
| 009645P001-1552A-032 | MP STAR FINANCIAL INC | BRIAN KUZLIK FAITH PERSONNEL | FBO M MCDANIEL VENTURES INC | PO BOX 645005 | | CINCINNATI, OH 45264-5005 | |
| 011448P001-1552A-032 | MPM MODELS INC | PENNY MIDDLEMISS | | PO BOX 125 | | MENIFEE, CA 92586 | |
| 009648P001-1552A-032 | MRS BEASLEY'S LLC | JOAN KRONFLY | | 16805 S CENTRAL AVE | | CARSON, CA 90746 | |
| 005204P001-1552A-032 | MSC MEDITERRANEAN SHIPPING CO | | | 700 WATERMARK BLVD | | MT. PLEASANT, SC 29464 | |
| 008032P001-1552A-032 | MUHOBERAC*BENJAMIN | JAMIE MUHOBERAC | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008031P001-1552A-032 | MUHOBERAC*BENJAMIN E | JAMIE MUNOBERAC | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009652P001-1552A-032 | MULESOFT LLC | ALEX HEYDARI | | 50 FREMONT ST STE 300 | | SAN FRANCISCO, CA 94105 | |
| 003553P001-1552A-032 | MULLIN*KIMBERLY | KIM MULLIN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 000527P001-1552A-032 | MULLIN*KIMBERLY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012866P001-1552A-032 | MULTINATIONAL UNDERWRITERS | | | PO BOX 863 | | INDIANAPOLIS, IN 46206 | |
| 005862P001-1552A-032 | MURPHY*MICHAEL | MIKE MURPHY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009655P001-1552A-032 | MUSC DIGITAL IMAGING/PHOTOGRAPHY | ANNE THOMPSON | MEDICAL UNIVERSITY OF SOUTH CAROLINA | 45 COURTENAY DR | SS444A - MSC 951 | CHARLESTON, SC 29425-9510 | |
| 003033P001-1552A-032 | MUSGROVE*JIMMY D | JIMMY MUSGROVE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005206P001-1552A-032 | MUSIC CITY PRECISION | LINDA BLOUGH | DBA PRECISION TESTING LABORATORIES | 313 HILL AVE | | NASHVILLE, TN 37210 | |
| 007333P001-1552A-032 | MUSTICSTYLE SRL | PATRIZIA | | VIA TORRIANI 33 | | COMO,  22100 | ITALY |
| 007160P001-1552A-032 | MY SUGARCUBE LTD | | | 45-46 CHARLOTTE RD | | LONDON,  EC2A3PD | UNITED KINGDOM |
| 006285P001-1552A-032 | MYERS*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012917P001-1552A-032 | MYSQL AMERICAS, INC | JULIE PULS | | PO BOX 951549 | | DALLAS, TX 75395 | |
| 009662P001-1552A-032 | N AND N APPAREL INC | DIANA SHEE | | 1111 CORPORATE CTR DR #203A | | MONTEREY PARK, CA 91754 | |
| 006949P001-1552A-032 | N IDEA HANDYMAN SVC | | | 4130 VLY FAIR ST | | SIMI VALLEY, CA 93063 | |
| 007620P001-1552A-032 | N Q SOURCING LTD | MD ABU HANIF | | RD 3 EAST SIDE DOHS BARIDHARA | | DHAKA, | BANGLADESH |
| 009665P001-1552A-032 | NAACP LEGAL DEFENSE AND | VIRITA AINAPUDI | NAACP LEGAL DEFENSE AND EDUCATIONAL FUND INC | 40 RECTOR ST 5TH FL | | NEW YORK, NY 10006 | |
| 009273P001-1552A-032 | NABOZNY*KIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009671P001-1552A-032 | NADINE STENOVITCH | NADINE | DBA A-LA-MODE AKA THE SCOOP | 917 N FLORENCE ST | | BURBANK, CA 91505 | |
| 009359P001-1552A-032 | NAKAMA*LOGAN | MICHELLE NAKAMA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007610P001-1552A-032 | NAMASTE FABRIL LTDA ME | RONALDO JOSE RUI | | ALTIMARIO ANTONIO MARELO 319 | | STATE RIO DAS PEDRAS,  13390 | BRAZIL |
| 009676P001-1552A-032 | NAMEPLATE INC | ERIC WILTFONG | | 16502 MARQUARDT AVE | | CERRITOS, CA 90703 | |
| 009678P001-1552A-032 | NANCY J WARREN ARBITRATOR | LEANDRA FUNKHOUSER | | 310 JAMES WAY STE 250 | | PISMO BEACH, CA 93449 | |
| 007161P001-1552A-032 | NANCY PARKER LTD | SIMONA URBUTIENE | | 15 INDEPENDENT PL | | LONDON,  E8 2HE | UNITED KINGDOM |
| 006950P001-1552A-032 | NANOBOT MEDICAL INC | YURIY SVIDINENKO | | 10572 BERNABE DR | | SAN DIEGO, CA 92129 | |
| 007507P001-1552A-032 | NANTONG ZHOUFAN INTERNATIONAL TRADE CO | ZHOU SONGYING/ YOLANDA QIU | | LIMING GDN VLG NANTONG CITY JIANG SU | | NANTONG NAN,  226000 | CHINA |
| 003375P001-1552A-032 | NARAN*DEEP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003490P001-1552A-032 | NARANJO JR*JUAN | JUAN NARANJO | DBA XLLNT CARPET CARE | 174 W LINCOLN AVE STE 528 | | ANAHEIM, CA 92805 | |
| 007890P001-1552A-032 | NARVAEZ*APRIL J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006292P001-1552A-032 | NARVAEZ*PHILIP A | PHILIP ALEXANDER | DBA: PAX CINEMA | 3957 MELROSE AVE #3 | | LOS ANGELES, CA 90029 | |
| 002724P001-1552A-032 | NARVAR INC | | | 50 BEALE ST STE 700 | | SAN FRANCISCO, CA 94105-1871 | |
| 011404P001-1552A-032 | NARVAR, INC | LINDSEY FARMER | | PO BOX 736298 | | DALLAS, TX 75373-6298 | |
| 009683P001-1552A-032 | NASCAR | ALEX DELGADO | | 1801 W INTERNATIONAL SPEEDWAY BL | | DAYTONA BEACH, FL 32114 | |
| 005215P001-1552A-032 | NASHVILLE HEALTH CARE COUNCIL | MARK RICHARD | | 500 11TH AVE N | STE 200 | NASHVILLE, TN 37203 | |
| 009684P001-1552A-032 | NATALIE CRAWFORD | LUCY CRAWFORD | DBA LUCY CRAWFORD | 2517 OLIVE AVE | | ALTADENA, CA 91001 | |
| 007390P001-1552A-032 | NATCO ASIA LIMITED | KIMBERLY ENNIS | | 5F TUNG LEE BLDG | 1043 TUNG CHAU WEST ST | KOWLOON, | HONG KONG |
| 006951P001-1552A-032 | NATIONAL ACADEMIES OF PRACTICE | TREY GIFFORD | | 201 E MAIN ST STE 1405 | | LEXINGTON, KY 40507 | |
| 009688P001-1552A-032 | NATIONAL ALLIANCE FOR | STEFANIE ARNOLD NAP | PUBLIC CHARTER SCHOOLS NATL | CHARTER SCHOOLS CONF EXH | 1277 UNIVERSITY OF OREGON | EUGENE, OR 97403-1277 | |
| 009689P001-1552A-032 | NATIONAL ASSISTANCE LEAGUE | DEANNA DEVESCOVI | | 3100 BURBANK BLVD STE 100 | | BURBANK, CA 91510 | |
| 009690P001-1552A-032 | NATIONAL ASSOC OF COLLEGE STORES | BECKY GUSHMAN | | 500 E LORAIN ST | | OBERLIN, OH 44074 | |
| 009691P001-1552A-032 | NATIONAL ASSOCIATION OF ELEMENTARY | MARK MILLIGAN | SCHOOL PRINCIPALS NAESP | NAESP EXHIBITS | 1615 DUKE ST | ALEXANDRIA, VA 22314-3483 | |
| 003802P001-1552A-032 | NATIONAL BREAST CANCER FOUNDATION INC | LAURA GASPARD | | 2600 NETWORK BLVD | STE 300 | FRISCO, TX 75034 | |
| 005218P001-1552A-032 | NATIONAL COALITION OF ETHNIC MINORITY | NURSE ASSOC | | DEBRA TONEY | 5228 PAINTED LAKES WAY | LAS VEGAS, NV 89149 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012779P001-1552A-032 | NATIONAL ECONOMIC RESEARCH ASSOCIATES, INC | DBA NERA ECONOMIC CONSULTING | BLAKE KYLES | PO BOX 7247-6754 | | PHILADELPHIA, PA 19170-6754 | |
| 005219P001-1552A-032 | NATIONAL GRAPHICS LLC | ALAN FORBES | DBA JANO PRINTING AND MAILWORKS | 200 N ELEVAR ST | | OXNARD, CA 93030 | |
| 004164P001-1552A-032 | NATIONAL LOGISTICS SVC (2006) INC | RATHI UNNI | | 150 COURTNEY PK DR UNIT C | | MISSISSAUGA, ON L5W1Y6 | CANADA |
| 002605P001-1552A-032 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | MICHAEL ARCURI | | 733 THIRD AVE | 3RD FLOOR | NEW YORK, NY 10017 | |
| 009697P001-1552A-032 | NATIONAL MULTIPLE SCLEROSIS SOCIETY | LISA ERICKSON | PACIFIC SOUTH COAST CHAPTER/BIKE MS | 12121 SCRIPPS SUMMIT DR STE 190 | | SAN DIEGO, CA 92131 | |
| 009699P001-1552A-032 | NATIONAL NURSING STAFF DEVELOPMENT ORGANIZATION INC | | CARISA RUFFIN | 7794 GROW DR | | PENSACOLA, FL 32514 | |
| 009700P001-1552A-032 | NATIONAL PEN HOLDINGS LLC | SARA BUMB | DBA NATIONAL DESIGN LLC | 12121 SCRIPPS SUMMIT DR STE 200 | | SAN DIEGO, CA 92131 | |
| 012941P001-1552A-032 | NATIONAL SCHOOL BOARDS ASSOC | SN CLUBB | | PO BOX 1807 | | MERRIFIELD, VA 22116-8007 | |
| 013039P002-1552A-032 | NATIONAL UNION FIRE INSURANCE CO OF | PITTSBURGH PA | AIG PROPERTY CASUALTY INC KEVIN J LARNER | 80 PINE STREET 13TH FL | | NEW YORK, NY 10005 | |
| 011565P001-1552A-032 | NATIONWIDE | | | PO BOX 514540 | | LOS ANGELES, CA 90051-4540 | |
| 005221P001-1552A-032 | NATIONWIDE NETWORK TECHNOLOGIES INC | TIFFANY DELEON | | 13635 GAMMA RD | | DALLAS, TX 75244 | |
| 002711P001-1552A-032 | NATIVE NATION EVENTS | DANIELLE GRECO | | 3440 CHANDLER CREEK RD STE 101 | | VIRGINIA BEACH, VA 23453 | |
| 005222P001-1552A-032 | NATURAL MODEL MANAGEMENT LLC | AMANDA BRENNAN | | 1120 N EL CENTRO AVE #9 | | LOS ANGELES, CA 90038 | |
| 002606P001-1552A-032 | NATURES GRACE INT PVT LTD | K A SUNDRAMOORTHY MOORTHY | | 108A CHINTHAMANI PUDUR | PALLAPALAYAM POST | COIMBATORE, 641103 | INDIA |
| 003635P001-1552A-032 | NAVAR*MISCHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001255P001-1552A-032 | NEBRASKA ATTORNEY GENERAL | MIKE HILGERS | | 2115 STATE CAPITOL | | LINCOLN, NE 68509-8920 | |
| 000921P001-1552A-032 | NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | | | 245 FALLBROOK BLVD | STE 100 | LINCOLN, NE 68521 | |
| 011380P001-1552A-032 | NEC FINANCIAL SVC | | | PO BOX  100558 | | PASADENA, CA 91189-0558 | |
| 005224P001-1552A-032 | NEDGRAPHICS INC | CHRISTINE MARTIN | NED GRAPHICS INC | 20 W 41ST ST | | NEW YORK, NY 10036 | |
| 004057P001-1552A-032 | NEEDLE CRAFT EGYPT | WAEL ABDRABOU | | SHIBIN EL KOM | | MENOFIA, | EGYPT |
| 003897P002-1552A-032 | NEELKAMAL TRADERS FZCO | VITTAL RADHAKRISHNAN | | S60604 JEBEL ALI FREEZONE | PO BOX 262890 | DUBAI, | UNITED ARAB EMIRATES |
| 005225P001-1552A-032 | NELLY RODI INC | LUC DEMETTRE | | 1251 AVE OF THE AMERICAS 3RD FL | | NEW YORK, NY 10020 | |
| 004410P001-1552A-032 | NELSON*BRANDI LYNN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009719P001-1552A-032 | NENA TANG | DBA NENDAVI AND ASSOCIATES | | 20379 VIA BOTTICELLI | | PORTER RANCH, CA 91326 | |
| 007162P001-1552A-032 | NEON PRINT STUDIO LIMITED | LIAM STEWART | | 9 EXETER RD | | LONDON,  E17 7QJ | UNITED KINGDOM |
| 009721P001-1552A-032 | NESDOOR ENTRY SYSTEMS CORP | TOMAS DIZON | | 8690 RED OAK ST | | RANCHO CUCAMONGA, CA 91730-4819 | |
| 006953P001-1552A-032 | NEST-FILLER USA | ASHLEY HAN | | 2334 E VALENCIA DR | | FULLERTON, CA 92831 | |
| 009722P001-1552A-032 | NETAPP INC | CARRICK CRISTIANO | | 495 E JAVA DR | | SUNNYVALE, CA 94089 | |
| 002663P001-1552A-032 | NETBRANDS MEDIA CORP | DBA IMPRINTCOM24HOURWRISTBANDSCOM | | 14550 BEECHNUT ST | | HOUSTON, TX 77083 | |
| 005229P001-1552A-032 | NETELIXIR INC | JOSEPHINE MATTESSICH | | 3 INDEPENDENCE WAY STE 203 | | PRINCETON, NJ 08540 | |
| 012910P001-1552A-032 | NETWORK PROTOCOL SPECIALISTS, LLC | NETWORK PROTOCOL SPECIALISTS LLC | UTA BURLEY | PO BOX 938 | | MAPLE VALLEY, WA 98038-0938 | |
| 009729P001-1552A-032 | NEUCONCEPT PRODUCTIONS INC | SONIA COLEMAN | | 1834 HORSESHOE RIDGE | | CHESTERFIELD, MO 63005 | |
| 005230P001-1552A-032 | NEUROSCIENCE NURSING LTD | PAMELA NYE / CHUCK FOSTER | | 823 MALIBU RD STE 50416 | | MALIBU, CA 90265 | |
| 001256P001-1552A-032 | NEVADA ATTORNEY GENERAL | AARON FORD | | OLD SUPREME CT BLDG | 100 N CARSON ST | CARSON CITY, NV 89701 | |
| 001067P001-1552A-032 | NEVADA OFFICE OF THE LABOR COMMISSIONER | COMMISSIONER | | 555 E WASHINGTON AVE STE 4100 | | LAS VEGAS, NV 89101 | |
| 001380P001-1552A-032 | NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | GRANT SAWYER BLDG | 555 E WASHINGTON AVE STE 4200 | LAS VEGAS, NV 89101 | |
| 007163P001-1552A-032 | NEVER FORGET YVETTE LTD | YVETTE TINWORTH | | 1 CASTLE ST | | ONGAR ESSEX,  CM5 9JR | UNITED KINGDOM |
| 003753P001-1552A-032 | NEVILL*TIFFANY JOY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007334P001-1552A-032 | NEW AGE SRL | MR NIGEL JOYCE | | VIA XX SETTEMBRE 10 | | COMO CO,  22100 | ITALY |
| 001257P001-1552A-032 | NEW HAMPSHIRE ATTORNEY GENERAL | JOHN FORMELLA | | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | CONCORD, NH 03301-6397 | |
| 001381P001-1552A-032 | NEW HAMPSHIRE TREASURER | UNCLAIMED PROPERTY DIVISION | | 25 CAPITOL ST | RM 121 | CONCORD, NH 03301 | |
| 000926P001-1552A-032 | NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | MARK N MAURIELLO | | 401 E STATE ST | 7TH FL EAST WING | TRENTON, NJ 08625-0402 | |
| 009735P001-1552A-032 | NEW JERSEY HOSPICE AND PALLIATIVE | BARBARA ANN CAREY | CARE ORGANIZATION NJHPCO | 175 GLENSIDE AVE | | SCOTCH PLAINS, NJ 07076 | |
| 009737P001-1552A-032 | NEW KOOSHAREM CORP | ROSA TRUJILLO | DBA REMX | 3820 STATE ST | | SANTA BARBARA, CA 93105 | |
| 009738P001-1552A-032 | NEW LINE TRIM INC | ROSALIE ABBOTT | | 731 S SPRING ST 2ND FL | | LOS ANGELES, CA 90014 | |
| 006954P001-1552A-032 | NEW MOUNTAIN CAPITAL LLC | SAAIMA K SHAHIN | | 787 7TH AVE 49TH FL | | NEW YORK, NY 10019 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003804P001-1552A-032 | NEW NURSE ACADEMY LLC | TIFFANY GIBSON | | 6340 ROSS ST | | PHILADELPHIA, PA 19144 | |
| 009742P001-1552A-032 | NEW WORLD DESIGN STUDIOS | NICK MACHADO | | 5180 SW 28TH TERR | | FORT LAUDERDALE, FL 33312-6102 | |
| 012547P001-1552A-032 | NEW YORK CHARTER SCHOOL ASSOC | BRETTA BEVERIDGE | | PO BOX 2690 | | VASHON, WA 98070-2690 | |
| 005235P001-1552A-032 | NEW YORK MODEL MANAGEMENT INC | ARASELIS PEREZ | | 71 W 23RD ST STE 301 | | NEW YORK, NY 10010 | |
| 001313P001-1552A-032 | NEW YORK STATE | CONSUMER PROTECTION BOARD | | 5 EMPIRE STATE PLZ | STE 2101 | ALBANY, NY 12223-1556 | |
| 001386P001-1552A-032 | NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | | 110 STATE ST | | ALBANY, NY 12236 | |
| 000928P001-1552A-032 | NEW YORK STATE DEPT OF ENVIRONMENTAL | CONSERVATION | | 625 BROADWAY | | ALBANY, NY 12233-0001 | |
| 009744P001-1552A-032 | NEW YORK UNIVERSITY | EMMA HUTCHINSON | | 728 BROADWAY RM 238 | | NEW YORK, NY 10003 | |
| 009746P001-1552A-032 | NEWPORT PRINTING SOLUTIONS | CHRIS SMITH | N PRINT SOLUTIONS INC | 556 N DIAMOND BAR BLVD STE 202 | | DIAMOND BAR, CA 91765 | |
| 003449P001-1552A-032 | NEWTON*JACQUELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009749P001-1552A-032 | NEXCOMDATA LLC | | | 25 RICHARD DR | | SHORT HILLS, NJ 07078 | |
| 005238P001-1552A-032 | NEXT MANAGEMENT LLC | JENNIFER REIDY | | 15 WATTS ST | | NEW YORK, NY 10013 | |
| 005239P001-1552A-032 | NEXTIVA INC | TAYLOR WELSH | | 9451 EAST VIA DE VENTURA | | SCOTTSDALE, AZ 85256 | |
| 009751P001-1552A-032 | NFP RETIREMENT INC | DANIELLE FOSTER | NFP RETIREMENTINC | 401K ADVISORS INC | 120 VANTIS STE 400 | ALISO VIEJO, CA 92656 | |
| 005923P001-1552A-032 | NGUYEN*ANNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003622P001-1552A-032 | NGUYEN*MICHAEL TRONG BAO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002555P001-1552A-032 | NGUYEN*SUZAN THI NGOC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003754P001-1552A-032 | NGUYEN*TIFFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003871P001-1552A-032 | NGUYEN*TOM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003779P001-1552A-032 | NGUYEN*YEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007287P001-1552A-032 | NICE DYEING FACTORY MCO LTD | ANNIE AU MACAO COMMERCIAL OFFSHORE LTD | HANG SENG BANK LTD | 11/F MACAU SQUARE | 43 AVENIDA DO INFANTE D HENRIQUE | MACAU, | MACAU |
| 009752P001-1552A-032 | NICHOLAS FAHEY | NIKCHOLAS FAHEY | DBA HF AND SONS LLC | 6614 CLAYTON ROADS STE 210 | | RICHMOND HEIGHTS, MO 63117 | |
| 009753P001-1552A-032 | NICHOLAS J BONURA | NICHOLAS BONURA | DBA: NICK BONURA PHOTOGRAPHY | 414 BAXTER AVE 230 | | LOUISVILLE, KY 40204 | |
| 003751P001-1552A-032 | NICHOLS JR*THOMAS MOORE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006714P001-1552A-032 | NICOLA*JODDY IVAN | JODDY NICOLA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006084P001-1552A-032 | NIEMS*HARVEY | HARVEY STEVENS | DBA TRIMMCO | 2833 LEONIS BLVD #103 | | VERNON, CA 90052 | |
| 005245P001-1552A-032 | NIKKI MARTINKOVIC LLC | KYLE NAUGHTRIP | | 1623 DALTON AVE | #14364 | CINCINNATI, OH 45250 | |
| 005979P001-1552A-032 | NILSEN*CHRISTOPHER W | CHRIS NILSEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003805P001-1552A-032 | NINE LIVES HEALTH AND MIND | CAT GOLDEN | | 15087 NORTHVILLE RD | | PLYMOUTH, MI 48170 | |
| 004089P001-1552A-032 | NINGBO HAIRUN INT'L FORWARDING AGENCY CO LTD | AZRAEL XIA | | 1001-1004 JINHUI MANSION | 42-1 XINGNING RD | NINGBO,  315100 | CHINA |
| 004091P001-1552A-032 | NINGBO SHINYFLY INDUSTRIAL CO LTD | | | UNIT 100506 OFFICE PK NO535 | QING SHUI QIAO RD | NINGBO, | CHINA |
| 007212P001-1552A-032 | NISHAT CHUNIAN LIMITED | UMER SAEED | | 31-Q GULBERG II LAHORE | | LAHORE SIN.  54660 | PARKISTAN |
| 013040P002-1552A-032 | NJ-DEPT OF LABOR DIV EMPLOYER ACCOUNTS | | | PO BOX 379 | | TRENTON, NJ 08625 | |
| 008942P001-1552A-032 | NJOMO*FRANCOIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005250P001-1552A-032 | NO TIES MANAGEMENT LLC | FRANCISCO SANCHEZ | | STE 102-2 | | SAN DIEGO, CA 92101 | |
| 009765P001-1552A-032 | NO TIES MANAGEMENT LLC | MONICA BOSELLI | | 1606 STATE ST | | SAN DIEGO, CA 92101 | |
| 005251P001-1552A-032 | NOA BRANDS AMERICA INC | RICO SANDOVAL | DBA FUSION SPECIALTIES | 1460 OVERLOOK DR | | LAFAYETTE, CO 80026 | |
| 011452P001-1552A-032 | NOBLE RESOURCES PEST CONTROL | | | PO BOX 1333 | | LEONARD, TX 75452 | |
| 009769P001-1552A-032 | NOMAD MANAGEMENT LOS ANGELES LLC | GIOVANNI BERNARDI | | 8430 SANTA MONICA BLVD #204 | | WEST HOLLYWOOD, CA 90069 | |
| 005253P001-1552A-032 | NOMAD MODEL MANAGEMENT LLC | DAMON RUTLAND | | 777 BRICKELL AVE #500-94778 | | MIAMI, FL 33139 | |
| 005968P001-1552A-032 | NOMURA-MUKAIYAMA*CHIKA | CHIKA NOMURA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003806P001-1552A-032 | NORDIC INTERMODAL LLC | | | 2714 N LOOP 1604 EAST | STE 202 | SAN ANTONIO, TX 78232 | |
| 009780P001-1552A-032 | NORTH AMERICAN TEXTILE COMPANY LLC | CHRISTIAN CIRPIANO YN - NATCO | DBA NATCO | 346 W CERRITOS AVE | | GLENDALE, CA 91204 | |
| 000929P001-1552A-032 | NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES | | 217 WEST JONES ST | | RALEIGH, NC 27604 | |
| 000930P001-1552A-032 | NORTH CAROLINA ENVIRONMENT AND | NATURAL RESOURCES | | 512 NORTH SALISBURY ST | | RALEIGH, NC 27604 | |
| 009781P001-1552A-032 | NORTH COVE PARTNERS LLC | BRIAN GOREZYNSKI | | 17 STATE ST 22ND FL | | NEW YORK, NY 10004 | |
| 001262P001-1552A-032 | NORTH DAKOTA ATTORNEY GENERAL | DREW WRIGLEY | | 600 E BLVD AVE | DEPT 125 | BISMARCK, ND 58505-0040 | |
| 001141P001-1552A-032 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | SALES AND USE TAX | | 600 E BLVD AVE | | BISMARCK, ND 58505-0599 | |
| 000932P001-1552A-032 | NORTH DAKOTA STATE WATER COMMISSION | | | 900 EAST BLVD AVE | | BISMARCK, ND 58505-0850 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006955P001-1552A-032 | NORTHEAST WAREHOUSE SALES INC | KENNY BRICKEL/917-407-5129 | | 1055 STEWART AVE STE 6B | | BETHPAGE, NY 11714 | |
| 006956P001-1552A-032 | NORTHWEST ARKANSAS ANALYTICS LLC | BRYCE ROBBINS | | 8296 W BROWN RD | | LOWELL, AR 72745 | |
| 009787P001-1552A-032 | NORTHWEST SHOE TRAVELERS | TERI TOMPKINS | | 12630 12TH ST NORTH | | LAKE ELMO, MN 55042 | |
| 005257P001-1552A-032 | NORTON ROSE FULBRIGHT US LLP | KEVIN PHO | NIORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY ST 5100 | | HOUSTON, TX 77010 | |
| 009788P001-1552A-032 | NOTCH PARTNERS | | | 56 MAIN ST | STE 300 | MILLBURN, NJ 07041 | |
| 009789P001-1552A-032 | NOTHING BUNDT CAKES | TED DOUNEY | BONNIE BS SWEET BEGINNINGS INC | 402 WILLOW GLEN | | SIMI VALLEY, CA 93065 | |
| 009790P001-1552A-032 | NOUS MODEL MANAGEMENT INC | ANDREEA ALEXIU | | 117 N ROBERTSON BLVD | | WEST HOLLYWOOD, CA 90048 | |
| 011669P001-1552A-032 | NOVA HEALTHCARE, PA | DBA NOVA MEDICAL CENTERS | ASHLEY MARTINEZ | PO BOX 840066 | | DALLAS, TX 75284-0066 | |
| 005260P001-1552A-032 | NOVA MODULE LP | JAN CHEN | | 7901 OAKPORT ST | STE 4250 | OAKLAND, CA 94621 | |
| 003525P001-1552A-032 | NOVOTNY*KELSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005262P001-1552A-032 | NTA MODEL MANAGEMENT | SALMA GANZ | | 1445 N STANLEY AVE #201 | 2ND FL | LOS ANGELES, CA 90046 | |
| 006957P001-1552A-032 | NTH GENERATION COMPUTING INC | STEPHANIE MOSER | | 17055 CAMINO SAN BERNARDO | | SAN DIEGO, CA 92127 | |
| 011837P001-1552A-032 | NUBRIDGES, LLC | LORYN DIVITO | | DEPT AT 952956 | | ATLANTA, GA 31192-2956 | |
| 009800P001-1552A-032 | NUPRIMARY LLC | CRAIG TUDHOPE | | 62 71ST ST 2ND FL | | BROOKLYN, NY 11209-1102 | |
| 005263P001-1552A-032 | NURSE ASH LLC | ASHLEY ADKINS | | 4164 S PLANET | | MESA, AZ 85212 | |
| 009801P001-1552A-032 | NURSE BORN PRODUCTS | SARAH MOTT | | 323 REDWOOD LN | | CHESHIRE, CT 06410-2343 | |
| 011459P001-1552A-032 | NURSES ON BOARDS COALITION | LAURIE BENSON | | PO BOX 14535 | | MADISON, WI 53708 | |
| 002607P001-1552A-032 | NUVATEK DISTRIBUTION CORP | JOHANNE DUMAIS | | 2317 46E AVE | | LACHINE, QC H9T3C9 | CANADA |
| 007335P001-1552A-032 | NUVO DI LINDA PANCARI AND C S N C | | | VIA ROVELLI 32 | | COMO CO, 22100 | ITALY |
| 013006P003-1552A-032 | NY- DEPT OF TAXATION AND FINANCE | DAVID PUGLIESE | BRITTNEY RENAUD | P O BOX 5300 | | ALBANY, NY 12205-0300 | |
| 001071P004-1552A-032 | NY- STATE DEPT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION | SUSAN KENDALL | STATE CAMPUS BLDG 12 RM 256 | | ALBANY, NY 12240 | |
| 002707P001-1552A-032 | NYE, STIRLING, HALE AND MILLER LLP | | | 33 W MISSION ST #201 | | SANTA BARBARA, CA 93101-2455 | |
| 005268P001-1552A-032 | O MODELS INC | SCOTT WINE | DBA REBAL BRAND MANAGEMENT | 1800 BRIDGEGATE ST STE 200 | | WESTLAKE VILLAGE, CA 91361 | |
| 004685P001-1552A-032 | O'BRIEN*ELSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006276P001-1552A-032 | O'FLAHERTY*NORMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006966P001-1552A-032 | O'REILLY SALES INC | PAT O' REILLY | | 10037 S MAPLEWOOD | | CHICAGO, IL 60655 | |
| 009809P001-1552A-032 | OAKTREE CAPITAL MANAGEMENT LP | BRIAN J SEIDMAN | | 1301 AVE OF THE AMERICAS 34TH FL | | NEW YORK, NY 10019 | |
| 009810P001-1552A-032 | OAKTREE MEZZANINE FUND III LP | BRIAN J SEIDMAN | | 1301 AVE OF THE AMERICAS 34TH FL | | NEW YORK, NY 10019 | |
| 005270P001-1552A-032 | OCADO US HOLDINGS INC | CYNTHIA PERLA | DBA 6 RIVER SYSTEMS LLC | 1600 TYSONS BLVD | STE 400 | MCLEAN, VA 22102 | |
| 009811P001-1552A-032 | OCCUPATIONAL HEALTH CENTERS OF (CA) | LORENA MUNOZ CONCENTRA | CALIFORNIA A MEDICAL CORP | PO BOX 3700 | | RANCHO CUCAMONGA, CA 91729-3700 | |
| 009812P001-1552A-032 | OCEAN ENTERPRISES LLC | MIKE SATTER | DBA OCEANTECH | 1313 WINTER ST NE | | MINNEAPOLIS, MN 55413-2605 | |
| 006960P001-1552A-032 | OCHO APPAREL CONSULTING | NATALIA HODGSON | | 1600 MAGNOLIA AVE | | MANHATTAN BEACH, CA 90266 | |
| 009814P001-1552A-032 | OOPIUS INC | REGINA BLISSS | DBA SAFIRE PARTNERS | 269 S BEVERLY DR | STE 1213 | BEVERLY HILLS, CA 90212 | |
| 009815P001-1552A-032 | OCTANE5 INTERNATIONAL LLC | MICHAEL BEHUNINMRBOCTANE5COM | OCTANE5 | 2855 MARCONI DR STE 370 | | ALPHARETTA, GA 30005 | |
| 005271P001-1552A-032 | OCULUS LLC | AMBER WENDLER | | 1 S MEMORIAL DR STE 1500 | | SAINT LOUIS, MO 63102 | |
| 005272P001-1552A-032 | ODESUS INC | MONTANA ISLAS | | 12121 WILSHIRE BLVD | STE 810 | LOS ANGELES, CA 90025 | |
| 012989P001-1552A-032 | ODP BUSINESS SOLUTIONS LLC | BANKRUPTCY PROCESSING | | 6600 N MILITARY TRL | | BOCA RATON, FL 33496 | |
| 011501P001-1552A-032 | ODP BUSINESS SOLUTIONS, LLC | | | PO BOX 29248 | | PHOENIX, AZ 85038-9248 | |
| 005274P001-1552A-032 | OFF-PRICE SPECIALISTS CENTER | BEN HOENE | | 6300 N RIVER RD | STE 301 | ROSEMONT, IL 60018 | |
| 006961P001-1552A-032 | OFFICE AUTOMATION INC | CRAIG MOSER | | 1690 TROPIC PK DR | | SANFORD, FL 32773 | |
| 011424P001-1552A-032 | OFFICE DEPOT, INC | OFFICE DEPOT | DESIREE ALVARADO | PO BOX  28248 | | PHOENIX, AZ 85038-9248 | |
| 009816P001-1552A-032 | OFFICE LINK DESIGN LLC | MICHELLE HALES | DBA ACCURATE BUSINESS GROUP | 5450 W 83RD ST | | LOS ANGELES, CA 90045 | |
| 012762P001-1552A-032 | OFFICE MART, INC | JENNIFER STILL | | PO BOX 7000 | | SPRINGDALE, AR 72766 | |
| 001286P001-1552A-032 | OFFICE OF CONSUMER PROTECTION | DEPT OF CONSUMER AND REGULATORY AFFAIRS | | 400 6TH ST NW | | WASHINGTON, DC 20001 | |
| 001300P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 6 STATE HOUSE STATION | | AUGUSTA, ME 04333 | |
| 001281P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 323 CTR ST | STE 200 | LITTLE ROCK, AR 72201 | |
| 001299P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 200 SAINT PAUL PL | 16TH FL | BALTIMORE, MD 21202-2021 | |
| 001320P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER AFFAIRS | | 1302 E HWY 14 | STE 356 | PIERRE, SD 57501-8503 | |
| 001329P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | | 123 CAPITOL | 200 W 24TH ST | CHEYENNE, WY 82002 | |
| 001326P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 812 QUARRIER ST 6TH FL | PO BOX 1789 | CHARLESTON, WV 25326-1789 | |
| 001295P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 120 SW 10TH | 2ND FL | TOPEKA, KS 66612-1597 | |
| 001296P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | OFFICE OF CONSUMER PROTECTION | | 1024 CAPITAL CTR DR | STE 200 | FRANKFORT, KY 40601 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 001279P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | | 1031 WEST 4TH AVE STE 200 | | ANCHORAGE, AK 99504 | |
| 001307P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST BUREAU | | 600 E BLVD AVE | DPET 125 | BISMARK, ND 58505 | |
| 001282P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ADVOCACY SECTION | | 2005 N CENTRAL AVE | | PHOENIX, AZ 65004-1592 | |
| 001291P001-1552A-032 | OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | | 1305 EAST WALNUST ST 2ND FL | HOOVER BLDG | DES MOINES, IA 50319 | |
| 001359P001-1552A-032 | OFFICE OF THE CHIEF FINANCIAL OFFICER | UNCLAIMED PROPERTY OFFICE | | 1350 PENNSYLVANIA AVE NW | STE 203 | WASHINGTON, DC 20004 | |
| 001395P001-1552A-032 | OFFICE OF THE STATE TREASURER SOUTH DAKOTA | UNCLAIMED PROPERTY DIVISION | | 124 E DAKOTA AVE | | PIERRE, SD 57501-5070 | |
| 003808P001-1552A-032 | OFFICEUNTITLED INC | MARTI MCCARTY | | 4200 SEPULVEDA BLVD 104 | | CULVER CITY, CA 90230 | |
| 005275P001-1552A-032 | OGLETREE DEAKINS NASH SMOAK AND | ALISHA BARRINEAU | STEWART PC ATTORNEYS AT LAW | 50 INTERNATIONAL DR | PATEWOOD IV STE 200 | GREENVILLE, SC 29615 | |
| 000098P002-1552A-032 | OH- DEPT OF TAXATION | SHELLY I TODD | | PO BOX 530 | | COLUMBUS, OH 43216-0530 | |
| 005276P001-1552A-032 | OHCA EDUCATIONAL FOUNDATION | PENNY BERCA | DBA EFOHCA | 55 GREEN MEADOWS DR SOUTH | PO BOX 447 | LEWIS CENTER, OH 43035 | |
| 001389P001-1552A-032 | OHIO DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | | 77 SOUTH HIGH ST | 20TH FL | COLUMBUS, OH 43215-6108 | |
| 009817P001-1552A-032 | OHIO SCHOOL BOARDS ASSOC | JANICE SMITH | | 8050 N HIGH ST STE 100 | | COLUMBUS, OH 43235 | |
| 005277P001-1552A-032 | OHIO VALLEY CONCRETE POLISHING INC | JENNIFER SNIDER | DBA SUPERFLAT | 5590 SOUTH STATE RTE 202 | | TIPP CITY, OH 45371 | |
| 004093P001-1552A-032 | OKDIGITIZING HK LIMITED | PHIL | QDIGITIZING HK | 1 QUEEN'S RD CENTRAL | | HONG KONG,  999077 | CHINA |
| 001075P001-1552A-032 | OKLAHOMA DEPT OF LABOR | COMMISSIONER | | 409 NE 28TH ST | 3RD FL | OKLAHOMA CITY, OK 73105 | |
| 001390P001-1552A-032 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | 9520 N MAY AVE | LOWER LEVEL | OKLAHOMA CITY, OK 73120 | |
| 007391P001-1552A-032 | OKTAVA CAMBO BY CHERRY FIELD CO LTD | MS LIEN HOA | DBA OKTAVA LTD | 36F TOWER TWO TIME SQUARE | 1 MATHESON STR | CAUSEWAY BAY KLN, | HONG KONG |
| 007393P001-1552A-032 | OKTAVA LTD | MS LIEN HOA | HG - OKTAVA LIMITED | 36F TOWER TWO TIME SQUARE | 1 MATHESON ST | CAUSEWAY BAY, | HONG KONG |
| 007392P001-1552A-032 | OKTAVA LTD | MS LIEN HOA | SC - OKTAVA LIMITED | 36F TOWER TWO TIME SQUARE | 1 MATHESON ST | SINGAPORE, | HONG KONG |
| 012790P001-1552A-032 | OLD DOMINION FREIGHT LINE, INC | OLD DOMINION FREIGHT LINE INC | LISA PHILLIMEANO | PO BOX 742296 | | LOS ANGELES, CA 90074 | |
| 003366P001-1552A-032 | OLIVAREZ*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005279P001-1552A-032 | OLIVE AND COCOA LLC | ALLYSON REYNOLDS | OLIVE AND COCOA | 6345 W 300 S | | SALT LAKE CITY, UT 84104 | |
| 003228P001-1552A-032 | OLIVEIRA*ELIANA REGINA PFAFF DE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006962P001-1552A-032 | OLMSTED-KIRK | KAREN WATSON | | 1601 VLY VIEW LN | | DALLAS, TX 75234 | |
| 012506P001-1552A-032 | OLMSTED-KIRK PAPER CO | OLMSTED-KIRK EQUIPMENT AND SUPPLY CO | KAREN WATSON | PO BOX 206540 | | DALLAS, TX 75320-6540 | |
| 009820P001-1552A-032 | OLSON RESTORATION LLC | NANETTE MARTINEZ | DBA DISASTER RESPONSE TEAM OLSON | 9085 MARSHALL CT | | WESTMINSTER, CO 80031 | |
| 010712P001-1552A-032 | OLSON*TAYLOR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003657P001-1552A-032 | OLU-TALABI'OLUWAFEMI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009821P001-1552A-032 | OLYMPIA SUPPLY CO | IRIS ARBOLEDA | | 2831 N SAN FERNANDO | | BURBANK, CA 91504-2521 | |
| 009823P001-1552A-032 | OMC COMMERCIAL LLC | SCOTT WOOD | | 14051 MARIANO RD | | BENTONVILLE, AR 72712 | |
| 005283P001-1552A-032 | OMKARA 2750 LLC | AARON ANDERSON | DBA AMERICAN GOLF CARS | 855 S LOOP 12 | | IRVING, TX 75060 | |
| 005284P001-1552A-032 | OMNI-INVICTUS LLC | JULIE POLANSKY | DBA ARRAY | 2995 DAWN DR STE 106 | | GEORGETOWN, TX 78628 | |
| 002789P001-1552A-032 | ON LINE TECHNOLOGIES INC | LISA DOMINICUS | DBA ORDERLOGIX | PO BOX 6798 | | SCARBOROUGH, MA 04070-6798 | |
| 011927P001-1552A-032 | ON NURSING EXCELLENCE, INC | KAREN KIRBY | | ONE BALA AVE STE 234 | | BALA CYNWYD, PA 19004 | |
| 006963P001-1552A-032 | ONCOLOGY NURSING SOCIETY | PATRICIA BRAYLEY | | 125 ENTERPRISE DR | | PITTSBURGH, PA 15275 | |
| 006964P001-1552A-032 | ONE EDGE DIGITAL | BENEDICTA BOADU | | 1345 AVE OF THE AMERICAS 2ND FL | | NEW YORK, NY 10105 | |
| 006965P001-1552A-032 | ONE SOURCE HOSPITALITY INC | MICHAEL MIGUELEZ | | 601 CRABTREE MEADOW LN | | SEVERNA PARK, MD 21146 | |
| 012713P001-1552A-032 | ONE SOURCE STAFFING CORP | PROSPERITY FUNDING INC | BILLY BRADFORD | PO BOX 601959 | | CHARLOTTE, NC 28260 | |
| 007429P001-1552A-032 | ONE WORLD APPAREL SA | MARIE FLORENCE BAKER | 000-484-944-5 | 10 RUE JEAN-GILLES | BLVD TOUSSANT LOUVERTURE | PORT-AU-PRINCE, | HAITI |
| 010847P001-1552A-032 | ONEILL'THOMAS J | THOMAS O'NEILL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005291P001-1552A-032 | ONEUP SWAG | | | 5845 ACTON CIR | | GRANBURY, TX 76049 | |
| 011720P001-1552A-032 | ONEWOO CORP | ONEWOO GARMENT CO LTD | S H GIL | RM602 136 GASAN DIGITAL 2RO | | SEOUL,  8503 | KOREA |
| 009827P001-1552A-032 | ONLINE LABELS INC | JOLIE SCHIFFERLI | | 2021 E LAKE MARY BLVD | | SANFORD, FL 32773 | |
| 011617P001-1552A-032 | ONLINE TECHNOLOGIES, INC | DBA ORDERLOGIX | LISA DOMINICUS | PO BOX 6798 | | SCARBOROUGH, ME 04070 | |
| 007508P001-1552A-032 | ONLY MIND(HK) CO LIMITED | LEE MIN HEE/MIN | | ZHI CUN INDUSTRY TWO RD | | PANYU GUANZHOU, | CHINA |
| 005292P001-1552A-032 | ONUR YENIGUN MD INC | ONUR YENIGUN | | 1200 S FIGUEROA ST | UNIT # 1619 | LOS ANGELES, CA 90015 | |
| 005293P001-1552A-032 | ONWARD GROUP INC | MATT KRITZER | | 607 BELLE MEADE BLVD | | NASHVILLE, TN 37205 | |
| 012730P001-1552A-032 | OPEN TEXT | GXS INC DBA GXS INC | KARL MANOLET OBIDOS II | PO BOX 640731 | | PITTSBURGH, PA 15264-0371 | |
| 005294P001-1552A-032 | OPEN TEXT INC | PERRY MAHMOUD | | 2440 SAND HILL RD | STE 301 | MENLO PARK, CA 94025 | |
| 009830P001-1552A-032 | OPENTEXTGXS INC | | | 24685 NETWORK PL | | CHICAGO, IL 60673-1246 | |

Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005295P001-1552A-032 | OPERATION SCRUBS INC | PAMELA NYE / CHUCK FOSTER | | 23823 MALIBU RD STE 50416 | | MALIBU, CA 90265 | |
| 012545P001-1552A-032 | OPERATIONS BLESSING INTERNATIONAL RELIEF | AND DEVELOPMENT CORP | SUE HINES | PO BOX 2636 | | VIRGINIA, VA 23450-2636 | |
| 002840P001-1552A-032 | OPTIMAL | DENISE WILLIAMSON | | 12701 DIRECTORS DR | | STAFFORD, TX 77477 | |
| 012791P001-1552A-032 | OPTITEX | ELECTRONICS FOR IMAGING DBA | ANDREW CARLSON | PO BOX 742366 | | LOS ANGELES, CA 90074-2366 | |
| 009834P001-1552A-032 | OPTITEX USA INC | YORAM BURG | | 333 W 39TH ST RM 301 | | NEW YORK, NY 10018-1478 | |
| 009835P001-1552A-032 | OPUS PHOTO | | | 6442 SANTA MONICA BLVD # 200B | | LOS ANGELES, CA 90038 | |
| 003809P001-1552A-032 | ORACLE AMERICA INC NETSUITE | COLLECTIONS | | 2300 ORACLE WAY | | AUSTIN, TX 78741 | |
| 011685P001-1552A-032 | ORACLE AMERICA, INC | ORACLE AMERICA INC | COLLECTIONS | PO BOX 884471 | | LOS ANGELES, CA 90088-4471 | |
| 002608P001-1552A-032 | ORACLE FINANCING | DARA BRUIC | BANK OF AMERICA NA | BANC OF AMERICA LEASING CTR | 2600 W BIG BEAVER RD | TROY, MI 48084 | |
| 007228P001-1552A-032 | ORANGE CLOVER ADVOCATEN BV | MARCEL VAN DEN NIEUWENHUIJZEN | | VONDELSRAAT 13 | | AMSTERDAM, | NETHERLANDS |
| 012759P001-1552A-032 | ORANGE COUNTY CONVENTION CENTER | | BETHANY GAGNON | PO BOX 691509 | | ORLANDO, FL 32869-1509 | |
| 009836P001-1552A-032 | ORBIT LLC | MARK BONCHECK | | 86 COUNTRY DR | | WESTON, MA 02493-1941 | |
| 009837P001-1552A-032 | ORCHESTRO INC | JESS HAGADORN | | 1760 OLD MEADOW RD STE 350 | | MCLEAN, VA 22102-4330 | |
| 007613P001-1552A-032 | ORCHID GARMENTS LTD | ANIL D RAO | | 247/248 TEJGAON INDUSTRIAL AREA | | DHAKA,  1208 | BANGLEDASH |
| 003251P001-1552A-032 | ORDONEZ*ALIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001265P001-1552A-032 | OREGON ATTORNEY GENERAL | ELLEN F ROSENBLUM | | OREGON DEPARTMENT OF JUSTICE | 1162 CT ST NE | SALEM, OR 97301-4096 | |
| 001076P001-1552A-032 | OREGON BUREAU OF LABOR AND INDUSTRIES | COMMISSIONER | | 800 NE OREGON ST | STE 1045 | PORTLAND,, OR 97232 | |
| 000939P001-1552A-032 | OREGON DEPT OF FISH AND WILDLIFE | | | 2995 HUGHES LN | | BAKER CITY, OR 97814 | |
| 009225P001-1552A-032 | ORELLANA*JUAN MANUEL | RICARDO TRUITT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009838P001-1552A-032 | ORI SEGALL | DAVID SISSELMAN | DBA DOSS NETWORKS LLC | 508 ROCKVIEW AVE | | PLAINFIELD, NJ 07063 | |
| 004094P001-1552A-032 | ORIENT HANDBAG MANUFACTURE CO LTD | LI KAI CHEUNG | 230 CHONG HONG WEST RD | QINGMENG ECONOMY AND | TECHNOLOGY DEVELOPMENT ZONE | QUANZHOU FUJIAN,  362005 | CHINA |
| 007509P001-1552A-032 | ORIENT INTERNATIONAL HOLDING | MORGEN FENG | OR - ORIENT INTERNATIONAL HOLDING | FL 32627 GUANGMING BLDG NO 2 EAST JINLING RD | | SHANGHAI SHA,  200002 | CHINA |
| 006394P001-1552A-032 | ORTENAU*TAMI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009844P001-1552A-032 | OS PRESS LLC | JARED OSKENDORF | DBA INTERNATIONAL MINUTE PRESS | 1005 ARSENAL AVE | | FAYETTEVILLE, NC 28305 | |
| 002550P001-1552A-032 | OSBORNE*MARY | DBA YOUR DEMENTIA THERAPIST LLC | | 3809 VALLEY VIEW RD #5 | | AUSTIN, TX 78704 | |
| 009845P001-1552A-032 | OSBRINK TALENT AND MODEL | ANGELA STRANGE | | 4343 LANKERSHIM BLVD STE 100 | | NORTH HOLLYWOOD, CA 91602 | |
| 003850P001-1552A-032 | OSI BATTERIES | STEVE SCHIEFERT | | PO BOX 86 | | MINNEAPOLIS, MN 55486-1976 | |
| 009849P001-1552A-032 | OSI DIGITAL INC | JEN PAN | | 5950 CANOGA AVE STE 300 | | WOODLAND HILLS, CA 91367 | |
| 003415P001-1552A-032 | OSTAFEW*GABRIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011737P001-1552A-032 | OSTLAENDER*ELISABETH | DBA LICA DESIGN STUDIO | ELISABETH OSTLAENDER | KAISERSTRASSE 149 | | MOENCHENGLADBACH,  41061 | GERMANY |
| 007783P001-1552A-032 | OSWALD*AMANDA E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005298P001-1552A-032 | OT TECHNOLOGY INC | KATERINA HAMAD | | 1200 ABERNATHY RDSTE 700 | | ATLANTA, GA 30328 | |
| 009853P001-1552A-032 | OTX LOGISTICS INC | SUKI CHAN | DBA PAC INTERNATIONAL LOGISTICS CO | 12801 S FIGUEROA ST | | LOS ANGELES, CA 90061-1157 | |
| 009854P001-1552A-032 | OUTBOUND SOLUTIONS | TASHAWN LOVETT | | 11479 PRAIRIE AVE | | POST FALLS, ID 83854 | |
| 002609P001-1552A-032 | OUTBOUNDVIEW LLC | KELLY JOHNSTON | | 531 ALFRED LADD RD EAST | | FRANKLIN, TN 37064 | |
| 012577P001-1552A-032 | OUTFRONT MEDIA INC | BILL MEDEL | | PO BOX 33074 | | NEWARK, NJ 07188 | |
| 005300P001-1552A-032 | OUTLANDISH1 LLC | STEVEN C LAND | | 900 BRIDGEWATER CT | | NASHVILLE, TN 37221 | |
| 009856P001-1552A-032 | OVERSEAS PUBLISHERS REPRESENTATIVES | ARIELLE WEINBERG | | 252 W 38TH ST 4TH FL | | NEW YORK, NY 10018 | |
| 007164P001-1552A-032 | OWENS AND KIM | KIM | | UNIT 2B NEW NORTH HOUSE | CANONBURY YARD 202-208 NEW NORTH RD | LONDON,  N1 7BJ | UNITED KINGDOM |
| 003810P001-1552A-032 | OXFORD ATHLETIC SALES INC | JUSTIN OXFORD | | 3671 WOODS WALK BLVD | | LAKE WORTH, FL 33467 | |
| 005951P001-1552A-032 | OXFORD*BRANDON | DBA OXFORD OMEGA INC | | 1000 WOOTEN DR | | CANTON, GA 30114-7034 | |
| 005304P001-1552A-032 | PA COLLECTIVE LLC | JAMES GULLBERG | | 6620 BROOK RD | | FRANKSVILLE, WI 53126 | |
| 009869P001-1552A-032 | PACIFIC COAST ELEVATOR CORP | MIKE FIELD | DBA AMTECH ELEVATOR SVC | 3041 ROSWELL ST | | LOS ANGELES, CA 90065 | |
| 002734P001-1552A-032 | PACIFIC TRI-PORT DISTRIBUTION | JOANNA LEDESMA | ACCOUNTING | 550 WEST MANVILLE ST | | COMPTON, CA 90220 | |
| 009875P001-1552A-032 | PACKAGING CORP OF AMERICA (PCA) | CAROLYN KENDRICK OR ORA JOHNSON | | 36596 TREASURY CTR | | CHICAGO, IL 60694-6500 | |
| 009881P001-1552A-032 | PADD LLC | DON GREER | DBA SIGN-A-RAMA | 2001 GOLFWAY | | SAINT CHARLES, MO 63301 | |
| 003388P001-1552A-032 | PADGETTE*DILLON | DBA DPI GROUP INC | | 5352 HERMITAGE AVE | | VALLEY VILLAGE, CA 91607 | |
| 003261P001-1552A-032 | PADILLA*AMERISS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009882P001-1552A-032 | PADUCAH BLUEPRINT AND SUPPLY CO INC | JENNY MARINER | | 999 BROADWAY | | PADUCAH, KY 42001 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003658P001-1552A-032 | PAEZ*OMAR | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003633P001-1552A-032 | PAIS*MIROSLAVA | MIRA PAIS | MIRA SKIBINSKA | ADDRESS INTENTIONALLY OMITTED | | | |
| 003492P001-1552A-032 | PAKEY*JULIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009888P001-1552A-032 | PALAY DISPLAY INDUSTRIES INC | DAVE ADKINS | PA  PALAY DISPLAY INDUSTRIES INC | 10901 LOUISIANA AVE SOUTH STE 106 | | BLOOMINGTON, MN 55438-2735 | |
| 005909P001-1552A-032 | PALIWODA*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005307P001-1552A-032 | PALLET ADVISOR LLC | SUZZETTE SEETON | DBA ALL STAR PALLET | 8770 S CENTRAL EXPY | | DALLAS, TX 75241 | |
| 003811P001-1552A-032 | PALLET LOGISTICS OF AMERICA | AMBER NAKARMI | | 4100 PLATINUM WAY | | DALLAS, TX 75237 | |
| 009379P001-1552A-032 | PALM*LYNDREL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004270P001-1552A-032 | PALMER*AMANDA L | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012454P001-1552A-032 | PALOMAR INVESTIGATIVE GROUP, INC | PALOMAR INVESTIGATIVE GROUP INC | GORDON SCHMIDT | PO BOX 130158 | | CARLSBAD, CA 92013-0158 | |
| 009891P001-1552A-032 | PALSERV OF DALLAS LLC | KIM BAKER | | 2150 S PEACHTREE RD | | BATCH SPRINGS, TX 75181 | |
| 007111P001-1552A-032 | PANGRIM NEOTEX CO LTD | CHUN | | BEN GOT QUARTER | VIET TRI CITY | PHU THO PROVINCE, | VIETNAM |
| 009895P001-1552A-032 | PANSTAR INTERNATIONAL CORP | YING\JENNY | | 547 W APOLLO ST STE G | | BREA, CA 92821 | |
| 002736P001-1552A-032 | PANTHER CITY PROMOTIONS LLC | RODNEY PRATO | | 5900 LOVELL AVE STE B | | FORT WORTH, TX 76107 | |
| 005887P001-1552A-032 | PANTZA*ALAIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006968P001-1552A-032 | PAPERLESS BUSINESS SYSTEMS | SHANNON STAPLES | | 3131 ELLIOTT AVE STE 450 | | SEATTLE, WA 98121 | |
| 003340P001-1552A-032 | PAPPAS*CHLOE N | CHLOE PAPPAS | PAC INC | 3156 FAIRHOLM CT | | MODESTO, CA 95355 | |
| 009897P001-1552A-032 | PAR 41 INC | RUTH ASHMORE | DBA SIGNATURE GARMENT CARE | 5020 SHARPE ST | | DALLAS, TX 75247 | |
| 012475P001-1552A-032 | PARACORP (USE PARAS1) | VALERIE MOLGARD | DBA PARASEC | PO BOX 160568 | | SACRAMENTO, CA 95816-0568 | |
| 003139P001-1552A-032 | PARACORP INC | VALERIE MOLGARD | DBA PARASEC | PO BOX 160568 | | SACRAMENTO, CA 95816 | |
| 005314P001-1552A-032 | PARAGON GLOBAL ASSOCIATES LLC | SUMAN GROVER | | 13337 SOUTH ST | STE 307 | CERRITOS, CA 90703 | |
| 009898P001-1552A-032 | PARAMOUNT STAFFING LLC | SCOTT HOVANCE | | 1200 SHERMER RD STE 300 | | NORTHBROOK, IL 60062 | |
| 009899P001-1552A-032 | PARK PLEATING INC | MARTHA H MOYA | | 2812 S MAIN ST | | LOS ANGELES, CA 90007 | |
| 009900P001-1552A-032 | PARK PRINTING INC | SHAUNA KUGLIN | | 2801 CALIFORNIA ST NE | | MINNEAPOLIS, MN 55124 | |
| 012519P001-1552A-032 | PARK UNIVERSITY ENTERPRISES, INC | BECKY YELVINGTON | | PO BOX 219468 | | KANSAS CITY, MO 64121-9468 | |
| 003422P001-1552A-032 | PARK*GLORIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003917P001-1552A-032 | PARKABLE USA INC | RAJITH LAKSHITHA | | 14 MCDONALD ST MORNINGSIDE | | AUCLAND, 1025 | NEW ZEALAND |
| 008969P001-1552A-032 | PARKER*GARY DEAN | GARY PARKER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011440P001-1552A-032 | PARKS COFFEE | PROSTAR SVC INC | CECILLIA TEBANGMAI | PO BOX 110209 | | CARROLLTON, TX 75011-0209 | |
| 005315P001-1552A-032 | PARKS COFFEE | NATALIE EVENSON | COMPASS GROUP USA INC | 2629 DICKERSON PKWY | | CARROLLTON, TX 75007-0209 | |
| 006969P001-1552A-032 | PARTNERS GROUP (GUERNSEY) LIMITED | ERIC KIRCHBLUM | | 1114 AVE OF THE AMERICAS 37TH FL | | NEW YORK, NY 10036 | |
| 003906P001-1552A-032 | PARTNERS GROUP ADMINISTRATION SVC AG | STEVEN DIBELLA | | ZUGERSTRASSE 57 | | BAAR, 6341 | SWITZERLAND |
| 003908P001-1552A-032 | PARTNERS GROUP INVESTMENT SVC AG | VLADIMIR GRUBIYAN | | ZUGERSTRASSE 57 | | BAAR, 6341 | SWITZERLAND |
| 009904P001-1552A-032 | PASSPORT HEALTH LOS ANGELES | FRANCISCO HENRIQUEZ | PASSPORT HEALTH LOS ANGELES INC | 5455 WILSHIRE BLVD STE 1802 | | LOS ANGELES, CA 90036 | |
| 009318P001-1552A-032 | PATERNI*LAUREN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002610P001-1552A-032 | PATIENT TO PERSON LLC | MAUREEN CARDINAL | | 247 BRIDGES LN | | NORTH ANDOVER, MA 01845 | |
| 007167P001-1552A-032 | PATTERNBANK LTD | ANDREW LIMBERT | | 11A PAUL ST | | TAUNTON, SOMERSET,  TA1 3PF | UNITED KINGDOM |
| 009913P001-1552A-032 | PATTERNWORKS INC | HUMBERTO ORTIZ | | 11230 GRACE AVE STE A | | FOUNTAIN VALLEY, CA 92708 | |
| 009430P001-1552A-032 | PATTISON*MARK L | MARK PATTISON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005319P001-1552A-032 | PAUL A LOPOLITO INC | PAUL LOPOLITO | | 104 BLUE RIBBON WAY | | DOWNINGTOWN, PA 19335 | |
| 005320P001-1552A-032 | PAUL BELANGER | DBA BELANGER LANDSCAPE | | 2595 MILITARY AVE | | LOS ANGELES, CA 90064-1933 | |
| 009915P001-1552A-032 | PAUL FRANK INDUSTRIES INC | RAPHAEL PEREZ | | 960 W 16TH ST | | COSTA MESA, CA 92627 | |
| 003813P001-1552A-032 | PAUL HABER UNIFORM SALES | PAUL HABER | | 15221 VIBURNUM RD | | FRISCO, TX 75035 | |
| 003298P001-1552A-032 | PAVAN*BRANDON | BRANDON PAVAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012023P001-1552A-032 | PAXAR CORP | KATHY TRAVER | | PO BOX 101726 | | ATLANTA, GA 30392-1726 | |
| 003216P001-1552A-032 | PAZZIBUGAN*SHERWIN T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004022P001-1552A-032 | PCC ASIA LIMITED | CANDY CHAN | PCC ASIA LLC | 7/F CONTEMPO PL | 81 HUNG TO RD | KWUN TONG KLN, | HONG KONG |
| 009926P001-1552A-032 | PCC NETWORK SOLUTIONS | GURJEET DHIMAN | PACIFIC COAST CABLING INC | 20717 PRAIRIE ST | | CHATSWORTH, CA 91311 | |
| 009928P001-1552A-032 | PDQ TEMPORARIES INC | DEANNE JENNINGS | | 704 HUNTERS ROW CT | | MANSFIELD, TX 76063 | |
| 005111P001-1552A-032 | PEARSON*MALINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009930P001-1552A-032 | PEDONE AND PARTNERS INC | DIETER GONZALES | DBA LUXE COLLECTIVE GROUP | 49 W 27TH ST 6TH FL | | NEW YORK, NY 10001 | |
| 006971P001-1552A-032 | PEERSPACE INC | HELP DESK CC DANIELLE D TOO | | 114 SANSOME ST STE 1100 | | SAN FRANCISCO, CA 94104 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003557P001-1552A-032 | PEIFFER*LAUREN E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009887P001-1552A-032 | PELFREY*PAIGE | PAGE PELFREY | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002696P001-1552A-032 | PENN EMBLEM CO | MEGHAN HUNT | | 2577 INTERPLEX DR | STE A | LANGHORNE, PA 19053 | |
| 005326P001-1552A-032 | PENN EMBLEM CO | MEGHAN HUNT | | 2577 INTERPLEX DR | STE A | TREVOSE, PA 19053 | |
| 003621P001-1552A-032 | PENN*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003785P001-1552A-032 | PENNER*MICHAEL | DAN DANKER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003786P001-1552A-032 | PENNER*MICHAEL | BEN DANKER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009936P001-1552A-032 | PENNI AUSTER | DBA DOGGSTUFF | | 41 W 86TH ST STE 11G | | NEW YORK, NY 10024 | |
| 001266P001-1552A-032 | PENNSYLVANIA ATTORNEY GENERAL | MICHELLE HENRY | | 1600 STRAWBERRY SQUARE | 16TH FL | HARRISBURG, PA 17120 | |
| 000941P001-1552A-032 | PENNSYLVANIA DEPT OF CONSERVATION | AND NATURAL RESOURCES | | RACHEL CARSON STATE OFFICE BLDG | 400 MARKET ST | HARRISBURG, PA 17105-8522 | |
| 009940P001-1552A-032 | PENSKE BUSINESS MEDIA LLC | BEVERLY SANGALANG | DBA FAIRCHILD PUBLISHING | 11175 SANTA MONICA BLVD | 9TH FL | LOS ANGELES, CA 90025 | |
| 009941P001-1552A-032 | PENSOLE | D'WAYNE EDWARDS | | 11870 SW EIDER AVE | | BEAVERTON, OR 97007-8992 | |
| 012675P001-1552A-032 | PEOPLE 20 GLOBAL, INC | DBA STAFFING LOGISTICS | HEATHER DE PAUL | PO BOX 536853 | | ATLANTA, GA 30353-6853 | |
| 009943P001-1552A-032 | PEOPLEFLEX ACCOUNTING PROFESSIONALS INC | JANET HUBER | | 1255 TREAT BLVD STE 550 | | WALNUT CREEK, CA 94597 | |
| 009945P001-1552A-032 | PEPPER GATE FOOTWEAR INC | PRISCILLA CLAYA | | 688 NEW YORK DR | | POMONA, CA 91768 | |
| 009946P001-1552A-032 | PEPPER HAMILTON LLP | THOMPSON CRYSTAL P | | 600 FOURTEENTH ST NW STE 500 | | WASHINGTON, DC 20005-2004 | |
| 006128P001-1552A-032 | PEREA*JOE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006123P001-1552A-032 | PEREZ*JERRY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003582P001-1552A-032 | PEREZ*LUPE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012450P001-1552A-032 | PERFECT COMMERCE OPERATIONS, INC | KERI HUGHSON | | PO BOX 12079 | | NEWPORT NEWS, VA 23612 | |
| 005331P001-1552A-032 | PERFECT FIT STUDIOS | GARY CHAN | | 20641 BUTTERNUT CIR | | PORTER RANCH, CA 91326 | |
| 006972P001-1552A-032 | PERFECTION SERVO HYDRAULICS INC | YOLANDA GARDNER | | 1290 LYON RD | | BATAVIA, IL 60510 | |
| 005332P001-1552A-032 | PERFORMIVE LLC | LACEY TATE | TOTAL SERVER SOLUTIONS | 1130 POWERS FERRY PL | | MARIETTA, GA 30067 | |
| 005333P001-1552A-032 | PERISCOPEART INC | | | 3500 WEST OLIVE AVE #300 | | BURBANK, CA 91505 | |
| 009952P001-1552A-032 | PERSONNEL STAFFING GROUP LLC | LINETA BURR | DBA MOST VALUABLE PERSONNEL | PO BOX 71840 | | CHICAGO, IL 60694-1840 | |
| 003623P001-1552A-032 | PETERMAN*MICHEAL | DBA MRP MANAGEMENT SVC | | 2502 INGLESIDE DR | | GRAND PRAIRIE, TX 75050 | |
| 009954P001-1552A-032 | PETRI ELECTRIC INC | ADRIENNE CHARLES | | 907 N BOWSER | | RICHARDSON, TX 75081 | |
| 009957P001-1552A-032 | PFE INTERNATIONAL INC | JULIE OGLE-678-819-1593 | | 195 CHASTAIN MEADOWS CT NW | STE 112 | KENNESAW, GA 30144-3724 | |
| 009958P001-1552A-032 | PFEG NORTHEAST | JOHN BOWERMAN | DBA PERFORMANCE FOOD EQUIPMENT GROUP | 74 LELIARTS LN | | ELMWOOD PARK, NJ 07407 | |
| 006974P001-1552A-032 | PGM DRESS FORM INC | CARMEN | | 547 HEINTZ ST | | BALDWIN PARK, CA 91706 | |
| 003815P001-1552A-032 | PGS360 | JOHN MARTINEZ | | 15805 E VLY BL | | CITY OF INDUSTRY, CA 91744 | |
| 009961P001-1552A-032 | PHAT FASHIONS LLC | PETER MORRIS PHAT LICENSING | JPMORGAN CHASE | ATTN: LOCKBOX 13655 | 4 CHASE METROTECH CTR 7TH FL | BROOKLYN, NY 11245 | |
| 003847P001-1552A-032 | PHILIP CAPLAN SALES LTD | PHIL CAPLAN | | 359326 GREY RD 15 | | LEITH, ON N0N1V0 | CANADA |
| 009965P001-1552A-032 | PHILLIPS INTERACTIVE | | SCOTT PHILLIPS | 30 EAST 72ND ST APT 10B | | NEW YORK, NY 10021 | |
| 007146P001-1552A-032 | PHILLIPS*JILLIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009675P001-1552A-032 | PHOENIX APPAREL RESORCES INC | KAREN FLYNN | | 4248 PIEDMONT PK WAY | | GREENSBORO, NC 27410 | |
| 002741P001-1552A-032 | PHOTOBOMB PRODUCTION LLC | JON PASCUCCI | | 7111 SANTA MONICA BLVD STE B-477 | | WEST HOLLYWOOD, CA 90046 | |
| 009676P001-1552A-032 | PHOTOGENICS MEDIA LLC | SHAQUILLE DOBSON | | 3103A S LA CIENEGA BLVD | | LOS ANGELES, CA 90016 | |
| 006977P001-1552A-032 | PHOTOJOOS | WILLIAM JOOS | | 954 26TH ST | | SANTA MONICA, CA 90403 | |
| 009968P001-1552A-032 | PHW LAS VEGAS LLC | HERMINIA BOVEDA | DBA PLANET HOLLYWOOD RESORT AND CASINO | ONE HARRAH'S CT | | LAS VEGAS, NV 89119 | |
| 011350P001-1552A-032 | PHWLV LLC | DBA: PLANET HOLLYWOOD/CAESARS | DEBBIE HULL | ONE CAESARS PALACE DR | | LAS VEGAS, NV 89109 | |
| 009972P001-1552A-032 | PIAZZA ENGINEERING INC | RITA BALLARD | | 2625 ELM ST STE 104 | | DALLAS, TX 75226 | |
| 009973P001-1552A-032 | PICO COLOR PRINTING | DIANE / JUSTIN | DBA COLORLAND GRAPHICS INC | 2990 W PICO BLVD | | LOS ANGELES, CA 90006 | |
| 006409P001-1552A-032 | PIERCE*TIM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006135P001-1552A-032 | PIETRUS*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009976P001-1552A-032 | PIHRA | CHAPMAN YIU | PROFESSIONALS IN HUMAN RESOURCES ASSOC | 360 N SEPULVEDA BLVD STE 2020 | | EL SEGUNDO, CA 90245 | |
| 009979P001-1552A-032 | PILOT CORP OF AMERICA | DAVID KIRSHBAUM | | PO BOX 120271 | | DALLAS, TX 75312-0271 | |
| 003816P001-1552A-032 | PILOT FREIGHT SVC | JACQUIE NATTRESS | | 2 BRAXTON WAY | STE 400 | GLEN MILLS, PA 19342 | |
| 005336P001-1552A-032 | PINDOT ANALYTICS LLC | | | 13901 MIDWAY RD STE 102 | PMB 284 | DALLAS, TX 75244 | |
| 003220P001-1552A-032 | PINGKIAN*MELONA R | MELONA PINGKIAN | | ADDRESS INTENTIONALLY OMITTED | | | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 009980P001-1552A-032 | PINK LIGHT DESIGN | MARY BETH FREET | | 1037 NE 65TH ST STE 337 | | SEATTLE, WA 98115 | |
| 007396P001-1552A-032 | PINKLAND COMPUTER EMBROIDERY CO LTD | ANGEL NG | | NO17 SHEUNG HEI ST SAN PO KONG | | KOWLOON KLN, | HONG KONG |
| 005338P001-1552A-032 | PINNACLE EVENT SOLUTIONS LLC | LAURA HONTAS | | 5533 ALFREDO CT | | AGOURA HILLS, CA 91301 | |
| 002737P001-1552A-032 | PINPOINT INTERNATIONAL | DEBI DAVIS | | 6110 BAUMGARTNER CROSSING | | SAINT LOUIS, MO 63129 | |
| 003902P001-1552A-032 | PINYTEX INTERNATIONAL LIMITED | EMMA CHANG | | 4F NO92 SECTION 2 TUNHWA S RD | DAAN DISTRICT | TAIPEI, 10668 | TAIWAN |
| 005339P001-1552A-032 | PIONEER TOPCO LP | DEBORAH GRECO | DBA VENETIAN LAS VEGAS GAMING LLC | 3355 LAS VEGAS BLVD S | | LAS VEGAS, NV 89109 | |
| 005997P001-1552A-032 | PISTOTNIK*DANIELLE | | DBA PISTOTNIK CONSULTING | 1850 WHITLEY AVE 717 | | LOS ANGELES, CA 90028 | |
| 012827P001-1552A-032 | PITNEY BOWES PRESORT SERVICES, INC | PSI GROUP INC | VICKI CYBORON | PO BOX 809369 | | CHICAGO, IL 60680-9369 | |
| 009983P001-1552A-032 | PIVOT LABS LLC | SHAWN SHEIKH | | 101 PLATEAU | | IRVINE, CA 92618 | |
| 012825P001-1552A-032 | PJB ENTERPRISES | PAT BAMBER | | PO BOX 802767 | | VALENCIA, CA 91380-2767 | |
| 005341P001-1552A-032 | PJT PARTNERS LP | VLAD KONDRATIUK | FINANCE DEPT - 17TH FL | 280 PK AVE | | NEW YORK, NY 10017 | |
| 006978P001-1552A-032 | PKG GROUP LLC | ERIC HARRIS | | 1875 CENTURY PK EAST #2240 | | LOS ANGELES, CA 90067 | |
| 006476P001-1552A-032 | PLANETREE INTERNATIONAL | KATHLEEN BENEDETTO | | 130 DIVISION ST | | DERBY, CT 06418 | |
| 009986P001-1552A-032 | PLASTI-FORM DE HONDURAS | CARLOS ROMERO | DBA PLASTI FORM SPOTLESS GROUP | 100 MOTOR PKWY STE 155 | | HAUPPAUGE, NY 11788 | |
| 009987P001-1552A-032 | PLATOON UNIFORMS | TOM KONTINIKAS | | 22 E S AVE | | COMER, GA 30629-3709 | |
| 011718P001-1552A-032 | PLAZA READYMADE GARMENTS IND | MR DAMODARA NAIK | | PUBLIC FREE ZONE | | PORTSAID, 41611 | EGYPT |
| 004981P001-1552A-032 | PLETZKE*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003789P001-1552A-032 | PLUS PACKAGING INC | LAURA YEE | | 10 MT PLEASANT RD | | MORRISTOWN, NJ 07960 | |
| 006979P001-1552A-032 | PLUSTAR INC | AMY BIGGERS | | 2650 NOVA DR | | DALLAS, TX 75229 | |
| 003817P001-1552A-032 | PMC TREASURY INC | KEVIN BOWLER | | 10 GRAND CENTRAL | STE 2010 | NEW YORK, NY 10017 | |
| 003969P001-1552A-032 | PNJ ENTERPRISES | VIVEKANANDAN PILLAI | | ANNA SALAI | | SAIDAPET, CHENNAI, 600015 | INDIA |
| 005344P001-1552A-032 | POINTCARRE USA NA INC | BRIGITTE CAMPANA | | 1936 HEMPSTEAD TPKE # 173 | | EAST MEADOW, NY 11554 | |
| 006980P001-1552A-032 | POLARITY3 CONSULTING INC | CHARLES DELAUDER | | 610 S MAIN ST #744 | | LOS ANGELES, CA 90014 | |
| 005345P001-1552A-032 | POLLOCK INVESTMENTS INC | MIKE HALSTROM | DBA POLLOCK - ORORA | 1 POLLOCK PACE | | GRAND PRAIRIE, TX 75050 | |
| 007512P001-1552A-032 | POLY-TECHNICAL SOLUTIONS LTD | JERRY GASKINS | | QUEENS RD CENTRAL | | HONG KONG, | CHINA |
| 006981P001-1552A-032 | PONCE INTERNATIONAL INC | JOE PONCE | | 1539 BRIARGLEN AVE | | WESTLAKE VILLAGE, CA 91361 | |
| 002882P001-1552A-032 | POPE*RICHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007742P001-1552A-032 | POPPE*ALI | ALI POPE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009994P001-1552A-032 | PORTER ROGERS DAHLMAN AND GORDON | KIM SCHIBI | | 800 N SHORELINE STE 800 S | | CORPUS CHRISTI, TX 78401 | |
| 010000P001-1552A-032 | POSTNET CA 110 | MIKE | | 207 W LOS ANGELES AVE | | MOORPARK, CA 93021 | |
| 006361P001-1552A-032 | POURDEHGHAN*SHANAYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011900P001-1552A-032 | PR NEWSWIRE ASSOC, LLC | PR NEWSWIRE ASSOC LLC | NILKA MARTINEZ | GPO BOX 5897 | | NEW YORK, NY 10087-5897 | |
| 005348P001-1552A-032 | PRACTUS ADVISORS INC | NILESH MHAPSEKAR | | 368 9TH AVE | | NEW YORK, NY 10001 | |
| 006982P001-1552A-032 | PRAETORIAN SECRUITY INC | SARAH KALMBACH | | 98 SAN JACINTO BLVD | | DALLAS, TX 78701 | |
| 005349P001-1552A-032 | PRAIRIE TRAIL SOFTWARE INC | DAVID RANDOLPH | | 3821 BEAUMONT LN | | PLANO, TX 75023 | |
| 010004P001-1552A-032 | PRANCES DESIGN INC | PRANCES TORRES | | 2808 CASE ST | | BOZEMAN, MT 59718-6057 | |
| 009754P001-1552A-032 | PRATT*NICHOLAS J | NICHOLAS PRATT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006983P001-1552A-032 | PRECISION ASSOCIATES INC | MICHELLE LIGHTFEATHER | | 3800 WASHINGTON AVE | | MINNEAPOLIS, MN 55412 | |
| 012377P001-1552A-032 | PRECISION TESTING LABORATORIES, INC | PRECISION TESTING LABORATORIES INC | RICHARD | PO BOX 100268 | | NASHVILLE, TN 37224 | |
| 005350P001-1552A-032 | PRECISION WAREHOUSE DESIGN LLC | BRIDGETTE GILBERT | | 1408 W MAIN ST | STE 319 | CARROLLTON, TX 75006 | |
| 010008P001-1552A-032 | PREFERRED SOURCE OF TEXAS LLC | MARK SASS | PREFERRED SOURCE | 4900 LAUREL ST | | BELLAIRE, TX 77401 | |
| 010009P001-1552A-032 | PREMIER DISPLAYS AND EXHIBITS | LIZ DUNCAN OR KRIS PARKER | | 11261 WARLAND DR | | CYPRESS, CA 90630-5033 | |
| 006984P001-1552A-032 | PREMIER MARKETPLACE LLC | | | 5882 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 002611P001-1552A-032 | PREMIER MARKETPLACE LLC | | | 5882 COLLECTIONS CENTER DR | | CHICAGO, IL 60693 | |
| 006985P001-1552A-032 | PRESTIGE INTERIORS CORP | DIANE ZAVALA | | 730 INDUSTRIAL BLVD | | SUGAR LAND, TX 77478 | |
| 006986P001-1552A-032 | PRESTIGE INTERNATIONAL LLC | CHRIS CAMPBELL | | 13901 MIDWAY RD STE 102-377 | | FARMERS BRANCH, TX 75244 | |
| 010013P001-1552A-032 | PRESTO PERSONNEL | CHRISTINE ZURITA | | 1416 W 7TH ST | | IRVING, TX 75060 | |
| 011564P001-1552A-032 | PRICEWATERHOUSECOOPERS LLP | RUSSELL MONCO | | PO BOX 514038 | | LOS ANGELES, CA 90051-4038 | |
| 007513P001-1552A-032 | PRIDE MARK INTERNATIONAL LIMITED | GISELLE WANG | | B 708NO317XIAN XIA RD | | SHANGHAI CITY SHA, 200051 | CHINA |
| 005355P001-1552A-032 | PRIMARY COLOR SYSTEMS CORP | CANDICE GLENN | YE - PRIMARY COLOR SYSTEMS | 11130 HOLDER ST | | CYPRESS, CA 90630 | |
| 005356P001-1552A-032 | PRIME PACKAGING CORP | MOSES | | 1290 METROPOLITAN AVE | | BROOKLYN, NY 11237 | |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005357P001-1552A-032 | PRINCETON SEARCH LLC | AMY RUFFING | DBA PRINCETONONE | 390 AMWELL RD STE 504 | | HILLSBOROUGH, NJ 08844 | |
| 010021P001-1552A-032 | PRINCIPLE PLASTICS INC | RUSSELL HOKAMA | PR - PRINCIPLE PLASTICS - SLOGGERS | 1136 W 135TH ST | | GARDENA, CA 90247 | |
| 005358P001-1552A-032 | PRINT CITY CORP | ANNA PANAGODA | | 117 WEST 29TH ST | | NEW YORK, NY 10001 | |
| 010023P001-1552A-032 | PRINT WORKS OF NEW YORK INC | | | 3553 LAWSON BLVD | | OCEANSIDE, NY 11572 | |
| 010025P001-1552A-032 | PRINTER REPAIR PROS INC | HOWARD LANGFUS | | 10200 MASON AVE #214 | | CHATSWORTH, CA 91311 | |
| 011514P001-1552A-032 | PRINTER REPAIR PROS LLC | HOWARD LANGFUS | CA PRINTER REPAIR PROS LLC | PO BOX 3672 | | CHATSWORTH, CA 91313-3672 | |
| 010027P001-1552A-032 | PRINTFRESH STUDIO LLC | ASHLEY SEBASTIAN | DBA PF VINTAGE | 2930 JASPER ST STE 408 | | PHILADELPHIA, PA 19134 | |
| 006987P001-1552A-032 | PRINTING SAFARI | RICK CARRANZA | | 9853 TOPANGA CANYON BLVD | | CHATSWORTH, CA 91311 | |
| 006988P001-1552A-032 | PRIORITY PARCELS INC | BALAJI THIRUMALAJ | | 550 E CARSON PLZ DR STE 105 | | CARSON, CA 90746 | |
| 007586P001-1552A-032 | PRNT STUDIO | HALLA KOUDSI | | 700 KING ST WEST UNIT LPH15 | | TORONTO, ON M5V2Y6 | CANADA |
| 010032P001-1552A-032 | PRO PACIFIC | ROSEMARY MAYUBAY | | 111 PENN ST | | EL SEGUNDO, CA 90245-3908 | |
| 012484P001-1552A-032 | PRO-QUIP FOOD SVC E AND S | TERI CRAWFORD | | PO BOX 17650 | | LITTLE ROCK, AR 72222 | |
| 007213P001-1552A-032 | PROBUSINESS SOCIEDAD ANONIMA | ANDRES BOGARIN | | 2050 AVIADORES DEL CHACO AVE | WORLD TRADE CTR ASUNCION TOWER 3 18TH FL | ASUNCION, 1816 | PARKISTAN |
| 010033P001-1552A-032 | PROCOM LOGISTICS | CHAD ALMJELD | | 7153 NORTHLAND DR NORTH | | BROOKLYN PARK, MN 55428 | |
| 010039P001-1552A-032 | PROFESSIONAL SPECIALTY PUBLICATIONS LLC | MARCUS BROWN | NATIONAL EVENT PUBLICATIONS | 4908 CREEKSIDE DR STE A | | CLEARWATER, FL 33760 | |
| 006477P001-1552A-032 | PROGRESS SOFTWARE CORP | LORNA THOMAS | | 14 OAK PK DR | | BEDFORD, MA 01730 | |
| 010042P001-1552A-032 | PROGRESSIVE LABEL INC | LIZ ZAVALA | PROGRESSIVE LABEL | 2545 YATES AVE | | COMMERCE, CA 90040 | |
| 011444P001-1552A-032 | PROGRESSIVE PACKAGING INC | VICKIE RHEA-ANDERSON | | PO BOX 113089 | | CARROLLTON, TX 75011 | |
| 012756P001-1552A-032 | PROGRESSIVE WASTE SOLUTIONS OF TX, INC | WASTE CONNECTIONS ALEX KINNEY | DBA WASTE CONNECTIONS OF TEXAS | PO BOX 679859 | | DALLAS, TX 75267-9859 | |
| 006989P001-1552A-032 | PROJECT 4 | MARK WALDEN | | 10546 BURBANK BLVD | | NORTH HOLLYWOOD, CA 91601 | |
| 010043P001-1552A-032 | PROJECT IVORY HOLDING CORP AND SUBS | EMILIA JARAMILLO CICP | DBA AMERICAN AND EFIRD LLC | 22 AMERICAN ST PO BOX 507 | | MOUNT HOLLY, NC 28120 | |
| 011488P001-1552A-032 | PROJECT STREET VET | IAN STEWART | | PO BOX 232579 | | ENCINITAS, CA 92023 | |
| 005365P001-1552A-032 | PROLECTO RESOURCES INC | MARTY ZIGMAN | | 1042 FORT UNION BLVD STE 1107 | | MIDVALE, UT 84047 | |
| 005366P001-1552A-032 | PROMISE UZOWULU | DBA STRONG PROMISES LLC | | 11502 HORNBROOK | | HOUSTON, TX 77099 | |
| 010045P001-1552A-032 | PROMO SHOP INC | KARIN MEYER | YO - PROMO SHOP INC | 5420 MCCONNELL AVE | | LOS ANGELES, CA 90066 | |
| 010047P001-1552A-032 | PROMOTION IN MOTION | JIM DAVIDSON | P1 - PROMOTION IN MOTION | 23362 PK HACIENDA | | CALABASAS, CA 91302 | |
| 005367P001-1552A-032 | PROOF OF CONCEPT INC | GARY A PITMAN | | 17906 NE 23RD ST | | VANCOUVER, WA 98684 | |
| 011050P001-1552A-032 | PROP CULTURE INC | LAUREN SHIELDS | | 5356 ABBOTT PL | | LOS ANGELES, CA 90042 | |
| 010051P001-1552A-032 | PROPET USA INC | MARSHALL LEWIS | | 2415 W VLY HWY N | | AUBURN, WA 98001 | |
| 002612P001-1552A-032 | PROPET USA INC | MARSHALL LEWIS | | 2415 W VALLEY HWY N | | AUBURN, WA 98001 | |
| 007186P001-1552A-032 | PROSPER ENTERPRISE INC | CHEN MENG-CHUN | | BEITUN DIST | | TAICHUNG CITY, 406 | TAIWAN |
| 012874P001-1552A-032 | PROVIDENCE INDUSTRIES, INCR AND R | DEENIE/ FACTOR | ROSENTHAL AND ROSENTHAL INC | PO BOX 88926 | | PARAMOUNT, CA 60695-1926 | |
| 007168P001-1552A-032 | PRT DESIGNS | THE BEECHES | | 16 BALLYCLOSE LN | CULLYBACKEY | BALLYMENA, BT43 5PG | UNITED KINGDOM |
| 006134P001-1552A-032 | PRUITT*JONATHAN H | JON PRUITT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007346P001-1552A-032 | PRUVISOR MANAGEMENT CONSULTING PRIVATE | SUMIT SHARMA | | 372 6TH FL SANSKRITI APARTMENTS | DDA MULTISTORY SEC  19B DWARKA | NEW DELHI, 110075 | INDIA |
| 006990P001-1552A-032 | PSAV | LIZ CUDECKI | | 23918 NETWORK PL | | CHICAGO, IL 60673 | |
| 010054P001-1552A-032 | PSTEX GROUP INC | PSTEX # 646-366-1960/GYNNA | PLATINUM FUNDING CORP | TWO UNIVERSITY PLZ STE 206 | | HACKENSACK, NJ 07601 | |
| 007349P001-1552A-032 | PT MOHA ATLANTIK LOGISTIK | MOHA | | PTC BLOK 8-A NO 52 | | JAKARTA TIMUR, | INDIA |
| 003975P001-1552A-032 | PT SH GARMENT | KIM DEUK CHOON | | PURWAKARTA | | WEST JAVA,  41181 | INDIA |
| 003974P001-1552A-032 | PT YKK ZIPPER INDONESIA | INDAH LISITILIA | | CIKINI-MENTENG | | JAKARTA PUSAT,  10330 | INDIA |
| 009197P001-1552A-032 | PURCELL*JOHN A | JOHN PURCELL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012685P001-1552A-032 | PURE WATER TECHNOLOGY OF DFW | MELODI STALCUP | | PO BOX 546 | | COLLEYVILLE, TX 76034 | |
| 002613P001-1552A-032 | PUROLATOR INC | JOE AZZI | | PO BOX 4800 STN MAIN | | CONCORD, ON L4K0K1 | CANADA |
| 010059P001-1552A-032 | PURPLETHUM LLC | PATTY MCCARTHY | | 110 W 34TH ST STE 1208 | | NEW YORK, NY 10001 | |
| 005943P001-1552A-032 | PURSELL*BENJAMIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011574P001-1552A-032 | PURVIS INDUSTRIES, LLC | PURVIS INDUSTRIES LTD | ANITA PURI | PO BOX 540757 | | DALLAS, TX 75354-0757 | |
| 003005P001-1552A-032 | PUTIAN TEAMFORCE TRADE CO LTD | JERRY LIN | | 6TH FL 1ST BLDG NO 885 | WUTANG TOWN HANJIANG DISTRICT | PUTIAN CITY,  351119 | CHINA |
| 007514P001-1552A-032 | PUTIAN XIEXIN MOLDS CO LTD | JONATHAN CHEN | | DONGHAI TOWN CHENGXIANG DISTRICT | | PUTIAN, FUJIAN,  351162 | CHINA |
| 004097P001-1552A-032 | PUTIAN XINXIESHENG FOOTWEAR CO LTD | KIKI TANG | PU  PUTIAN XINXIESHENG FOOTWEAR CO L | LAIDIAN TOWN XIANYOU COUNTY | | PUTIAN CITY, FUJIAN,  351251 | CHINA |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 003654P001-1552A-032 | PUTZ'NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010060P001-1552A-032 | PWXYZ LLC | ESTHER REID | DBA PUBLISHERS WEEKLY | 71 W 23RD ST STE 1608 | | NEW YORK, NY 10010 | |
| 006991P001-1552A-032 | PYPESTREAM INC | SHAWN WAITE | | 122 W 26TH ST 2ND FL | | NEW YORK, NY 10001 | |
| 003818P001-1552A-032 | PYRAMID PIPE AND SUPPLY CO | KAROLINE ALTAWIL | | 7423 DEERING AVE | | CANOGA PARK, CA 91303 | |
| 007516P001-1552A-032 | QIYANG SANHUA FASHION KNITTING CO LTD | AMY | QIYANG SANHUA FASHION KNITTING COLTD | SHUIYIXIANG RD | | YONGZHOU HUNAN, 426100 | CHINA |
| 007095P001-1552A-032 | QLX CORP | MILES LAMSTEIN | | 10527 PATRINGTON CT | | LAS VEGAS, NV 89183-4562 | |
| 007191P001-1552A-032 | QMI INDUSTRIAL CO LTD | NANCY LEE QUINT MAJOR INDUSTRIAL | VIETNAM CO LTD | WU-KU INDUSTRIAL ZONE | NO 39 WU CHUAN 7TH RD WUKU HSIANG | TAIPEI HSIEN, 248 | TAIWAN |
| 007187P001-1552A-032 | QMI INDUSTRIAL CO LTD | NANCY LEE QP  QMI INDUSTRIAL CO LTD | SUCCESS INDEX GROUP (CAMBODIA) LTD | WU-KU INDUSTRIAL ZONE | NO 39 WU CHUAN 7TH RD WUKU HSIANG | TAIPEI HSIEN, 248 | TAIWAN |
| 007190P001-1552A-032 | QMI INDUSTRIAL CO LTD | NANCY LEE QG  QMI INDUSTRIAL CO LTD | GRAND TWINS INTERNATIONAL (CAMBODIA) LTD | WU-KU INDUSTRIAL ZONE | NO 39 WU CHUAN 7TH RD WUKU HSIANG | TAIPEI HSIEN, 248 | TAIWAN |
| 007189P001-1552A-032 | QMI INDUSTRIAL CO LTD | NANCY LEE QS  QMI INDUSTRIAL CO LTD | QMI INDUSTRIAL (SHANGHAI) LIMITED | WU-KU INDUSTRIAL ZONE | NO 39 WU CHUAN 7TH RD WUKU HSIANG | TAIPEI HSIEN, 248 | TAIWAN |
| 007188P001-1552A-032 | QMI INDUSTRIAL CO LTD | NANCY LEE QJ  QMI INDUSTRIAL VIETNAM CO LTD | | WU-KU INDUSTRIAL ZONE | NO 39 WU CHUAN 7TH RD WUKU HSIANG | TAIPEI HSIEN, 248 | TAIWAN |
| 010066P001-1552A-032 | QST INDUSTRIES INC | KIRK JOHNSON  CREDIT MANAGER | STC QST INDUSTRIES INC | 550 W ADAMS ST STE 200 | | CHICAGO, IL 60661-3665 | |
| 010068P001-1552A-032 | QUAGGA ACCESSORIES LLC | PAM PASLEY | DUSTIN LORENSCHEIT | 1735 S RIVER RD | | SAINT CHARLES, MO 63303 | |
| 010071P001-1552A-032 | QUALITY HIGHTECH SVC INC | LINDA DANNIS | | 11807 FORESTGATE DR | | DALLAS, TX 75243 | |
| 007049P001-1552A-032 | QUALITY MOVE MANAGEMENT | IRENE LAL | | 7979 82ND ST | | DELTA, BC V4G1L7 | CANADA |
| 005377P001-1552A-032 | QUALTRICS LLC | ARQUALTRICSCOM | | 333 WEST RIVER PK DR | | PROVO, UT 84604 | |
| 005378P001-1552A-032 | QUE MANAGEMENT INC | SALLY BERRIOS | Q MANAGEMENT | 354 BROADWAY | | NEW YORK, NY 10013 | |
| 005896P001-1552A-032 | QUEL'ALEXANDER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011403P001-1552A-032 | QUENCH , INC | CINDY JOHN | | PO BOX 735777 | | DALLAS, TX 75373-5777 | |
| 012525P001-1552A-032 | QUEST SOLUTION | CHARLOTTE HALLADEY | CHARLOTTE | PO BOX 22736 | | EUGENE, OR 97402 | |
| 010076P001-1552A-032 | QUICK WAREHOUSE INC | | | 10519 CHANEY AVE | | DOWNEY, CA 90241 | |
| 010078P001-1552A-032 | QUICKSTART INTELLEGENCE | MICHAEL MATA | | 16815 VON KARMAN AVE STE 100 | | IRVINE, CA 92606 | |
| 007587P001-1552A-032 | QUIK X TRANSPORTATION INC | MARIA WEBSTER | DBA AXIOM WAREHOUSING | 200 WESTCREEK BLVD | | BRAMPTON, ON L6T5T7 | CANADA |
| 006879P001-1552A-032 | QUINONES-FERNANDEZ'LISA MARIEA | LISA QUINONES | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005914P001-1552A-032 | QUIROS'ANDRES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003309P001-1552A-032 | QUITERIO'BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003859P001-1552A-032 | QUYEN'DO NGOC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006992P001-1552A-032 | R L MURPHEY COMMERCIAL ROOF SYSTEMS LP | SALLY MURPHEY | | 803 N KEALY AVE | | LEWISVILLE, TX 75057 | |
| 004025P001-1552A-032 | R-PAC HONG KONG LTD | FEI KWOK | R-PAC INTERNATIONAL | UNIT A 5/F 58-66 TAI LIN PAI RD | | KWAI CHUNG NT, | HONG KONG |
| 007000P001-1552A-032 | R-PAC INTERNATIONAL | ERNESTO VAUGHAN | | 132 W 36TH ST 7TH FL | | NEW YORK, NY 10018 | |
| 005382P002-1552A-032 | R2E ASSOCIATES INC | JOSEPH V RODRIGUEZ | | 2555 N JUNIPERO AVE | | PALM SPRINGS, CA 92262 | |
| 006237P001-1552A-032 | RAABE'MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010094P001-1552A-032 | RABOBANK INTERNATIONAL | KAREN BASU | | 245 PK AVE | | NEW YORK, NY 10167 | |
| 011711P001-1552A-032 | RACK EXPRESS | | | PO BOX 9940 | | HOUSTON, TX 77213-0940 | |
| 008302P001-1552A-032 | RACKOHN'CHRISTINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012504P001-1552A-032 | RADIAL, INC | RADIAL INC | LAURIE THOMPSON | PO BOX 204113 | | DALLAS, TX 75320-4114 | |
| 010328P001-1552A-032 | RADOVANOVITCH'SARA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010101P001-1552A-032 | RADY CHILDREN'S HOSPITAL | ANA BRAVO | | 3020 CHILDREN'S WAY MC 5017 | | SAN DIEGO, CA 92123 | |
| 006286P001-1552A-032 | RAE'PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010087P001-1552A-032 | RAEGAN SIGN | DENISE ROWC | DBA AWNING CO INC | 522 WILLOW ST | | READING, PA 19602 | |
| 010103P001-1552A-032 | RAFAEL TOLEDO | DBA RT CONSTRUCTION | | 12333 FIDEL AVE | | WHITTIER, CA 90605-4104 | |
| 007169P001-1552A-032 | RAFALE DESIGN LIMITED | TANYA BOOTH | | 29 STATION RD SUTTON ON TRENT | | NEWARK,  NG236Q | UNITED KINGDOM |
| 004986P001-1552A-032 | RAMIREZ GUERRERO'JOSE MANUEL | MARIA RAMIREZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004881P001-1552A-032 | RAMIREZ'HUGO ADAME | HUGO ADAME | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002238P001-1552A-032 | RAMIREZ'SERGIO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008234P001-1552A-032 | RAMOS'CASSANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009260P001-1552A-032 | RAMSDELL'KEITH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006163P001-1552A-032 | RANDOLPH'KESSIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010119P001-1552A-032 | RANDY J SCHAAL TRUSTEE FOR | RANDY SCHAAL CHAPTER 7 TRUSTEE | HERB PHILIPSON'S ARMY AND NAVY STORES | 312 BROAD ST | | ONEIDA, NY 13421 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005394P001-1552A-032 | RANSOM DIGITAL | | | 506 TOMMY LEE COOK RD | | PALMETTO, GA 30268 | |
| 010121P001-1552A-032 | RAPID P AND P LLC | KELLY JACK | DBA RAPID PROTOTYPES LLC | 1211 SE 28TH ST STE 11 | | BENTONVILLE, AR 72712 | |
| 006214P001-1552A-032 | RASAMOTO*MATT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006213P001-1552A-032 | RASAMOTO*MATT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006216P001-1552A-032 | RASAMOTO*MATTHEW TODD | MATT RASAMOTO | DBA PIE AND COFFEE | 8953 S MANHATTAN PL | | LOS ANGELES, CA 90047 | |
| 010123P001-1552A-032 | RASCO INDUSTRIES INC | VICTORIA SCULLY | | 5310 SHORELINE DR | | MOUND, MN 55364 | |
| 006197P001-1552A-032 | RAWN*MARGARET E | MARGARET RAWN | DBA WEST VALLEY RUBBER STAMP | 3215 N CALIFORNIA ST #1 | | STOCKTON, CA 95204 | |
| 012486P001-1552A-032 | RAXON FABRICS CORP | | | PO BOX 1784 | | ALLENTOWN, PA 18105-1784 | |
| 010124P001-1552A-032 | RAYKESHIA HASSON | RAE LYNN | DBA RAE LYNN HAIR STUDIO | 21350 AVALON BLVD UNIT 4704 | | CARSON, CA 90745 | |
| 003627P001-1552A-032 | RAYNOR*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005915P001-1552A-032 | RAZO*ANDRES | | DBA RAZO PHOTOGRAPHY | 2118 WILSHIRE BLVD #518 | | SANTA MONICA, CA 90403 | |
| 012446P001-1552A-032 | RCR ENTERPRISES, LLC | LAKEY CORNELIUS | | PO BOX 1189 | | WELCOME, NC 27374 | |
| 010900P001-1552A-032 | REA*TORIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003764P001-1552A-032 | REA*TORIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005396P001-1552A-032 | REAMS AND ASSOCIATES | MATT REAMS | | 4041 MILES JOHNSON PKWY | | SPRING HILL, TN 37174 | |
| 010128P001-1552A-032 | REBECCA K OVERTURF | REBECCA | DBA REB DESIGNS | 519 E PENN ST | | PASADENA, CA 91104-1250 | |
| 010132P001-1552A-032 | RED ONE NETWORK SOLUTIONS | TIM LAWSON | DBA TXRED ONE NETWORK SOLUTIONS LLC | 9139 GRAPEVINE HWY STE 540-237 | | FORT WORTH, TX 76180 | |
| 003790P001-1552A-032 | RED RIVER CONNECT LLC | JON PRUITT | | 85 NEWMAN PL | | FAIRFIELD, CT 06825 | |
| 010134P001-1552A-032 | REDBIRD LLC | AMY RAPPAPORT | | 702 16TH ST | | SANTA MONICA, CA 90402 | |
| 006993P001-1552A-032 | REDSTONE IMPRESSIONS INC | NICOLE SHELTON | | 3300 S JONES ST | | FORT WORTH, TX 76110 | |
| 012618P001-1552A-032 | REEBOK INTERNATIONAL LTD | RE  REEBOK INTERNATIONAL LTD | RACHEL DILL | PO BOX 405156 | | ATLANTA, GA 30384-5156 | |
| 002614P001-1552A-032 | REEL INCLUSIVE MEDIA INC | ANNIE LEVY MANDEL | | 128 PARK HOME AVE | | ONTARIO, ON M2N1W8 | CANADA |
| 003584P001-1552A-032 | REFOLD*MAKENNA | DBA KENNA REEF | | 6475 E PACIFIC COAST HWY #87 | | LONG BEACH, CA 90803 | |
| 003819P001-1552A-032 | REFRIGERATED SPECIALIST INC | VICKI POE | | 3040 E MEADOWS BLVD | | MESQUITE, TX 75150 | |
| 005401P001-1552A-032 | REGENCY FIRE PROTECTION INC | REBECCA MARTINEZ | | 7647 DENSMORE AVE | | VAN NUYS, CA 91406 | |
| 010137P001-1552A-032 | REGENCY PROTECTION SVC INC | DENISE ZAPATA | DBA REGENCY FIRE AND SECURITY SVC | 7651 DENSMORE AVE | | VAN NUYS, CA 91406 | |
| 010138P001-1552A-032 | REGENCY TESTING INC | REBECCA MARTINEZ | DBA REGENCY FIRE TESTING AND INSPECTIONS | 7651 DENSMORE AVE | | VAN NUYS, CA 91406 | |
| 007588P001-1552A-032 | REGISTERCA INC | | | 255 DUNCAN MILL RD STE 507 | | TORONTO, ON M3B3H9 | CANADA |
| 002615P001-1552A-032 | REGISTRAR CORP | JENNIFER BRENDLE | | 144 RESEARCH DR | | HAMPTON, VA 23666 | |
| 010142P001-1552A-032 | REGISTRATION CONTROL SYSTEMS | | | 1833 PORTOLA RD STE D | | VENTURA, CA 93003 | |
| 011795P001-1552A-032 | REGNIER*LYSA T | LYSA T REGNIER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009635P001-1552A-032 | REHBOCK*MORGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010698P001-1552A-032 | REID*TAMIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010143P001-1552A-032 | REINBOLD GALLERY PHOTOGRAPHY INC | ANGELA ACOSTA | | 1280 E LINCOLN AVE | | ANAHEIM, CA 92805 | |
| 009917P001-1552A-032 | REKLAITIS*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010146P001-1552A-032 | RELIABLE FENCE CO | PETER ONEIL | | 661 JESSIE ST | | SAN FERNANDO, CA 91340 | |
| 005403P001-1552A-032 | REMEENA INVESTMENT (SUBWAY) | RODERICK WHITE | | 8702 S POLK ST | | DALLAS, TX 75232 | |
| 010150P001-1552A-032 | REMINGTON MOVERS LLC | NOAH DAVIS | DBA REMINGTON MOVING AND STORAGE | 14501 S BROADWAY | | GARDENA, CA 90248 | |
| 005404P001-1552A-032 | REMOTE TECHNOLOGY SERVICES INC | KRISTIN GOODE | | 18 BARTOL ST #1163 | | SAN FRANCISCO, CA 94133 | |
| 012761P001-1552A-032 | RENAISSANCE RIBBONS | | | PO BOX 699 | | OREGON HOUSE, CA 95962 | |
| 003420P001-1552A-032 | RENDON*GENESIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010153P001-1552A-032 | RENE MINNIS | DBA RENE MINNIS PHOTOGRAPHY INC | | 5 WILDWOOD LNDG | | SABATTUS, ME 04280-4329 | |
| 010154P001-1552A-032 | RENEE GIROUX-NIX | DBA STIMULATING CONVERSATION | STIMULATING CONVERSATION | 2311 LAUREN LOOP | | LEANDER, TX 78641 | |
| 005866P001-1552A-032 | RENET*SEAN GARCIA | SEAN RENET GARCIA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010155P001-1552A-032 | RENFRO CORP | KAREN POTEAT | RF - RENFRO CORP - DR SCHOLLS | 661 LINVILLE RD | | MOUNT AIRY, NC 27030 | |
| 003820P001-1552A-032 | RENT FOR EVENT LLC | KEITH THOMPSON | | 3370 N SAN FERNANDO RD | STE # 104 | LOS ANGELES, CA 91205 | |
| 010157P001-1552A-032 | RENTACOMPUTERCOM | SUSAN BEAGLE | CFR INC | 6730 ROOSEVELT AVE STE 103 | | MIDDLETOWN, OH 45005 | |
| 005406P001-1552A-032 | RESEARCH ESSENTIALS LLC | SCOTT WEBBER | | 257 S WASHINGTON ST | | DENVER, CO 80209 | |
| 012926P001-1552A-032 | RESEARCH NOW, INC | COLLEEN KALITTA | | PO BOX 974063 | | DALLAS, TX 75397 | |
| 010165P001-1552A-032 | RESOURCEFUL CONNECTION INC | LONNIE KIM | | 5510 S SOTO ST #B | | VERNON, CA 90058 | |

# Carismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|-------|-------|-------|-------|----------|----------|------------------|---------|
| 005407P001-1552A-032 | RESTYLR INC | AARON SMITH | | 524 HUNTER DR | | FILLMORE, CA 93015 | |
| 006994P001-1552A-032 | RETAIL CONSULTING AND MGMT SVC LLC | KENNETH LINN | | 20615 LONG POND RD | | FORT MYERS, FL 33917 | |
| 006249P001-1552A-032 | REVELES*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002664P001-1552A-032 | REVENUE, INC | JIM ARTH | | 15000 VENTURA BLVD | STE 201 | SHERMAN OAKS, CA 91403 | |
| 005408P001-1552A-032 | REX INC | CHARMAINE BREITENGROSS | DBA THE REX AGENCY | 2241 BEN LOMOND DR | | LOS ANGELES, CA 90027 | |
| 013053P002-1552A-032 | RF-SMART | GEORGE CHENG | | PO BOX# 638345 | | CINCINNATI, OH 45263-8345 | |
| 003103P001-1552A-032 | RGH ENTERPRISES INC | CARDINAL HEALTH AT-HOME | DBA CARDINAL HEALTH AT-HOME | PO BOX 635864 | | CINCINNATI, OH 45263 | |
| 005381P001-1552A-032 | RHE CONTAINER CO INC | ELLIOT FEDER | | 25 AMOR AVE | | CARLSTADT, NJ 07072 | |
| 001393P001-1552A-032 | RHODE ISLAND TREASURY OFFICE | UNCLAIMED PROPERTY DIVISION | | 82 SMITH ST | #102 | PROVIDENCE, RI 02903 | |
| 005411P001-1552A-032 | RI-TIME LOGISTICS CORP | | | 2707 E VLY BLVD 306 | | WEST COVINA, CA 91792 | |
| 011730P001-1552A-032 | RICAMIFICIO POL - MAR SNC | DI POLATO ALDO E C | | VIA M VITRUVIO POLLIONE 20 | | CASSANO MAGNAGO (VA), 21012 | ITALY |
| 006113P001-1552A-032 | RICE*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006696P001-1552A-032 | RICH CONTEXT LLC | BRECK KELLEY | | 3335 S MARKET ST | | ROGERS, AR 72758 | |
| 010175P001-1552A-032 | RICHARD B LEVIN | A PROFESSIONAL LAW CORP | DEEGEE LINIADO | 716 N CAUSEWAY BLVD | | METAIRIE, LA 70001 | |
| 010181P001-1552A-032 | RICHARD SPENCE | DBA FULLHOUSE | | 2306 UNDERWOOD RD | | ALEDO, TX 76008 | |
| 006114P001-1552A-032 | RICHARDSON*JEFF | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006133P001-1552A-032 | RICHMOND*JON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010188P001-1552A-032 | RICKI LEWIS DESIGN CONSULTANT | | | 4319 REDWOOD AVE # 7 | | MARINA DEL REY, CA 90292 | |
| 005990P001-1552A-032 | RICO*DAN J | DBA: DNS DESIGNS | | 64 CHERRY AVE | | HOLTSVILLE, NY 11742 | |
| 010189P001-1552A-032 | RICOCHET IDEAS | JOHN BELLINA | | 8966 E 35TH AVE | | DENVER, CO 80238 | |
| 003755P001-1552A-032 | RIDENOUR*TIFFANY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002651P001-1552A-032 | RIESTER USA, LLC | TRACEY OSTRANDER | | 10404 CHAPEL HILL RD STE 112 | | MORRISVILLE, NC 27560 | |
| 002668P001-1552A-032 | RINCON*DANNY | DANNY RINCON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003823P001-1552A-032 | RINGCENTRAL INC | JACQUELINE AMARO | | 20 DAVIS DR | | BELMONT, CA 94002 | |
| 006997P001-1552A-032 | RINGDNA INC | ADITYA SHAH | | 15000 VENTURA BL STE 201 | | SHERMAN OAKS, CA 91403 | |
| 003145P001-1552A-032 | RINGDNA, INC | ADITYA SHAH | | PO BOX 3217 | | THOUSAND OAKS, CA 91359 | |
| 003244P001-1552A-032 | RIOS*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006307P001-1552A-032 | RITCHESON*RENATA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010195P001-1552A-032 | RITZ COMMUNICATIONS LLC | WINFIELD THOM | | 1445 N STATE PKWY STE 2305 | | CHICAGO, IL 60610 | |
| 007398P001-1552A-032 | RIVER GLORY LIMITED | MS WING | RG - RIVER GLORY LIMITED | 15F DAN 6 6 FUI YIU KOK ST | TSUEN WAN | NEW TERRITORIES NT, | HONG KONG |
| 006050P001-1552A-032 | RIVERA*ERICA M | ERICA RIVERA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003488P001-1552A-032 | RIVERA*JOYLEN | DBA NURSING WITH JOY LLC | | 11400 4TH ST N #607 | | SAINT PETERSBURG, FL 33716 | |
| 010091P001-1552A-032 | RJ ACQUISITION | JANET ANDAL | DBA THE AD ART CO | 3260 E 26TH ST | | LOS ANGELES, CA 90058 | |
| 012531P001-1552A-032 | RJ POWERS CONSULTING, INC | ROSS POWERS | | PO BOX 242 | | TIJUNGA, CA 91043 | |
| 007468P001-1552A-032 | RJ TORRES MFG SA | JOSE RAFAEL TORRES | | C/SAN JOSE DE LAS MATAS #5 | PARQUE INDUSTRIAL ZONA FRANCA IND (2DA ETAPA) | SANITAGO, | DOMINICAN REPUBLIC |
| 005413P001-1552A-032 | RKL ESOLUTIONS LLC | LISA DEKAT | TELERIK INC | 1800 FRUITEVILLE PIKE | | LANCASTER, PA 17601-4063 | |
| 002669P001-1552A-032 | RKL ESOLUTIONS LLC | BOB GABY | | 1800 FRUITVILLE PIKE | | LANCASTER, PA 17601 | |
| 010197P001-1552A-032 | RMK APPAREL CORP | MATTHEW ROSSI | | 289 SASCO HILL RD | | FAIRFIELD, CT 06824 | |
| 003824P001-1552A-032 | ROAD WARRIORS DISTRIBUTION LLC | ANTHONY JONES | | 2905 208TH AVE E | | LAKE TAPPS, WA 98391 | |
| 011640P001-1552A-032 | ROBERT HALF INTERNATIONAL, INC | ROBERT HALF FINANCE AND ACCOUNTING | GINA BELEN | PO BOX 743295 | | LOS ANGELES, CA 90074-3295 | |
| 012793P001-1552A-032 | ROBERT HALF INTERNATIONAL, INC | DBA OFFICETEAM | REBECCA ESTEPP | PO BOX 743295 | | LOS ANGELES, CA 90074-3295 | |
| 007170P001-1552A-032 | ROBERT HALF LIMITED EUROPE | AMY SAHOTA | ROBERT HALF LIMITED | WASHINGTON HOUSE INTERNATIONAL SQUARE | OFF STARLEY WAY | BIRMINGHAM,  B37 7GN | UNITED KINGDOM |
| 011309P001-1552A-032 | ROBERTS*AMANDA B | MANDY ROBERTS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003427P001-1552A-032 | ROBERTS*HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005417P001-1552A-032 | ROBINHILL LLC | AMY HANSEN | | 450 LEXINGTON AVE | 4TH FL | NEW YORK, NY 10017 | |
| 003555P001-1552A-032 | ROBINSON*LAURA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009565P001-1552A-032 | ROBINSON*MICHAEL W | MICHAEL ROBINSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003673P001-1552A-032 | ROBINSON*PETER NATHANIEL FREDRICK | PETER ROBINSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010225P001-1552A-032 | ROCK SOLID BRANDING LLC | MARCO TOCCO | | 954 ARLINGTON GLEN DR | | FENTON, MO 63026 | |
| 006999P001-1552A-032 | ROCKIT CARGO USA LLC | KELLI MORRISSEY | | 1002 LITITZ PIKE STE 238 | | LITITZ, PA 17543 | |
| 012840P001-1552A-032 | ROCKTENN CP, LLC | JOANN RIVERA | | PO BOX 840865 | | DALLAS, TX 76134-0865 | |
| 002670P001-1552A-032 | ROCKY MOUNTAIN SPORTSWEAR LLC | CHRISSY PALMEN | KEN PALMEN | 1849 CHERRY ST UNIT 3 | | LOUISVILLE, CO 80027 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 006017P001-1552A-032 | RODGERS*DEVON | DEVON ROGERS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003772P001-1552A-032 | RODRIGUEZ JR*VICTOR M | VICTOR M RODRIGUEZ JR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007997P001-1552A-032 | RODRIGUEZ*BARBARITO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006357P001-1552A-032 | RODRIQUEZ*SELVYN | SELVYN RODRIGUEZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006353P002-1552A-032 | ROESSLER*SCOTT DAVID | SCOTT ROESSLER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010228P001-1552A-032 | ROGER HOWARD | A PROFESSIONAL LAW CORP | | 320 HOMEWOOD RD | | LOS ANGELES, CA 90049 | |
| 004807P001-1552A-032 | ROLFE IV*GEORGE WILLIAM | WILL ROLFE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010277P001-1552A-032 | ROMERO*RYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010235P001-1552A-032 | RON DUNN GRAPHIC DESIGN AND ILLUSTRATION | RON DUNN | | 4641 N MARLBOROUGH DR | | WHITEFISH BAY, WI 53211 | |
| 005420P001-1552A-032 | RONAK INTERNATIONAL INC | ACCOUNTS RECEIVABLE | | 14 CARLTON PL | | HICKSVILLE, NY 11801 | |
| 003825P001-1552A-032 | RONALD P SLATES A PROFESSIONAL CORP | | | 500 SOUTH GRAND AVE STE 2010 | | LOS ANGELES, CA 90071 | |
| 005877P001-1552A-032 | RONALD*JOCELYN | RONALD JOCELYN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010602P001-1552A-032 | ROOD*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010240P001-1552A-032 | ROOSEVELT HOTEL LLC | SUZY PROVENZANO | DBA HOLLYWOOD ROOSEVELT HOTEL | 7000 HOLLYWOOD BLVD | | LOS ANGELES, CA 90028 | |
| 003791P001-1552A-032 | ROPES AND GRAY LLP | MONIKA MLICZEK | | 800 BOYLSTON ST | | BOSTON, MA 02199 | |
| 003646P001-1552A-032 | ROSADO*NATACHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011746P001-1552A-032 | ROSENBURG*JUDY | JUDY ROSENBURG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010248P001-1552A-032 | ROSS AND SILVERMAN LLP | STEVEN KOLLINS | | 1901 AVE OF THE STARS #1900 | | LOS ANGELES, CA 90067 | |
| 003269P001-1552A-032 | ROSS*ANDRIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005423P001-1552A-032 | ROTO-ROOTER SVC CO | MICHELL RODRIGUEZ | | 3817 CONFLANS RD | | IRVING, TX 75061 | |
| 011308P001-1552A-032 | ROUTZEN*NICHOLAS | NICHOLAS ROUTZEN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003356P001-1552A-032 | ROWELL*CRYSTAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007171P001-1552A-032 | ROWENA BRISTOW LIMITED | ROWENA POULTER | | 61 WOODLAND GROVE | | WEYBRIDGE SURREY,  KT139EQ | UNITED KINGDOM |
| 010253P001-1552A-032 | ROXO LLC | NEIL GOHEL | R1 - ROXO LLC | 2240 GREER BLVD | | KEEGO HARBOR, MI 48320 | |
| 010255P001-1552A-032 | ROY SIEGEL AND ASSOC INC | ROY SIEGEL | | 1770 CORPORATE DR STE 565 | | NORCROSS, GA 30093 | |
| 003932P001-1552A-032 | ROYAL APPAREL EPZ LIMITED | SUNIL BOJAN | ATHI RIVER EPZ LTD | UNIT 1  CAPITAL INDUSTRIAL PK SHADE | | NAIROBI,  606 | KENYA |
| 010256P001-1552A-032 | RPM COMPLETEXPO SVC | | | 411 W LAKE BRANTLEY RD | | ALTAMONTE SPRINGS, FL 32714 | |
| 012909P001-1552A-032 | RR DONNELLEY | RR DONNELLY | CINDY WAGONER | PO BOX 93514 | | CHICAGO, IL 60673-3514 | |
| 010257P001-1552A-032 | RRB AGENCY LLC | JOHN BARTH | DBA RED AGENCY | 10300 W CHARLESTON BLVD #13-464 | | LAS VEGAS, NV 89135-1037 | |
| 003118P001-1552A-032 | RREF II CALABASAS PARK CENTER LLC | HILLARY BOCK | | PO BOX 776719 | | CHICAGO, IL 60677-6719 | |
| 011674P001-1552A-032 | RS AMERICAS INC | LEVI BRYANT | | PO BOX 841811 | | DALLAS, TX 75284-1811 | |
| 010258P001-1552A-032 | RSR PARTNERS LLC | NOREEN KONDIK | DBA REGENCY TECHNOLOGIES | 4550 DARROW RD | | STOW, OH 44224 | |
| 005426P001-1552A-032 | RTECH COMPUTERS INC | ROGER AHUJA | | 22133 SHERMAN WAY | | CANOGA PARK, CA 91303 | |
| 008027P002-1552A-032 | RUBIN*BEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005785P001-1552A-032 | RUBINO*YVETTE R | YVETTE RUBINO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006882P001-1552A-032 | RUCKH*LISA | LISA J RUCKH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007608P001-1552A-032 | RUI*GUILHERME | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009215P001-1552A-032 | RUIZ*JOY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006763P001-1552A-032 | RUMBURG*KARL PRESTON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003663P001-1552A-032 | RUMFORD*PARIS NICOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002617P001-1552A-032 | RUNWAY OF DREAMS FOUNDATION | NATALIE BRENNER | | 9 CONVENTRY LN | | LIVINGSTON, NJ 07039 | |
| 007001P001-1552A-032 | RUSCO PACKAGING INC | SUSAN YOUNG | | 1010 REGAL ROW | | DALLAS, TX 75247 | |
| 003826P001-1552A-032 | RUSSELL REYNOLDS ASSOCIATES INC | | | 277 PK AVE STE 3800 | | NEW YORK, NY 10172 | |
| 003239P001-1552A-032 | RUSSELL*AKIKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005900P001-1552A-032 | RUSSELL*ALEXANDRIA | ALEX RUSSELL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010405P001-1552A-032 | RUTH*SHARON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010272P001-1552A-032 | RVL PACKAGING INC | ROBERT FIGAROLA | | 12525 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 005434P001-1552A-032 | RWS CORP | DORA ROJAS | DBA PUROSERVE OF LA COUNTY | 6953 CANOGA AVE | | CANOGA PARK, CA 91303 | |
| 010274P001-1552A-032 | RYAN AZEVEDO | DBA MEDIABLITZZ | | 5739 KANAN RD #114 | | AGOURA HILLS, CA 91301 | |
| 005435P001-1552A-032 | RYAN LLC | JAMES ARMSTRONG | | THREE GALLERIA TOWER | 13155 NOEL RD STE 100 | DALLAS, TX 75240 | |
| 005436P001-1552A-032 | RYU LAW FIRM | KIMBERLY (KIM) TO | | 915 WILSHIRE BLVD STE 1775 | | LOS ANGELES, CA 90017 | |
| 010278P001-1552A-032 | S AND A DYERS | | | 828 W VENICE BLVD | | LOS ANGELES, CA 90015 | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010282P001-1552A-032 | S AND H RUBBER | LUCY ESQUIVAL | | 1141 E ELM AVE | | FULLERTON, CA 92831 | |
| 005438P001-1552A-032 | S AND S ACTIVEWEAR | JULISSA VALDEZ | | 22 REMINGTON BL | | BOLINGBROOK, IL 60440 | |
| 003480P001-1552A-032 | SAARI*JON KENT | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010286P001-1552A-032 | SABAN BRANDS LLC - REVENUE PFI | PT PUGH | | 10100 SANTA MONICA BLVD STE 600 | | LOS ANGELES, CA 90067 | |
| 003361P001-1552A-032 | SACK*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003740P001-1552A-032 | SADEH*TALAL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009070P001-1552A-032 | SAFAR*HOMA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012828P001-1552A-032 | SAFETY VIDEO DIRECT, LLC | KEITH GUNTER | | PO BOX 81 | | GUNTERSVILLE, AL 35976 | |
| 012469P001-1552A-032 | SAFFELL PLUMBING AND HEATING INC | DORA CRESS | | PO BOX 150347 | | DALLAS, TX 75315-0347 | |
| 012753P001-1552A-032 | SAFTGARD INTERNATIONAL, INC | TYRA HERNANDEZ | | PO BOX 66593 | | AMF OHARE, IL 60666-0593 | |
| 005442P001-1552A-032 | SAGE SOFTWARE INC | REGANOLD GRESHAM | | 14855 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 005443P001-1552A-032 | SALEM ONE INC | CARMEN SMITH | | 5670 SHATTALON DR | | WINSTON-SALEM, NC 27105 | |
| 010292P001-1552A-032 | SALEM PRINTING COMPANY INC USE SALON1 | CARMEN SMITH | SALEM PRINTING CO INC | 5670 SHATTALON DR | | WINSTON-SALEM, NC 27105-1331 | |
| 002765P001-1552A-032 | SALESFORCECOM INC | | | PO BOX 203141 | | DALLAS, TX 75320-3141 | |
| 005444P001-1552A-032 | SALESFORCECOM INC | LEE SMITH | | THE LANDMARK AT ONE MARKET ST STE 300 | | SAN FRANCISCO, CA 94105 | |
| 003599P001-1552A-032 | SALMON*MARTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010301P001-1552A-032 | SAMANTHA NOYES DESIGN LLC | SAMANTHA NOYES | DBA STUDIO NOYES | 222 SE ALDER ST | | PORTLAND, OR 97214 | |
| 010305P001-1552A-032 | SAMY'S CAMERA INC | SUE BERNIE | ACCOUNTS RECEIVABLE | 12636 BEATRICE ST | | LOS ANGELES, CA 90066 | |
| 005445P001-1552A-032 | SAN MAR CORP | KIMBERLY GREENSIDE | SANMAR | 22833 SE BLACK NUGGET RD STE 130 | | ISSAQUAH, WA 98029 | |
| 003358P001-1552A-032 | SANCHEZ*DAISY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003698P001-1552A-032 | SANCHEZ*ROSIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010316P001-1552A-032 | SANDRA MACNEIL | OFFICIAL FEDERAL REPORTER | | 255 E TEMPLE ST RM 1270 | | LOS ANGELES, CA 90012 | |
| 006152P001-1552A-032 | SANFORD*KATHLEEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002325P001-1552A-032 | SANFT*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003930P001-1552A-032 | SANGWOON TEX CO | TOMMY WOO | | DEOGYANGDISTRICT | | GOYANG, GYEONGGI, | KOREA |
| 010320P001-1552A-032 | SANITA CLOGS INC | MARILYNNE MCMULLIN | | 40980 COUNTY CTR DR | STE # 100 | TEMECULA, CA 92591 | |
| 005448P002-1552A-032 | SANMAR CORP | RAELYNN QUINTO | | 22833 SE BLACK NUGGET RD STE 130 | | ISSAQUAH, WA 98029 | |
| 002768P001-1552A-032 | SANMAR CORP | KIMBERLY GREENSIDE | SAN MAR CORP | PO BOX 34060 | | SEATTLE, WA 98124 | |
| 010322P001-1552A-032 | SANRIO INC | SANDRA MASUDA | CREDIT AND CASH FLOW | 570 ECCLES AVE | | SOUTH SAN FRANCISCO, CA 94080 | |
| 009522P001-1552A-032 | SANT*MELVYAN R | MEL SANT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012795P001-1552A-032 | SANTA MONICA EXPRESS, INC | SANTA MONICA EXPRESS INC | HOWARD | PO BOX 7457 | | SANTA MONICA, CA 90406 | |
| 003600P001-1552A-032 | SANTACRUZ*MARTHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010324P001-1552A-032 | SANTANA FORMAL ACCESSORIES INC | ANH TRAN | | 429 JESSIE ST | | SAN FERNANDO, CA 91340 | |
| 005885P001-1552A-032 | SANTELL*AD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003867P001-1552A-032 | SAO MAI TRADING CO LTD | MRS HANG | | CN10 TAN LIEN INDUSTRIAL ZONE | TAN LIEN COMMUNE | VINH BAO DISTRICT, | VIETNAM |
| 007611P001-1552A-032 | SAO PAULO MARKETING CENTER EIRELI | RITA DE CASSIA PECCILLI | | AV PAULISTA 1499 CONJ 1310 | | SAO PAULO/SP, 1311 | BRAZIL |
| 010325P001-1552A-032 | SAR OF MILWAUKEE LLC | DAWN NELESEN | DBA SIGNARAMA MILWAUKEE | 5061 W STATE ST | | MILWAUKEE, WI 53208 | |
| 007215P001-1552A-032 | SARENA INDUSTRIES AND EMBROIDERY | ADIL TAJAMMAL | MILLS (PVT) LIMITED | 21 WARIS RD | | LAHORE,PUNJAB, | PARKISTAN |
| 007214P001-1552A-032 | SARENA INDUSTRIES AND EMBROIDERY | ADIL TAJAMMAL | SARENA INDUSTRIES AND EMBROIDERY MILLPVT | 21 WARIS RD | | LAHORE,PUNJAB, | PARKISTAN |
| 003535P001-1552A-032 | SARFO*KOJO | KEVIN BAUNAUTH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011875P001-1552A-032 | SARL MARC TERRIER | MARC TERRIER | | DESSINS TEXTILES | 13 RUE ALSACE LORRAINE | LYON, 69001 | FRANCE |
| 012622P001-1552A-032 | SAS INSTITUTE, INC | SAS INSTITUTE INC | CHRISTINE MARTIN | PO BOX 406922 | | ATLANTA, GA 30384-6922 | |
| 003347P001-1552A-032 | SATAUA*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006238P001-1552A-032 | SAUL*MICHAEL | DBA MICHAEL SAUL PRODUCTIONS | | 13525 VANOWEN ST #304 | | VAN NUYS, CA 91405 | |
| 003608P001-1552A-032 | SAUNDERS*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003827P001-1552A-032 | SB8 ENTERTAINMENT LLC | SERGIO BAUTISTA | | 65 PINE AVE STE 409 | | LONG BEACH, CA 90802 | |
| 003828P001-1552A-032 | SBH FASHION INC | CINDY PEDEN | | 14 EAST 38TH ST | 8TH FL | NEW YORK, NY 10016 | |
| 007209P001-1552A-032 | SBL PRODUCT INTEGRITY MANAGEMENT INC | | | 10A DODGE ST FAIRVIEW PK DILIMAN | | QUEZON CITY, 1118 | PHILIPPINES |
| 010338P001-1552A-032 | SBR INC | VILMA | | 11544 SHELDON ST | | SUN VALLEY, CA 91352 | |
| 001154P002-1552A-032 | SC- DEPT OF REVENUE | AMANDA GOODENOUGH | | 300A OUTLET POINTE BLVD | | COLUMBIA, SC 29210 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010339P001-1552A-032 | SCAN AGAIN INC | CHRISTINA DAHIR | DBA VECTOR-USA | 2330 SUCCESS DR | | ODESSA, FL 33556 | |
| 005899P001-1552A-032 | SCHAFER*ALEXANDRA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003398P001-1552A-032 | SCHAFER*ELLEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005991P001-1552A-032 | SCHMELTZER*DAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010341P001-1552A-032 | SCHMIDLI BACKDROPS INC | MADELINE HODGES | | 5830 W ADAMS BLVD | | CULVER CITY, CA 90232 | |
| 003232P001-1552A-032 | SCHMIDT*ABIGAIL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010342P001-1552A-032 | SCHNEIDER NATIONAL INC | JILL VAN ADESTINE | | 2567 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 006043P001-1552A-032 | SCHONENBERG*EMMA ALICIA | EMMA SCHONENBERG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009975P001-1552A-032 | SCHROEDER*PIERRE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003210P001-1552A-032 | SCOTIA BANK | EMMAD AHMAD | | 750 - 650 WEST GEORGIA ST | | VANCOUVER, BC V6B 4N8 | CANADA |
| 010348P001-1552A-032 | SCOTT HALES | DBA PBL STUDIOS | | 9406 LANDMARK PL | | FRISCO, TX 75035 | |
| 005454P001-1552A-032 | SCOTT NOTIONS INC | IVETTE SBARROS | | 4525-4527 E 11TH AVE | | HIALEAH, FL 33013 | |
| 003362P001-1552A-032 | SCOTT*DANIEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006122P001-1552A-032 | SCOTT*JEREMY PERRIN | JEREMY SCOTT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010351P001-1552A-032 | SCOTTTHALER ASSOCIATES AGENCY INC | BRIAN THALER | | 860 S LOS ANGELES | | LOS ANGELES, CA 90014 | |
| 005456P001-1552A-032 | SCOUT TALENT MANAGEMENT LLC | TINA KIRBY | DBA SCOUT MODEL AGENCY | 6363 WILSHIRE BLVD #203 | | LOS ANGELES, CA 90048 | |
| 005457P002-1552A-032 | SCRUBCO LLC | BARRY ROTHSCHILD | | 6404 ORCHID LN | | DALLAS, TX 75230-4121 | |
| 010359P001-1552A-032 | SDL ATLAS LLC | NANCY C PIETRUSRUSSELL J CROMPTON | | 3934 AIRWAY DR | | ROCK HILL, SC 29732 | |
| 010363P001-1552A-032 | SEAJACK LLC | CHERYL KOTKIN | DBA FLOJOS | 355 E THOUSAND OAKS BLVD | | THOUSAND OAKS, CA 91360 | |
| 010362P001-1552A-032 | SEAJACK LLC | CHEYL KOTKIN | DBA FLOJOS | 355 E THOUSAND OAKS BLVD | | THOUSAND OAKS, CA 91360 | |
| 005464P001-1552A-032 | SEALED AIR CORP (US) | YLONA ISAACSON | DBA AUTOMATED PACKAGING SYSTEMS LLC | 2415 CASCADE PT BLVD | | CHARLOTTE, NC 28208 | |
| 012549P001-1552A-032 | SEALTEK SOLUTIONS, LP | JAIME DETER | | PO BOX 271449 | | FLOWER MOUND, TX 75028 | |
| 007172P001-1552A-032 | SEARCHSTAR LTD | NIKKI SHARP | | 4-5A RAILWAY PL | 1ST FL ROYAL MEAD | BATH, BA1 1SR | UNITED KINGDOM |
| 003412P001-1552A-032 | SECCI*FRANCESCO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003829P001-1552A-032 | SECOND CITY SALES INC | JEFF NEWMAN | | 7446 E BUCKHORN TRL | | SCOTTSDALE, AZ 85266 | |
| 003893P001-1552A-032 | SECTIGO LIMITED | | | 3RD FL BLDG 26 | OFFICE VLG EXCHANGE | MANCHESTER, M53EQ, | UNITED KINGDOM |
| 010369P001-1552A-032 | SECURENET ASSOCIATES | JENNIFER HAFEN | | 70 S VAL VISTA DR | #483 STE A3 | GILBERT, AZ 85296 | |
| 010370P001-1552A-032 | SECURITAS ELECTRONIC SECURITY | ROBERT VRY | | 3800 TABS DR | | UNIONTOWN, OH 44685 | |
| 010371P001-1552A-032 | SECURITAS SECURITY SVC USA INC | ARIANNE FERM | | 12672 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 001218P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | BOSTON REGIONAL OFFICE | REGIONAL DIRECTOR | 33 ARCH ST 24TH FL | | BOSTON, MA 02110-1424 | |
| 001225P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | SALT LAKE REGIONAL OFFICE | REGIONAL DIRECTOR | 351 S WEST TEMPLE ST STE 6100 | | SALT LAKE CITY, UT 84101 | |
| 001224P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE | REGIONAL DIRECTOR | 801 CHERRY ST, STE 1900 UNIT 18 | | FORT WORTH, TX 76102 | |
| 001222P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | CHICAGO REGIONAL OFFICE | REGIONAL DIRECTOR | 175 W JACKSON BLVD, STE 1450 | | CHICAGO, IL 60604 | |
| 001219P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | PHILADELPHIA REGIONAL OFFICE | REGIONAL DIRECTOR | 1617 JFK BLVD STE 520 | | PHILADELPHIA, PA 19103 | |
| 001227P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | SAN FRANCISCO REGIONAL OFFICE | REGIONAL DIRECTOR | 44 MONTGOMERY ST, STE 2800 | | SAN FRANCISCO, CA 94104 | |
| 001223P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | DENVER REGIONAL OFFICE | REGIONAL DIRECTOR | 1961 STOUT ST STE 1700 | | DENVER, CO 80294-1961 | |
| 001217P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | REGIONAL DIRECTOR | 100 PEARL ST, STE 20-100 | | NEW YORK, NY 10004-2616 | |
| 001221P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | ATLANTA REGIONAL OFFICE | REGIONAL DIRECTOR | 950 EAST PACES FERRY RD NE, STE 900 | | ATLANTA, GA 30326-1382 | |
| 001226P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | LOS ANGELES REGIONAL OFFICE | REGIONAL DIRECTOR | 444SOUTH FLOWER ST STE 900 | | LOS ANGELES, CA 90071 | |
| 001220P001-1552A-032 | SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE | REGIONAL DIRECTOR | 801 BRICKELL AVE STE 1950 | | MIAMI, FL 33131 | |
| 010372P001-1552A-032 | SECURITY INTEGRATION SOLUTIONS LLC | GABBY OR KAYCIE | DBA AARON'S LOCKSMITH AND SECURITY | 10720 MILLER RD #208 | | DALLAS, TX 75238 | |
| 010375P001-1552A-032 | SEDLAK MANAGEMENT CONSULTANTS INC | KAREN WOLF | SEDLAK MANAGEMENT CONSULTANTS | 22901 MILLCREEK BLVD STE 600 | | CLEVELAND, OH 44122 | |
| 005471P001-1552A-032 | SEE MANAGEMENT INC | SHAWN BALLARD | SEE MANAGMENT INC | 307 7TH AVE STE 1607 | | NEW YORK, NY 10001 | |
| 003720P001-1552A-032 | SEELEY*STACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003716P001-1552A-032 | SEHGAL*SHAAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005474P001-1552A-032 | SELLERS COMMERCE LLC | VIJAY DAMODARA | DBA UNIFORM MARKET | 1880 OAK AVE STE 135 | | EVANSTON, IL 60201 | |
| 002672P001-1552A-032 | SELLERS COMMERCE/UNIFORM MARKET | VIJAY DAMODARA | SELLERS COMMERCE LLC DBA UNIFORM MARKET | 1880 OAK AVE STE 135 | | EVANSTON, IL 60201 | |
| 010377P001-1552A-032 | SELLSMART | MONICA REYES | | 3400 E MCDOWELL RD | | PHOENIX, AZ 85008 | |
| 002658P001-1552A-032 | SENIOR*LATOYA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007621P001-1552A-032 | SEPAL GARMENTS LTD | ANIL D RAO | SG SEPAL GARMENTS LTD | 247/248 TEJGAON INDUSTRIAL AREA | | DHAKA, 1208 | BANGLADESH |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007002P001-1552A-032 | SERENDIPITOUS FILMS | DAN MILLICAN | | 6125 AIRPORT FWY STE 211 | | FORT WORTH, TX 76117 | |
| 006052P001-1552A-032 | SERESS*ERIKA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010386P001-1552A-032 | SERGIO NAVARRO SANTANA | SERGIO NAVARRO | DBA SANTANA SEWING SVC | 11131 GREENWOOD WAY | | ONTARIO, CA 90762 | |
| 005605P001-1552A-032 | SERIANNE*TERA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003380P001-1552A-032 | SERRANO*DENISE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003830P001-1552A-032 | SERVPRO COMMERCIAL LLC | LISA TODD | | 801 INDUSTRIAL BLVD | | GALLATIN, TN 37066 | |
| 005476P001-1552A-032 | SESAME WORKSHOP | EDITA ANIBAN | | GPO BOX 5587 | | NEW YORK, NY 10057-5587 | |
| 005477P001-1552A-032 | SESAME WORKSHOP | EDITA ANIBAN | | GPO BX 5587 | | NEW YORK, NY 10087-5587 | |
| 010392P001-1552A-032 | SEWING COLLECTION INC | ROBERT STALEY | SEWING COLLECTION | 3113 E 26TH ST | | LOS ANGELES, CA 90058 | |
| 011177P001-1552A-032 | SEYMOUR*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003218P001-1552A-032 | SFEIR*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007309P001-1552A-032 | SGS KENYA LIMITED | JEREMIAH NYANGWESO | | KENY KENYA ROAK UPPERHILL | | NAIROBI, 200 | KENYA |
| 012535P001-1552A-032 | SGS NORTH AMERICA INC | MICHELE GROCHULSKI | | PO BOX 2502 | | CAROL STREAM, IL 60132-2502 | |
| 003223P001-1552A-032 | SHAH*AKANKSHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003537P001-1552A-032 | SHAH*KRISTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003630P001-1552A-032 | SHAH*MILONI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003640P001-1552A-032 | SHAH*MUKESH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012419P001-1552A-032 | SHAMASH AND SONS | RICHARD COHN | CIT GROUP/COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 005480P001-1552A-032 | SHAMON FREITAS AND CO INC | CAROL SHAMON | | 3916 OREGO ST | | SAN DIEGO, CA 92104 | |
| 005481P001-1552A-032 | SHAMROCK TECHNOLOGIES LLC | MARK KELTON | SHAMROCK CONSULTING GROUP | 222 N PACIFIC COAST HIGHWAY | STE 1620 | EL SEGUNDO, CA 90245 | |
| 007518P001-1552A-032 | SHANDONG BINZHOU PRINTING AND DYEING | VINGE CHE | | NO 819 HUANGHE 2 RD BINZHOU | | SHANDONG, | CHINA |
| 004100P001-1552A-032 | SHANDONG TOPTIDE HUABANG TEXTILE TECH CO | PETER ZHANG | SHANDONG TOPTIDE HUABANK TEXTILE TECH CO | ECONOMIC DEVELOPMENT AREA | | MENGYIN SHA, | CHINA |
| 007519P001-1552A-032 | SHANGHAI FANDU INDUSTRIAL CO LTD | GARY WANG | SHANGHAI FANDU INDUSTRIAL COLTD | UNITS 21 6F SHANGHAI MART | 2299 WEST YANANA RD | SHANGHAI SHA, 200336 | CHINA |
| 011918P001-1552A-032 | SHANGHAI GARMENT GROUP IMP AND EXP CORP | TOMMY NI OR CHERRY CHEN | | NO567 MAO TAI RD | | SHANGHAI, 200051 | CHINA |
| 004103P001-1552A-032 | SHANGHAI GUOCHAO IMPORT AND EXPORT CO LTD | STEPHEN SUN | SHANGHAI GUOCHAO IMPORT AND EXPORT CO | BLOCK A 17FL NO 1 BLDG | NO 515 YISHAN RD | SHANGHAI, 200233 | CHINA |
| 007521P001-1552A-032 | SHANGHAI NATIONALITY IMP AND EXP CORP | JEAN | | GUIPING RD | | SHANGHAI CITY, 200233 | CHINA |
| 007524P001-1552A-032 | SHANGHAI NEXT INTL CO LTD | MR JUNG | NB  BENOH APPAREL CAMBODIA COLTD | 7 FL SHENGGAO INTERNATIONAL BLDG | 137 XIAN XIA RD | SHANGHAI, | CHINA |
| 007525P001-1552A-032 | SHANGHAI NEXT INTL CO LTD | MR JUNG PRESIDENT | NS  SU QIAN YUNHAO GARMENT COLT | 7 FL SHENGGAO | INTERNATIONAL BLDG 137 XIAN XIA RD | SHANGHAI, | CHINA |
| 007523P001-1552A-032 | SHANGHAI NEXT INTL CO LTD | MR JUNG | NW  NEXT WUJIANG GARMENT COLTD | 7 FL SHENGGAO INTERNATIONAL BLDG | 137 XIAN XIA RD | SHANGHAI, | CHINA |
| 004104P001-1552A-032 | SHANGHAI NEXT INTL CO LTD | LU QI | | 7 FL NO 137 XIAN XIA RD | SHENG GAO INTERNATIONAL BLDG | SHANGHAI, 200051 | CHINA |
| 004105P001-1552A-032 | SHANGHAI SHENDA IMP AND EXP CO LTD | SOPHIE ZHOU | SHANGHAI SHENDA IMP AND EXP COL LTD | SHENDA MANSION | | SHANGHAI, 200042 | CHINA |
| 012955P001-1552A-032 | SHANGHAI SUCKEY GARMENTS AND | QIANG SU QIAO | ACCESSORIES CO LTD | RM 407 158 PUHUITANG RD | | SHANGHAI, 20030 | CHINA |
| 007526P001-1552A-032 | SHANGHAI THI TRANSPORT CO LTD | CINDY OHII/JENNY ZHEN | | TRANXING RIVERFRONT SQUARE NO 81 11 JING RD | | TIANJIN TIA, 30171 | CHINA |
| 004107P001-1552A-032 | SHAOXING CAIYI TEXTILE CO LTD | | | 2ND FL 9 BLDG YADEJU INDL ZONE | ANCHANG RD KEQIAO ZHEJIANG PROVINCE | SHAOXING, | CHINA |
| 004110P001-1552A-032 | SHAOXING DIBO IMP AND EXP CO LTD | ROBERT | | 1F BLDG 9 | TIANRUN MARKET 34 YANGJIANG EAST RD | YUECHENG DISTRICT ZHE, | CHINA |
| 007528P001-1552A-032 | SHAOXING KERRY PRINTING | MAY ZHANG | SHAOXING KERRY PRINTING AND DYEING CO LTD | AND DYEING CO LTD | PROMOTER REGION OF BINHAI DEV ZONE | SHAOXING COUNTY SHAO XING, | CHINA |
| 007529P001-1552A-032 | SHAOXING QIFEI TEXTILE CO LTD | STEVEN | | HUXI RD DEQIAO SHAOXING | | ZHEJIANG ZHE ZHE, 312030 | CHINA |
| 004113P001-1552A-032 | SHAOXING YINGJIE TEXTILE CO LTD | CECLIA JIN | | #161 WENDU RD KEQIAO AREA | | SHAXING CITY ZHE, 312030 | CHINA |
| 003639P001-1552A-032 | SHARIF*MUHAMMAD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005485P001-1552A-032 | SHARP ELECTRONICS CORP | DIANA NORRIS | | 100 PARAGON DR | | MONTVALE, NJ 07645 | |
| 007003P001-1552A-032 | SHARPE AND ASSOCIATES INC | JOHN SHARPE | | 7536 OGELSBY AVE | | LOS ANGELES, CA 90045 | |
| 005932P001-1552A-032 | SHAW*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands 1 LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005487P001-1552A-032 | SHAWNEE TRUCKING CO INC | KAREN CHARLES | | 50 SOMERSET PL | | CLIFTON, NJ 07012 | |
| 005488P001-1552A-032 | SHAWNEE WAREHOUSING SVC INC | KAREN CHARLES | | 50 SOMERSET PL | | CLIFTON, NJ 07012 | |
| 004029P001-1552A-032 | SHAYA INTERNATIONAL LIMITED | NOEL GEORGE SILVER | | UNIT 0405 16TH FL THE BROADWAY | NO5462 LOCKHART RD | WAN CHAI,  999077 | HONG KONG |
| 010406P001-1552A-032 | SHC BURBANK IL LLC | HERSCHEL GOLDSCHER | HILTON BURBANK | 2500 BURBANK | | BURBANK, CA 91505 | |
| 010407P001-1552A-032 | SHEARMAN AND STERLING LLP | GINA WONG | | 599 LEXINGTON AVE | | NEW YORK, NY 10022-6069 | |
| 010222P001-1552A-032 | SHELDON*ROBYN J | ROBYN SHELDON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010410P001-1552A-032 | SHELF TAG SUPPLY | AMY CALLAHAN | | 611 3RD AVE SW | | CARMEL, IN 46032 | |
| 012966P001-1552A-032 | SHENGZHOU SHANGLI NECKTIE | HU YIJUN | | WEAVING CO LTD | NO 1 REN MING RD | SHENGZHOU,  312400 | CHINA |
| 005489P001-1552A-032 | SHEPARD EXPOSITION SERVICE INC | JOY RIVERA | | 1424 HILLS PL | | ATLANTA, GA 30318 | |
| 010414P001-1552A-032 | SHER PLASTICS LLC | LILIANA RAPOPORT | SHER PACKAGING | 470 7TH AVE 2ND FL | | NEW YORK, NY 10018 | |
| 002701P001-1552A-032 | SHERGILL*NAVREET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012579P001-1552A-032 | SHERRIE JOAN JOHNSON PLUMBING CO | STEVEN SELLAR | DBA DIAL ONE JOHNSON PLUMBING | PO BOX 3326 | | CEDAR HILL, TX 75106-3326 | |
| 003792P001-1552A-032 | SHI INTERNATIONAL CORP | SYLVIA MEI | | 290 DAVIDSON AVE | | SOMERSET, NJ 08873 | |
| 003768P001-1552A-032 | SHILOAH*UDI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003240P001-1552A-032 | SHIMIZU*AKINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003538P001-1552A-032 | SHIMMELL*KRISTEN DANFORTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010421P001-1552A-032 | SHINWHA USA | SUE CHO | | 1320 E OLYMPIC BLVD | STE 219 | LOS ANGELES, CA 90021 | |
| 007004P001-1552A-032 | SHOOTWITHANDY LLC | ANDY DOMINGUEZ | | 12688 NW 102ND CT | | HIALEAH, FL 33018 | |
| 005496P001-1552A-032 | SHORR PACKAGING CORP | KIMBERLY BANDURA | HANCHETT PAPER CO | 4000 FERRY RD | | AURORA, IL 60502 | |
| 011435P001-1552A-032 | SHRED-IT LLC | SHRED-IT  LLC | LUISA TALAVERA | PO BOX 101007 | | PASADENA, CA 91189-1007 | |
| 007096P001-1552A-032 | SHRED-IT USA | LUISA TALAVERA | | 28883 NETWORK PL | | CHICAGO, IL 60673-1288 | |
| 004169P001-1552A-032 | SHRIJAY INC | SHRAVAN DOSHI | | 1583 RAMSHAW CRECENT | | MILTON, ON L9T5L9 | CANADA |
| 006439P001-1552A-032 | SHULIK*WENDY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003383P001-1552A-032 | SHULL*DEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007856P001-1552A-032 | SHURTLEFF*ANDREW | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007400P001-1552A-032 | SHUSOLUTIONS INC | BING | DBA SHUTORIA SHOES CO LTD | STE 1702 SINO CENTRE 582592 | | MONGKOOK KLN, | HONG KONG |
| 010429P001-1552A-032 | SHUSOLUTIONS INC | MARK SCHAUSTER | SH -SHUSOLUTIONS | 100 COVENTRY WAY | | HIGHLAND, IL 62249-2936 | |
| 010431P001-1552A-032 | SIBCY CLINE INC | DIANE ELLINGTON | | 8044 MONTGOMERY RD STE 300 | | CINCINNATI, OH 45236 | |
| 002646P001-1552A-032 | SIDECAR INTERACTIVE | COLLEEN FAILLACE | | 1 S BROAD ST 20TH FL | | PHILADELPHIA, PA 19107 | |
| 003257P001-1552A-032 | SIDHU*AMANPREET | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005499P001-1552A-032 | SIEBERT HOOD CONSULTING | OLIVIA CARTER | DBA IFRANCHISE GROUP INC | 905 W 175TH ST | 2ND FL | HOMEWOOD, IL 60430 | |
| 012514P001-1552A-032 | SIEGEL DISPLAY PRODUCTS | NSC INTERNATIONAL | DONNA HAWTHORN DBA EBSCO INDUSTRIES INC | PO BOX 21370 | | HOT SPRINGS, AR 71903 | |
| 012892P001-1552A-032 | SIEMENS DEMATIC CORP | MICHAEL L HIRSCH | | PO BOX 905491 | | CHARLOTTE, NC 28290-5491 | |
| 011482P001-1552A-032 | SIEMENS INDUSTRY, INC | SIEMENS KATHY HEATH | CITIBANK (BLDG TECH) | PO BOX 2134 | | CAROL STREAM, IL 60132-2134 | |
| 007005P001-1552A-032 | SIERRA CANYON SCHOOL | LISA ORTIZ | | 11052 INDEPENDENCE AVE | | CHATSWORTH, CA 91311 | |
| 002728P001-1552A-032 | SIFT SCIENCE INC | | | 525 MARKET ST 6TH FL | | SAN FRANCISCO, CA 94105 | |
| 006355P001-1552A-032 | SIGMAN*SCOTT J | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005501P001-1552A-032 | SIGNATURE MODELS AND TALENT | ANGIE SEGER | | STE #123-25 | | SCOTTSDALE, AZ 85251 | |
| 007006P001-1552A-032 | SIGNATURE RESOLUTION LLC | CARLOS RODRIGUEZ | | 633 W 5TH ST STE 1000 | | LOS ANGELES, CA 90071 | |
| 005502P001-1552A-032 | SILKYTONES INC | SAM BRACH | SL  SILKYTONES INC | 294 WALLABOUT ST STE 3A | | BROOKLYN, NY 11249-4940 | |
| 006943P001-1552A-032 | SILVA*MICHELLE LOPEZ | MICHELLE SILVA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003371P001-1552A-032 | SILVERMAN*DAVID A | DAVID SILVERMAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002750P001-1552A-032 | SILVERT'S ADAPTIVE LLC | MALINI SINGH | | 9800 DE SOTO AVE | | CHATSWORTH, CA 91311 | |
| 004170P001-1552A-032 | SILVERT'S HOLDINGS LTD | AERIELLE MORALES | SI - SILVERT'S HOLDINGS LTD | 21 KODIAK CRESCENT | | TORONTO, ON M3J3E5 | CANADA |
| 005973P001-1552A-032 | SILVERTHORNE*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002618P001-1552A-032 | SIMCAN ENTERPRISES INC | JIM SIMMONS MARTHA RECEPTIONIST | | 55 FLEMING DR UNIT 12 | | CAMBRIDGE, ON N1T2A9 | CANADA |
| 010445P001-1552A-032 | SIMDA SVC CORP | DAN PHILIPS | DBA FASTSIGNS #10303 | 4629 S COOPER ST #111 | | ARLINGTON, TX 76017 | |
| 005504P001-1552A-032 | SIMON FINANCIAL INC | DEBBIE SIMON | | 10960 WILSHIRE BLVD STE 700 | | LOS ANGELES, CA 90024 | |
| 010116P001-1552A-032 | SIMPKINS*RANDI L | RANDI SIMPKINS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010450P001-1552A-032 | SIMPLY CATER LLC | DEAH WADE | SYMPLY CATER LLC | 5012 ALPINE MEADOWS DR | | MCKINNEY, TX 75071 | |
| 002911P001-1552A-032 | SINGER*KAYLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003620P001-1552A-032 | SINGER*MICHAEL L | MIKE SINGER | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002552P001-1552A-032 | SINGERMAN*MICHELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |

Carismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007530P001-1552A-032 | SINOTEX UNITED IMP AND EXP CO LTD | PIERCE | SINOTEX UNITED IMP AND EXP CORP | 989 DONGFANG RD PUDONG NEW AREA | | SHANGHAI,  200122 | CHINA |
| 010454P001-1552A-032 | SIR SPEEDY PRINTING | GARY FRANKLIN | | 900 W 223RD ST | | TORRANCE, CA 90502 | |
| 003387P001-1552A-032 | SIRAJUDEEN*DIANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003565P001-1552A-032 | SISON*LESLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002804P001-1552A-032 | SITREP DIGITAL LLC | JASON BITHOS | | 10328 SEMILLON CIR | | ZIONSVILLE, IN 46077 | |
| 005507P001-1552A-032 | SITRICK AND CO | DIANE RUIZ SITRICK AND CO | SITRICK GROUP LLC RESOURCES CONNECTIONS INC | 1801 W OLYMPIC BLVD | | PASADENA, CA 91109-1102 | |
| 006153P001-1552A-032 | SJOGREN*KATHLEEN | KATHY SJOGREN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010459P001-1552A-032 | SK AND A INFORMATION SVC INC | LIAN HU OR NEEU ZIMMERMAN | | 600 FELDWOOD RD | | COLLEGE PARK, GA 30349 | |
| 011470P002-1552A-032 | SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | CHRISTOPHER M HEANEY | | ONE RODNEY SQ | PO BOX 636 | WILMINGTON, DE 19899-0636 | |
| 012603P001-1552A-032 | SKECHERS , INC | SK - SKECHERS  INC | YLEANA GUZMAN | PO BOX 37989 | | CHARLOTTE, NC 28237-7989 | |
| 010460P001-1552A-032 | SKECHERS FOUNDATION | ROBIN EBERT | | 330 SEPULVEDA BLVD | | MANHATTAN BEACH, CA 90266 | |
| 010461P001-1552A-032 | SKECHERS USA INC ROYALTIES ONLY | PAUL FLETT | SENIOR VICE PRESIDENT-LICENSING | 225 S SEPULVEDA BLVD | | MANHATTAN BEACH, CA 90266 | |
| 010462P001-1552A-032 | SKELANIMALS LLC | STEPHANIE SPECHT | | 23586 CALABASAS RD #210 | | CALABASAS, CA 91302 | |
| 012826P001-1552A-032 | SKILLPATH SEMINARS | CUSTOMER SVC DEPT | | PO BOX 804441 | | KANSAS CITY, MO 64180-4441 | |
| 006291P001-1552A-032 | SKINNER*PETER | DAVE SKINNER | DBA TEN ONE DESIGN LLC | 149 CHESTNUT ST | | MONTCLAIR, NJ 07042 | |
| 002746P001-1552A-032 | SKJ BRANDS LLC | TODD SKJERVOLD | | 897 NORDIC ST N | | STILLWATER, MN 55082 | |
| 002675P001-1552A-032 | SKOR*CHRISTOPHER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007843P001-1552A-032 | SKWARCAN*AMY GRACE | AMY SKWARCAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005508P002-1552A-032 | SKY 2 C FREIGHT SYSTEMS INC | | | 1550 ATLANTIC ST | | UNION CITY, CA 94587-2006 | |
| 010464P001-1552A-032 | SKYLINE EXHIBITS WEST INC | MARCIA CHIU | | 4101 GUARDIAN ST | | SIMI VALLEY, CA 93063 | |
| 007007P001-1552A-032 | SLATE MODEL AND TALENT INC | MICHELLE SORRELL | | 4767 NEW BROAD ST | | ORLANDO, FL 32814 | |
| 011347P001-1552A-032 | SLICK STITCH EMBROIDERY CO LTD | INDER JAIN | | OLD HEATH RD | | WOLVERHAMPTON,  WC1 2BF | UNITED KINGDOM |
| 010474P001-1552A-032 | SMART-REG INTERNATIONAL | | | 990 SAN ANTONIO RD | | PALO ALTO, CA 94303 | |
| 007097P001-1552A-032 | SMARTSHEET INC | FINANCE DEPT | | PO BOX 123421 | | DALLAS, TX 75312-3421 | |
| 010475P001-1552A-032 | SMARTYPANTS INC | JANELL ZAZUETA | | 827 MARCO PL | | VENICE, CA 90291-3917 | |
| 007173P001-1552A-032 | SMILEYWORLD LIMITED | TYGOLI ANO | | THE LEATHERMARKET LAFONE HOUSE UNIT 41 | 11/13 WESTON ST | LONDON,  SE1 3ER | UNITED KINGDOM |
| 007932P001-1552A-032 | SMITH*ASHLEY NICHOLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003339P001-1552A-032 | SMITH*CHERYLL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010409P001-1552A-032 | SMITH*SHEILA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010478P001-1552A-032 | SML (USA) INC | DEBRA SUNDEEN | | 777 MAIN ST | | LEWISTON, ME 04240 | |
| 012831P001-1552A-032 | SMURFIT-KAPPA BATES | JAMIE HESTER | | PO BOX 822028 | | NORTH RICHLAND HILLS, TX 76182 | |
| 012833P001-1552A-032 | SMURFIT-KAPPA BATES SPECIALTY | JAMIE HESTER | | PO BOX 822876 | | FORT WORTH, TX 76182 | |
| 007401P001-1552A-032 | SNAPWELL FASTENERS CORP LTD | SNAPWELL FASTENERS CORP LIMITED | | UNIT C 3RD FL CHINABEST INTL CTR | 8 KWAI ON RD | HONG KONG, | HONG KONG |
| 010481P001-1552A-032 | SNJU PRODUCTION | PETER YU | | 2646 S PEPPERDALE DR | | ROWLAND HEIGHTS, CA 91748 | |
| 007009P001-1552A-032 | SOCAL GLOBAL TRADING CORP | DAVID PRICE | | 2447 PACIFIC COAST HWY 2ND FL | | HERMOSA BEACH, CA 90254 | |
| 007430P001-1552A-032 | SOCIETE HAITIENNE DE COUTURE SA | JEAN-PAUL FAUBERT | DBA SOHACOSA | 43 SONAPI INDUSTRIAL PK | | PORT-AU-PRINCE OU, | HAITI |
| 010486P001-1552A-032 | SOCIETY OF HUMAN RESOURCE MANAGEMENT | SUSAN REYES | VIE LOWE | 1800 DUKE ST | | ALEXANDRIA, VA 22314 | |
| 010487P001-1552A-032 | SOFIA VERGARA ENTERPRISES | M GUZMAN | | 1990 S BUNDY DR 200 | | LOS ANGELES, CA 91321 | |
| 005515P001-1552A-032 | SOFTWEB SOLUTIONS INC | HITESH PATEL | | 7950 LEGACY DR | STE 250 | PLANO, TX 75024 | |
| 010516P001-1552A-032 | SOGE LLC | STEPHANIE OGE | | 558 FULTON ST APT 1703 | | BROOKLYN, NY 11217 | |
| 005517P001-1552A-032 | SOINSOFT LLC | AMRIT RAJ | DBA XCENTIUM | 615 N NASH ST # 303 | | EL SEGUNDO, CA 90245 | |
| 002677P001-1552A-032 | SOINSOFT LLC | AMRIT RAJ | DBA XCENTIUM | 2 VENTURE STE 340 | | IRVINE, CA 92618 | |
| 010489P001-1552A-032 | SOJITZ APPAREL USA LIMITED | SACHIO MINOBE | | 1407 BROADWAY | 39TH FL STE 3902 | NEW YORK, NY 10018 | |
| 003661P001-1552A-032 | SOLANO*OSCAR | DBA MIAA SOLE | | 29221 HEATHERCLIFF RD | UNIT 9 | MALIBU, CA 90265 | |
| 010494P001-1552A-032 | SOLEX LOGISTICS INC | | | 11222 S LA CIENEGA BLVD 205 | | INGLEWOOD, CA 90304-1102 | |
| 010495P001-1552A-032 | SOLID STONE FABRICS | DONNA | | 22 E CHURCH ST STE 203 | | MARTINSVILLE, VA 24112-6208 | |
| 003757P001-1552A-032 | SOLISE*TIMNESHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003609P001-1552A-032 | SOLOMON*MEGAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007605P001-1552A-032 | SOO APPAREL CAMBODIA CO LTD | MR KIM SEON DONG | SA - SOO APPAREL | TREA VLG SANGKAT STOENG MEAN CHEY | KHAN MEAN CHEY | PHNOM PENH, | CAMBODIA |

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 007443P001-1552A-032 | SOPHIE*AUGUSTIN-VIGUIER | SOPHIE AUGUSTIN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007593P001-1552A-032 | SORBARA SCHUMACHER MCCANN LLP | DEBBIE SAUDER | | 31 UNION ST EAST | | WATERLOO, ON N2J1B8 | CANADA |
| 003493P001-1552A-032 | SORIANO*JULIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 001165P001-1552A-032 | SOS DISTRICT OF COLUMBIA | KIMBERLY A BASSETT | | 1350 PENNSYLVANIA AVE NW | RM 419 | WASHINGTON, DC 20004 | |
| 001169P001-1552A-032 | SOS OF ARKANSAS | JOHN THURSTON | STATE CAPITOL | 500 WOODLANE AVE, STE 256 | | LITTLE ROCK, AR 72201 | |
| 001171P001-1552A-032 | SOS OF COLORADO | JENA GRISWOLD | COLORADO DEPT OF STATE | 1700 BROADWAY, STE 200 | | DENVER, CO 80290 | |
| 001174P001-1552A-032 | SOS OF FLORIDA | CORD BYRD | | RA GRAY BLDG | 500 SOUTH BRONOUGH ST | TALLAHASSEE, FL 32399-0250 | |
| 001180P001-1552A-032 | SOS OF IOWA | PAUL D PATE | | FIRST FL LUCAS BLDG | 321 E 12TH ST | DES MOINES, IA 50319 | |
| 001181P001-1552A-032 | SOS OF KANSAS | SCOTT SCHWAB | | MEMORIAL HALL 1ST FL | 120 SW 10TH AVE | TOPEKA, KS 66612-1594 | |
| 001184P001-1552A-032 | SOS OF MAINE | SHENNA BELLOWS | | 148 STATE HOUSE STATION | | AUGUSTA, ME 04333-0148 | |
| 001185P001-1552A-032 | SOS OF MARYLAND | SUSAN LEE | | FRED L WINELAND BLDG | 16 FRANCIS ST | ANNAPOLIS, MD 21401 | |
| 001186P001-1552A-032 | SOS OF MASSACHUSETTS | WILLIAM FRANCIS GALVIN | | ONE ASHBURTON PL | RM 1611 | BOSTON, MA 02108-1512 | |
| 001188P001-1552A-032 | SOS OF MINNESOTA | STEVE SIMON, OFFICE OF THE SECRETARY OF STATE | | RETIREMENT SYSTEMS OF MINNESOTA BLDG | 60 EMPIRE DR STE 100 | ST. PAUL, MN 55103 | |
| 001190P001-1552A-032 | SOS OF MISSOURI | JOHN R ASHCROFT | | 600 WEST MAIN ST | | JEFFERSON CITY, MO 65101 | |
| 001191P001-1552A-032 | SOS OF MONTANA | CHRISTI JACOBSEN | | MONTANA CAPITOL BLDG RM 260 | PO BOX 202801 | HELENA, MT 59620-2801 | |
| 001192P001-1552A-032 | SOS OF NEBRASKA | ROBERT BEVNEN | | PO BOX 94608 | | LINCOLN, NE 68509-4608 | |
| 001193P001-1552A-032 | SOS OF NEVADA | FRANCISCO V AGUILAR | | NEVADA STATE CAPITOL BLDG | 101 N CARSON ST STE 3 | CARSON CITY, NV 89701 | |
| 001194P001-1552A-032 | SOS OF NEW HAMPSHIRE | DAVID SCANIAN | | 107 N MAIN ST RM 204 | STATE HOUSE | CONCORD, NH 03301 | |
| 001195P001-1552A-032 | SOS OF NEW JERSEY | TAHESHA WAY ESQ | | 225 W STATE ST | PO BOX 001 | TRENTON, NJ 08625-0300 | |
| 001196P001-1552A-032 | SOS OF NEW MEXICO | MAGGIE TOULOUSE OLIVER | | NEW MEXICO STATE CAPITOL ANNEX NORTH | 325 DON GASPAR STE 300 | SANTA FE, NM 87501 | |
| 001199P001-1552A-032 | SOS OF NORTH DAKOTA | MICHAEL HOWE | | 600 E BLVD AVE | DEPT 108 1ST FL | BISMARCK, ND 58505-0500 | |
| 001202P001-1552A-032 | SOS OF OREGON | SHEMIA FAGAN | | 900 CT ST NE | CAPTIAL RM 136 | SALEM, OR 97310-0722 | |
| 001204P001-1552A-032 | SOS OF RHODE ISLAND | GREGG M AMORE | | 82 SMITH ST | STATE HOUSE RM 217 | PROVIDENCE, RI 02903 | |
| 001206P001-1552A-032 | SOS OF SOUTH DAKOTA | MONAE L JOHNSON | | CAPITOL BLDG | 500 E CAPITOL AVE STE 204 | PIERRE, SD 57501-5070 | |
| 001207P001-1552A-032 | SOS OF TENNESSEE | TRE HARGETT | | 312 ROSA L PARKS AVE | 8TH FL SNODGRASS TOWER | NASHVILLE, TN 37243-1102 | |
| 001212P001-1552A-032 | SOS OF WASHINGTON | STEVE HOBBS | | LEGISLATEIVE BLDG | PO BOX 40220 | OLYMPIA, WA 98504-0220 | |
| 001214P001-1552A-032 | SOS OF WISCONSIN | DOUG J LAFOLLETTE | | PO BOX 7848 | | MADISON, WI 53707-7848 | |
| 001215P001-1552A-032 | SOS OF WYOMING | CHUCK GRAY | SECRETARY OF STATE'S OFFICE | 2020 CAREY AVE, STE 600 | | CHEYENNE, WY 82002-0020 | |
| 003249P001-1552A-032 | SOTOMAYOR*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010502P001-1552A-032 | SOUND MATTERS INC | JESSICA CHEGWIN | DBA AV MATTERS | 7701 SOUTHLAND BLVD STE 303 | | ORLANDO, FL 32809 | |
| 010193P001-1552A-032 | SOUNTHONEPHOM*RITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004031P001-1552A-032 | SOURCING SOLUTIONS INTERNATIONAL LTD | KATHIE KWOK | Y8 SOURCING SOLUTIONS INTERNATIONAL | 8/FL GEMMY FTY BLDG | 12 HUNG TO ROD KWUN TONG | KOWLOON, | HONG KONG |
| 001319P001-1552A-032 | SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS | | | 3600 FOREST DR STE 300 | PO BOX 5757 | COLUMBIA, SC 29250-5757 | |
| 000943P001-1552A-032 | SOUTH CAROLINA DEPT OF HEALTH | AND ENVIRONMENTAL CONTROL | | 2600 BULL ST | | COLUMBIA, SC 29201 | |
| 000944P001-1552A-032 | SOUTH CAROLINA DEPT OF NATURAL RESOURCES | | | RAMBERT C DENNIS BLDG | 1000 ASSEMBLY ST | COLUMBIA, SC 29201 | |
| 001269P001-1552A-032 | SOUTH DAKOTA ATTORNEY GENERAL | MARTY JACKLEY | | 1302 EAST HIGHWAY 14 | STE 1 | PIERRE, SD 57501-8501 | |
| 000946P001-1552A-032 | SOUTH DAKOTA DEPT OF ENVIRONMENT | AND NATURAL RESOURCES | | JOE FOSS BLDG PMB 2020 | 523 E CAPITAL | PIERRE, SD 57501 | |
| 005520P001-1552A-032 | SOUTH JAMES PRODUCTIONS LLC | JAMIE PRIDMORE | | 68 3RD ST | UNIT 1 | BROOKLYN, NY 11231 | |
| 007622P001-1552A-032 | SOUTHEAST SWEATERS LTD | MR MAHBUBUR RAHMAN | | 28932894 DAKKHINKHAN | CHAIRMANBARI UTTARA | DHAKA,  1230 | BANGLADESH |
| 010505P001-1552A-032 | SOUTHEASTERN SHOE | LAURA COWELL-O' BRIEN | TRAVELERS ASSOCIATION INC | 953 HARMONY RD STE 106 | | EATONTON, GA 31024 | |
| 012839P001-1552A-032 | SOUTHERN ACQUISITIONS, LLC | DBA SOUTHERN DOCK PRODUCTS | AMY THOMPSON | PO BOX 840602 | | DALLAS, TX 75284-0602 | |
| 005521P001-1552A-032 | SOUTHERN CALIFORNIA GRAPHICS CORP | AMIR S | ST - SOUTHERN CALIFORNIA GRAPHICS CORPO | 8432 STELLER DR | | CULVER CITY, CA 90232 | |
| 010507P001-1552A-032 | SOUTHERN CALIFORNIA GRAPHICS CORP | DONNA THORN | | 8432 STERLLER DR | | CULVER CITY, CA 90232 | |
| 007010P001-1552A-032 | SOUTHERN CALIFORNIA SECURITY CTRS INC | MARIA LOPEZ | | 16711 PARKSIDE AVE | | CERRITOS, CA 90703 | |
| 010511P001-1552A-032 | SOUTHERN DOCK PRODUCTS | SOUTHERN ACQUISITIONS LLC DBA | | PO BOX 840602 | | DALLAS, TX 75284-0602 | |
| 009441P001-1552A-032 | SOVILJ*MARKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010513P001-1552A-032 | SPACE SPRING AND STAMPING CO | LYN HALE | | 581 TMARACK AVE | | BREA, CA 92821 | |
| 010516P001-1552A-032 | SPECIALISTS MARKETING SVC INC | LAUREN MALDONADO | ACCOUNTING DEPT | 777 TER AVE STE 401 | | HASBROUCK HEIGHTS, NJ 07604 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010520P001-1552A-032 | SPECIALTY TRADE SHOWS INC | DENISE RAESIDE/RAFAEL-305-663-6635/A/R | | 125 SPRUCE MILL LN | | SCOTCH PLAINS, NJ 07076-3181 | |
| 013005P002-1552A-032 | SPECTRUM | SIOBHAN K MCENEANY | | 1600 DUBLIN RD | | COLUMBUS, OH 43215 | |
| 005524P001-1552A-032 | SPHERE PARTNERS LLC | KATYA SAVENKOVA | | 15901 COLLINS AVE | #3106 | SUNNY ISLES BEACH, FL 33160 | |
| 010526P001-1552A-032 | SPICE OF LIFE INC | AMY DAVIS | | 1219 LINDA VISTA DR | | SAN MARCOS, CA 92078 | |
| 010528P001-1552A-032 | SPIELMANS EVENT SVC INC | MARK SPIELMAN | DBA EVENT SVC INC | 1380 STONEY PT RD SW | | CEDAR RAPIDS, IA 52404-1081 | |
| 010532P001-1552A-032 | SPORTS INC | MATT MARTIN | | 333 2ND AVE NO | | LEWISTOWN, MT 59457-2707 | |
| 010530P001-1552A-032 | SPORTS UNLIMITED TALENT AGENCY INC | MARY MAYNARD OR TINA BRADEN | DBA SPORTS AND LIFESTYLE UNLIMITED | 5331 SW MACADAM AVE STE #348 | | PORTLAND, OR 97239 | |
| 010533P001-1552A-032 | SPORTSWEAR GRAPHICS INC | TED SETTLE | | 110 ST LOUIS AVE | | FORT WORTH, TX 76104 | |
| 005526P001-1552A-032 | SPOT ON TALENT | | | 5959 ROYAL LN | #671328 | DALLAS, TX 75367 | |
| 010535P001-1552A-032 | SPOTLESS ENTERPRISES INC | ALINA SALAMANCA | DBA PLASTI-FORM / BRAIFORM | 100 MOTOR PKWY STE 155 | | HAUPPAUGE, NY 11788-5108 | |
| 005527P001-1552A-032 | SPOTON SVC DALLAS LLC | CHRISTINA SISCO | | 410 HILLBURN DR | | DALLAS, TX 75217 | |
| 002649P001-1552A-032 | SPRING FOOTWEAR CORP | HEATHER LEBLANC | | 1001 W MCNAB RD | | POMPANO BEACH, FL 33069 | |
| 011301P001-1552A-032 | SPRINGER*MICHAEL | DUANE SPRINGER | DBA DUANES EMBROIDERY SVC LLC | PO BOX 151495 | | FORT WORTH, TX 76108 | |
| 005528P001-1552A-032 | SPROUT SOCIAL, INC | BILLING TEAM | | 131 S DEARBORN ST | STE 700 | CHICAGO, IL 60603 | |
| 002619P001-1552A-032 | SPS COMMERCE INC | JESSICA TILLMAN | | 333 S 7TH ST STE 1000 | | MINNEAPOLIS, MN 55402 | |
| 007011P001-1552A-032 | SQUARE 1 SALES LLC | JAY SCOTT JENKINS | | 1201 RUE RENOIR | | MANDEVILLE, LA 70471 | |
| 012643P001-1552A-032 | SR EUROPEAN DESIGNS INC | STEFANO RASPI | | PO BOX 491185 | | LOS ANGELES, CA 90049 | |
| 010540P001-1552A-032 | SRG LLP | SANDEE HARVEY | | 16633 VENTURA BLVD STE 600 | | ENCINO, CA 91436 | |
| 010531P001-1552A-032 | SRSR2 LLC | SCOTT ROESSLER | | 417 PINE AVE | | EGG HARBOR TOWNSHIP, NJ 08234-7133 | |
| 012935P001-1552A-032 | SSI (US) INC | DBA SPENCER STUART | JULIE SIMON | PO BOX 98991 | | CHICAGO, IL 60693 | |
| 012936P001-1552A-032 | SSI US, INC | DBA SPENCER STUART | CYRSTAL KORP | PO BOX 98991 | | CHICAGO, IL 60693 | |
| 010549P001-1552A-032 | STACEY WOLF PILTZER | STACY WOLF | DBA STUDIO ELEVEN | 45 HELLEY DR | | POMONA, NY 10970-2001 | |
| 010550P001-1552A-032 | STACH ENTERPRISES INC | TED DOUNEY | DBA NOTHING BUNDT CAKES | 1610 E THOUSAND OAKS BLVD # D | | THOUSAND OAKS, CA 91362 | |
| 007012P001-1552A-032 | STAFF FORCE INC | KIM ADAMCIK | | 419 MASON PK BL | | KATY, TX 77450 | |
| 010553P001-1552A-032 | STAHLS ID DIRECT | DAWN MEIROW | | PO BOX 67000 | | DETROIT, MI 48267-1708 | |
| 011765P001-1552A-032 | STAIB*TIFFANY | TIFFANY STAIB | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005536P001-1552A-032 | STANDARD AND POOR'S FINANCIAL SVC | | DBA S AND P GLOBAL RATINGS | 2542 COLLECTION CTR DR | | CHICAGO, IL 60693 | |
| 007532P001-1552A-032 | STARCO R AND D CO | CHIU WEI-TENG | | 67 LINGAN ST | LINGXIA INDUSTRIAL ZONE LIAOBU DONGGUAN CITY | GUANGDONG PROVINCE, | CHINA |
| 007741P001-1552A-032 | STAREWICH*ALFRED F | ALFRES F STAREWICH | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010566P001-1552A-032 | STATACORP LP | MONICA SHEPPARD | | 4905 LAKEWAY DR | | COLLEGE STATION, TX 77845-4512 | |
| 005540P001-1552A-032 | STATE ARTIST MANAGEMENT LLC | CYNTHIA ANTOINETTE JONES-DONKER | | 525 7TH AVE STE 904 | | NEW YORK, NY 10018 | |
| 001406P001-1552A-032 | STATE OF ALASKA | ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT | EMPLOYMENT SECURITY TAX | PO BOX 115509 | JUNEAU, AK 99811-5509 | |
| 001408P001-1552A-032 | STATE OF ARKANSAS | DEPT OF WORKFORCE SVC | | TWO CAPITOL MALL | | LITTLE ROCK, AR 72201 | |
| 001569P001-1552A-032 | STATE OF DELAWARE | AMI JUDD | DIVISION OF CORPORATIONS | 401 FEDERAL ST STE 4 | | DOVER, DE 19901 | |
| 003147P001-1552A-032 | STATE OF HAWAII DEPT OF TAXATION | JENNIFER OSHIRO | | PO BOX 3559 | | HONOLULU, HI 96811-3559 | |
| 001470P001-1552A-032 | STATE OF ILLINOIS | WORKERS COMPENSATION COMMISSION | | 100 W RANDOLPH ST | STE 8-200 | CHICAGO, IL 60601 | |
| 001134P001-1552A-032 | STATE OF MAINE | SALES AND USE TAX | | 24 STATE HOUSE STATION | | AUGUSTA, ME 04333 | |
| 001482P001-1552A-032 | STATE OF MISSOURI | DEPT OF LABOR | DIVISION OF WORKERS COMPENSATION | PO BOX 58 | | JEFFERSON CITY, MO 65102-0058 | |
| 001489P001-1552A-032 | STATE OF NEW YORK | WORKERS COMPENSATION BAORD | | 20 PK ST | | ALBANY, NY 12207 | |
| 001490P001-1552A-032 | STATE OF NORTH CAROLINA | INDUSTRIAL RELATIONS COMMISSION | | 430 N SALISBURY ST | | RALEIGH, NC 27603 | |
| 001153P001-1552A-032 | STATE OF RHODE ISLAND | DIVISION OF TAXATION SALES AND USE TAX | | ONE CAPITOL HILL | | PROVIDENCE, RI 02908 | |
| 001506P001-1552A-032 | STATE OF WISCONSIN | DEPT OF WORKFORCE DEVELOPMET | | PO BOX 7901 | | MADISON, WI 53707-7901 | |
| 010573P001-1552A-032 | STAX INC | BRETT CONRADT | | 699 BOYLSTON ST | | BOSTON, MA 02116 | |
| 007013P001-1552A-032 | STC-QST LLC | KIRK JOHNSON | | 1457 E WASHINGTON BLVD | | LOS ANGELES, CA 90021 | |
| 003832P001-1552A-032 | STEELE LOGISTICS INC | LA RONDA SMITH | | 101 W WALNUT ST | STE 129 | GARDENA, CA 90248 | |
| 006350P001-1552A-032 | STEINBERGER*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010578P001-1552A-032 | STEPANYAN GARNIK | DBA G AND C BIAS | | 7300 FULTON AVE UNIT C | | NORTH HOLLYWOOD, CA 91605 | |
| 010586P001-1552A-032 | STEPHEN G WOLFF INC | DARLENE LOEDE | MCCARTHY BURGESS AND WOLFF | 26000 CANNON RD | | CLEVELAND, OH 44146 | |
| 012784P001-1552A-032 | STERLING COMMERCE-73199 | | | PO BOX 73199 | | CHICAGO, IL 60673 | |
| 003714P001-1552A-032 | STERNBERGER*SETH | | | ADDRESS INTENTIONALLY OMITTED | | | |

**Carismatic Brands, LLC, et al.**

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005562P001-1552A-032 | STETTS MODEL MANAGEMENT INC | HANNAH | | 1123 BROADWAY #1007 | | NEW YORK, NY 10010 | |
| 010597P001-1552A-032 | STEVE ROTH AND COMPANY LTD | STEVE ROTH | | 19 E 88 ST APT 4E | | NEW YORK, NY 10128 | |
| 007050P001-1552A-032 | STEVEN ELPHICK PRODUCTIONS | PAULA ELPHICK | | 15 ADRIAN AVE | UNIT 166 | TRONOTO, ON M6N5G4 | CANADA |
| 002620P001-1552A-032 | STEVEN ELPHICK PRODUCTIONS | PAULA ELPHICK | | 15 ADRIAN AVE | UNIT 166 | TORONTO, ON M6N5G4 | CANADA |
| 010605P001-1552A-032 | STICK CREATIONS LLC | MATTHEW DUNNERSTICK | | 2351 NORWALK AVE | | LOS ANGELES, CA 90041 | |
| 007174P001-1552A-032 | STIKEMAN ELLIOTT (LONDON) LLP | FRANCESCA FORDE | | 4B FREDERICK'S PL | | LONDON,  EC2R 8AB | UNITED KINGDOM |
| 002621P001-1552A-032 | STIKEMAN ELLIOTT LONDON LLP | FRANCESCA FORDE | | DAUNTSEY HOUSE | 4B FREDERICKS PL | LONDON,  EC2R 8AB | UNITED KINGDOM |
| 010607P001-1552A-032 | STOLZE PRINTING COMPANY INC | CHERYL PAYNE | SP - STOLZE PRINTING CO | 3435 HOLLENBERG DR | | BRIDGETON, MO 63044 | |
| 003428P001-1552A-032 | STONE*HANNAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010608P001-1552A-032 | STONEFIRE GRILL | SHANNON FRANCISCO | | 9229 WINNETKA AVE UNIT D | | CHATSWORTH, CA 91311 | |
| 010609P001-1552A-032 | STORAGE EQUIPMENT COMPANY INC | GINA GARNER | | 1258 TITAN DR | | DALLAS, TX 75247 | |
| 010610P001-1552A-032 | STORE SUPPLY WAREHOUSE INC | TOM BOYD | | 9801 PAGE AVE | | SAINT LOUIS, MO 63132 | |
| 003793P001-1552A-032 | STOREAUTOMATORLLC | BANU DOLEK | | 639 PASSAIC AVE STE A | | NUTLEY, NJ 07110 | |
| 010612P001-1552A-032 | STRATEGIC DISTRIBUTION LP | MIEKO FLYNN | | 9800 DESOTO AVE | | CHATSWORTH, CA 91311 | |
| 007402P001-1552A-032 | STRATEGIC PARTNERS ASIA LTD | PATRICIA HALLORAN | | UNIT 1213 HOUSTON CENTRE | 63 MODY RD TSIM SHA TSUI EAST | KOWLOON, | HONG KONG |
| 010616P001-1552A-032 | STREAMPOINT SOLUTIONS INC | | STREAMPOINT SOLUTIONS | 1875 I ST NW 5TH FL | | WASHINGTON, DC 20006 | |
| 004045P001-1552A-032 | STRETCHLINE CENTRAL AMERICA S DE RL DE C | SUYAPA PAZ | | COSTADO NE DE ZIP CHOLOMA COMPLEJO ZIPTEX | | CHOLOMA COR COR,  21112 | HONDURAS |
| 004033P001-1552A-032 | STRETCHLINE HONG KONG LIMITED | KENNETH WONG | | 681 CHEUNG SHA WAN RD | | KOWLOON, | HONG KONG |
| 010618P001-1552A-032 | STRIPE-A-ZONE | LORI MANN | | 2714 W SHERMAN ST | | GRAND PRAIRIE, TX 75051 | |
| 010270P001-1552A-032 | STROTHER*RUTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011708P001-1552A-032 | STROZ FRIEDBERG, LLC | TIFFANY HARE | | PO BOX 975348 | | DALLAS, TX 75397-5348 | |
| 003709P001-1552A-032 | STRUBLE*SARAH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007017P001-1552A-032 | STUDENT NATIONAL MEDICAL ASSOCIATION | MARCUS MCNEIL | | 5113 GEORGIA AVE NW | | WASHINGTON, DC 20011 | |
| 010619P001-1552A-032 | STUDIO 13 LA | JOEL PEREZ | | 112 W 9TH ST #423 | | LOS ANGELES, CA 90015 | |
| 007337P001-1552A-032 | STUDIO 33 SRL | CARLA RONCORONI/031-265376/031265125(F) | | VIA XX SETTEMBRE 10 | | COMO, CO 22100 | ITALY |
| 007175P001-1552A-032 | STUDIO G TEXTILES LTD | MARIE RIDGEON | | 5 TYERS GATE | | LONDEN,  SE1 3HX | UNITED KINGDOM |
| 007453P001-1552A-032 | STUDIO KIIITOS | FLORENCE HEQUET | | 104 RUE JEAN JAURÉS | | VILLEJUIF,  94800 | FRANCE |
| 006446P001-1552A-032 | STURTEVANT*WILLIAM ROBERT | BOB STURTEVANT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006192P001-1552A-032 | STUTZER*LUA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002697P001-1552A-032 | STYLECAREERS INC | BETSY KIDD | | 2600 E SOUTHLAKE BLVD | STE 120-249 | SOUTHLAKE, TX 76092 | |
| 010622P001-1552A-032 | STYLESIGHT | CHRISTINA BARONE | | 25 W 39TH ST 14TH FL | | NEW YORK, NY 10018 | |
| 009931P001-1552A-032 | SUBLETT*PEGGY A | PEGGY SUBLETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002622P001-1552A-032 | SUBTRACTUS INC | CHARI WILKINSON | DBA AMPERSAND PRINTING | 999 YORK RD | | GUELPH, ON N1E6Y9 | CANADA |
| 003868P001-1552A-032 | SUCCESS INTERNATIONAL TRANSPORT JSC | CHRISTINE KIM | | 526 LUY BAN BICH | HOA THANH WARD | TAN PHU DISTRICT, | VIETNAM |
| 005569P001-1552A-032 | SUCCESSORIES INC | BARBARA HURLEY | | 6421 CONGRESS AVE | STE 206 | BOCA RATON, FL 33487 | |
| 012956P001-1552A-032 | SUCKEY INTERNATIONAL (HK) LIMITED | SUCKEY INTERNATIONAL (HK) LTD | QIANG SU QIAO | RM 407 158 PUHUITANG RD | | SHANGHAI, | CHINA |
| 010624P001-1552A-032 | SUDDENLY CHADWICK DESIGN SVC | LAURIE WILLIAMS | | 15207 MAGNOLIA BLVD  117 | | SHERMAN OAKS, CA 91403 | |
| 011349P001-1552A-032 | SUISSE INTERNATIONAL AC | SNEHASHISH SHARMA | DBA CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE | | LONDON,  E14 4QJ | UNITED KINGDOM |
| 005863P001-1552A-032 | SULLIVAN*NANCY H | NANCY SULLIVAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003548P001-1552A-032 | SULTANI*LAILA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009346P001-1552A-032 | SUMMERS*LINDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005571P001-1552A-032 | SUMMIT FUNDING GROUP INC | TIM BATEMAN | DBA LEASE ADMINISTRATION CENTER | 4680 PKWY DR STE 300 | | MASON, OH 45040 | |
| 005572P001-1552A-032 | SUMMIT TRIAL CONSULTING LLC | NANCY SHELTON | DBA JURYSCOPE | 16526 W 78TH ST | BOX 292 | EDEN PRAIRIE, MN 55346 | |
| 003233P001-1552A-032 | SUMNEY*ADELINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006375P001-1552A-032 | SUNADA*STACY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007018P001-1552A-032 | SUNGARD AVANTGARD RECEIVABLES LLC | JOANNA RICHARDSON | | 14044 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 010629P001-1552A-032 | SUNGARD AVANTGARD RECEIVABLES LLC | MIKE TAYLOR | | 14044 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 010630P001-1552A-032 | SUNHEE BURGERS | | | 1133 LINDEN AVE #2 | | GLENDALE, CA 91201 | |
| 007194P001-1552A-032 | SUNLONG INTERNATIONAL LTD | MURPHY HO | SUNLONG TEXTILE | 6F NO 48 LN 188 | RUEI-GUANG RD | TAIPEI,  114 | TAIWAN |
| 005573P001-1552A-032 | SUNNI AND ELAINE ARTIST MANAGEMENT INC | SUNNI SMYTH | DBA SEAMINX ARTIST MANAGEMENT | 9234 PENINSULA DR | | DALLAS, TX 75218 | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010632P001-1552A-032 | SUNNY STATES CAKES LLC | JENNIFER ZEIDLER | DBA NOTHING BUNDT CAKES | 24278 VALENCIA BLVD | | SANTA CLARITA, CA 91355 | |
| 007099P001-1552A-032 | SUNRISE KITCHENS INC | LAURA MELISARATOS | | 7848 SEPULVEDA BLVD # B | | VAN NUYS, CA 91405-1085 | |
| 005574P001-1552A-032 | SUNSHINE U-LOK CORP | DOUG DEVINE | | 2733 LINDBERGH LN | | LINCOLN, CA 95648 | |
| 005575P001-1552A-032 | SUNSHINE VETERINARY CARE | ZONRAM LIAO | | 17995 GOOSEBERRY DR | | ROWLAND HEIGHTS, CA 91748 | |
| 011729P001-1552A-032 | SUNSTATE EQUIPMENT CO LLC | DAWNA HILLIKER | | PO BOX 52581 | | PHOENIX, AZ 85072-2581 | |
| 011787P001-1552A-032 | SUPER*NANCY JO | DBA COLOR MAVEN | NANCY JO SUPER | PO BOX 82 | | LLANO, CA 93544 | |
| 010643P001-1552A-032 | SUPERDIGITALCITY | | | 1274 49TH ST STE 146 | | BROOKLYN, NY 11219 | |
| 004034P001-1552A-032 | SUPERIOR APPAREL LIMITED | PEGGY XU | | 447-449 LOCKHART RD CAUSEWAY BAY | | HONG KONG,  999077 | HONG KONG |
| 010644P001-1552A-032 | SUPERIOR AWNING INC | TARA SPAGNOLO | | 14555 TITUS ST | | VAN NUYS, CA 91402 | |
| 005576P001-1552A-032 | SUPERIOR BATTERY SVC | JAKE SHEA | | 13777 BEE ST | STE 190 | DALLAS, TX 75234 | |
| 010647P001-1552A-032 | SUPERIOR CONTAINER CORP | SHAWN BRISTOL | | 9423 OSO AVE | | CHATSWORTH, CA 91311 | |
| 010652P001-1552A-032 | SUPERIOR VENDING | BARBARA | | PO BOX 2033 | | ROCKWALL, TX 75087 | |
| 007338P001-1552A-032 | SUPERSTUDIO DI CIVATI SILVIA AND C SAS | SILVIA CIVATI | | VIA PARINI 1 | | COMO, CO 22100 | ITALY |
| 012850P001-1552A-032 | SUPPLYWORKS | EMILY PHILLIPS | | PO BOX 844727 | | DALLAS, TX 75284-4727 | |
| 010654P001-1552A-032 | SUREONE PROMOTION | DEB MCGUIRE | DBA EDGE MARKETING | 1870 50TH ST E STE 15 | | INVER GROVE HEIGHTS, MN 55077 | |
| 005578P001-1552A-032 | SURFACE PRINT SOURCE LLC | AMY HENDERSON | | 1320 E PASSYUNK AVE | | PHILADELPHIA, PA 19147 | |
| 005579P001-1552A-032 | SURFACEONE INC | ERIC HAN | | 1035 N TODD AVE | | AZUSA, CA 91702 | |
| 006479P001-1552A-032 | SURVEY SAMPLING INTERNATIONAL LLC | SANDRA PANZA | | 6 RESEARCH DR | | SHELTON, CT 06484 | |
| 010655P001-1552A-032 | SUSAN D FESSLER | SUZANNE D FESSLER | DBA SUZANNE'S PATTERN SPECIALIST | 819 SANTEE ST #402 | | LOS ANGELES, CA 90014 | |
| 007176P001-1552A-032 | SUSANNA SAMSON DESIGN | SUSANNA SAMSON | | 30 C WESTBOURNE GARDENS | | LONDON,  W2 5PU | UNITED KINGDOM |
| 004120P001-1552A-032 | SUZHOU FUFANG IMPORT AND EXPORT CO LTD | ELIS MA | | 50105 NO 588 DUNHANANG RD | SHENGZE TOWN | WUJIANG DISTR, | CHINA |
| 007606P001-1552A-032 | SVAY RIENG CAMBODIA GARMENT CO LTD | TOM NGUYEN | | SANGHAT CHROK MATES MUNICIPALITY BAVET | | SVAY RIENG PROVINCE, | CAMBODIA |
| 005901P001-1552A-032 | SWAIN*ALEXIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003758P001-1552A-032 | SWANSON*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002731P001-1552A-032 | SWEATED EQUITY LLC | HEIDI WEIS | DBA 1-800-GOT-JUNK? | 531 MAIN ST #134 | | EL SEGUNDO, CA 90245 | |
| 005827P001-1552A-032 | SWEENEY*JOHN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007020P001-1552A-032 | SWISSTEX DIRECT LLC | JING JING GILBERTSON | | 13800 S FIGUEORA ST | | LOS ANGELES, CA 90061 | |
| 010670P001-1552A-032 | SYMPHONY PUBLISHING NY LLC | JOEL M SHUPP | | 26202 DETROIT RD STE 300 | | CLEVELAND, OH 44145 | |
| 010669P001-1552A-032 | SYMPHONY PUBLISHING NY LLC | JOEL M SHUPP | DBA EARNSHAW'S | 26202 DETROIT RD STE 300 | | CLEVELAND, OH 44145 | |
| 010671P001-1552A-032 | SYNOVA ASSOCIATES LLC | CHRISTINE BURKE | | 10 SEAPORT DR APT2301 | | QUINCY, MA 02171-1586 | |
| 012704P001-1552A-032 | SYS ADMIN | | | PO BOX 59170 | | BOULDER, CO 80322-9170 | |
| 004123P001-1552A-032 | SYSTEMS TECHNOLOGY GROUP LIMITED | JOANNA XU | | BAIAN CTR YUMEI EAST RD | | DONGGUAN, GUANGDONG,  523000 | CHINA |
| 005584P001-1552A-032 | T AND R PROPERTIES | RICHARD GOODWIN | | 1221 SOUTHSIDE DR | | SALEM, VA 24153 | |
| 010681P001-1552A-032 | T/O PRINTING | ALAN FORBES | AN RR DONNELLY CO | 5334 STERLING CTR DR | | WESTLAKE VILLAGE, CA 91361-4612 | |
| 003833P001-1552A-032 | TABLEAU SOFTWARE LLC | BILLY LINLEY | | 415 MISSION ST 3RD FL | | SAN FRANCISCO, CA 94105 | |
| 012503P001-1552A-032 | TABLEAU SOFTWARE, INC | TABLEAU SOFTWARE INC | CHELSEA GRAHAM | PO BOX 204021 | | DALLAS, TX 75320-4021 | |
| 007021P001-1552A-032 | TABLETOP PHOTOS LLC | SINA ARAGHI | | 2725 NEWELL ST | | LOS ANGELES, CA 90039 | |
| 010685P001-1552A-032 | TACO BELL FRANCHISE MANAGEMENT ADVISORY | SHELBY DEBNER | FRANMAC COUNCIL INC | 4919 LAMAR AVE | | MISSION, KS 66202 | |
| 012468P001-1552A-032 | TACO-MAN! LLC | VICKIE PIERSON | | PO BOX 1483 | | TORRANCE, CA 90505-0483 | |
| 005585P001-1552A-032 | TAGGER MEDIA INC | JASON ORENDAIN | | 2001 WILSHIRE BLVD STE 301 | | SANTA MONICA, CA 90403 | |
| 007403P001-1552A-032 | TAGIT PACIFIC INC | JENNY SING | TAG-IT PACIFIC LTD | UNIT 101 1 F SUNBEAM CENTRE | 27 SHING VIP ST | KWUN TONG, | HONG KONG |
| 010688P001-1552A-032 | TAGIT PACIFIC INC | RUBY PAZMINO | TAGIT PACIFIC INC | 21900 BURBANK BLVD STE 270 | | WOODLAND HILLS, CA 91367 | |
| 010689P001-1552A-032 | TAGTIME USA INC | ROSE DE DIOS OR JEAN DE LEON | | 4601 DISTRICT BLVD | | LOS ANGELES, CA 90058 | |
| 007838P001-1552A-032 | TAJOMAVWO*AMINAT OLUWATOBI | TOBI TAJOMAVWO | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003317P001-1552A-032 | TAKAHASHI*CAITLIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010909P001-1552A-032 | TALBOT*TRACI | KELLY SPRINGS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010695P001-1552A-032 | TALLEGA SOFTWARE LLC | PETER KLENTOS | | 9701 IRVINE CTR DR | | IRVINE, CA 92618 | |
| 005586P001-1552A-032 | TALON INTERNATIONAL INC | SONNY ORONOZ | TALON | 21900 BURBANK BLVD STE 270 | | WOODLAND HILLS, CA 91367 | |
| 003834P001-1552A-032 | TAMARINDO COLLECTIVE | LUIS JAIME | | 2899 PALMER DR | | LOS ANGELES, CA 90065 | |
| 003270P001-1552A-032 | TAN*ANDY | | | ADDRESS INTENTIONALLY OMITTED | | | |

Caraismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 008992P001-1552A-032 | TANABE*GINO YORIHARU | GINO TANABE | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003337P001-1552A-032 | TANG*CHENG | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006269P001-1552A-032 | TANG*NENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003440P001-1552A-032 | TANNER*HOLLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010704P001-1552A-032 | TANUKI CORP | GREGORY KLANDERUD | | 307 7TH AVE #607 | | NEW YORK, NY 10001 | |
| 003723P001-1552A-032 | TANVEER*SHIZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009269P001-1552A-032 | TAPALAGA*KEVIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010706P001-1552A-032 | TAPIA BROTHERS CO | SANDRA BEAS | | 6067 DATCHIT BLVD | | MAYWOOD, CA 90270 | |
| 004035P001-1552A-032 | TAT FAI GARMENT ACCESSORIES CO | VICTOR CHOY | | NO 4-16 HILL RD | | KENNEDY TOWN, | HONG KONG |
| 003715P001-1552A-032 | TATE*SETSUKO | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003869P002-1552A-032 | TAY SON GARMENT JOINT STOCK CO | MISS THAO LE | PHU XUAN WARD | PHU PHONG TOWN TAY SON DISTRICT | | BINH DINH PROVIDENCE, | VIETNAM |
| 005590P001-1552A-032 | TAYLOR BUSINESS SYSTEMS | SCOTT TAYLOR | | 21822 LASSEN ST UNIT B | | CHATSWORTH, CA 91311 | |
| 011693P001-1552A-032 | TAYLOR COMMUNICATIONS, INC | STANDARD REGISTER | DIANNA HUDSON | PO BOX 91047 | | CHICAGO, IL 60693 | |
| 011614P001-1552A-032 | TAYLOR CORP | HR DIRECT | DBA HR DIRECT | PO BOX 669390 | | POMPANO BEACH, FL 33066-9390 | |
| 003645P001-1552A-032 | TAYLOR*NAOMI | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010715P001-1552A-032 | TAZ SEOK LEE | RAY LEE | DBA FABRICS BY ARTISAN | 934 S LOS ANGELES ST #227 | | LOS ANGELES, CA 90015 | |
| 005592P001-1552A-032 | TCA TERRACARE ASSOCIATES LP | ANNA RODRIGUEZ | | 2433 MERRELL RD | | DALLAS, TX 75229 | |
| 012558P001-1552A-032 | TDINDUSTRIES, INC | TDINDUSTRIES INC | TONYA LANE | PO BOX 300008 | | DALLAS, TX 75303-0008 | |
| 002759P001-1552A-032 | TEALIUM INC | ACCOUNTS RECEIVABLE | | DEPT CH 19762 | | PALATINE, IL 60055-9762 | |
| 007273P001-1552A-032 | TEAM MEXICO | FORWARDING AND TRANSPORT SVC | | CALLE MELON #243 | COLGRANJAS TREVINO | NUEVO LAREDO TAM, 88244 | MEXICO |
| 011902P001-1552A-032 | TEAMVIEWER GMBH | TEAMVIEWER ACCOUNTING TEAM | | JAHNSTR 30 | | GOPPINGEN, D73037 | GERMANY |
| 010718P001-1552A-032 | TEAMWORK SALES INC | GLENDA KINGSBURY | | 4938 GLACIER DR | | LOS ANGELES, CA 90041 | |
| 010719P002-1552A-032 | TEAMWORKS STAFFING LLC | LUIS MORALES | C/O XTRAPRISE | PO BOX 847190 | | DALLAS, TX 75284-7190 | |
| 003835P001-1552A-032 | TECHMEDICS INC | VIKI SASAKI | | 45 S ARROYO PKWY | | PASADENA, CA 91105 | |
| 007023P001-1552A-032 | TECHNICAL CONNECTIONS INC | DEBBIE MONTEIRO-EVERAGE | | 5855 GREEN VLY CIR STE 108 | | CULVER CITY, CA 90230 | |
| 002989P001-1552A-032 | TECHNICAL CONNECTIONS INC | ALEKSANDRA NIKOLOVSKI | | 5855 GREEN VLY CIR STE 108 | | CULVER CITY, CA 90230 | |
| 010721P001-1552A-032 | TECHNICAL TRANPORTATION INC | SUSAN DWYER | | 1701 WEST NORTHWEST HIGHWAY | ATTN: BECKY PARKS | HASLET, TX 76052 | |
| 005598P001-1552A-032 | TECHNOLOGY FOR EDUCATION LLC | RINDA BENNETT | DBA TFE CONNECT | 658 ALLIANCE PKWY | | HEWITT, TX 76643 | |
| 005599P001-1552A-032 | TECHNOLOGY FOR EDUCATION LLC | RINDA BENNETT | DBA TFE TFE CONNECT | 658 ALLIANCE PKWY | | HEWITT, TX 76643 | |
| 010722P001-1552A-032 | TECHNOLOGY SCIENCES GROUP INC | | | 1150 18TH ST NW STE 1000 | | WASHINGTON, DC 20036 | |
| 010723P001-1552A-032 | TECHNOVIX INC | SUZANNA NAYLOR | DBA NEW TECH DISPLAY | 2600 S BROADWAY | | LOS ANGELES, CA 90007-2730 | |
| 007015P001-1552A-032 | TEGLAS*STEPHEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010725P001-1552A-032 | TEGRUS CONSTRUCTION COMPANY INC | STACY WARD | | 1395 N HWY 67 | | CEDAR HILL, TX 75104 | |
| 002397P001-1552A-032 | TEJADA*JOANNA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010726P001-1552A-032 | TELERIK INC | SALES DEPT | PROGRESS TELERIK | 201 JONES RD 2ND FL | | WALTHAM, MA 02451 | |
| 003562P001-1552A-032 | TEMPLE*LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010727P001-1552A-032 | TEMPUS LLC | MICHELLE SCHEIDLER | DBA EMERALD HEALTH SVC | 999 N PACIFIC COAST HIGHWAY STE 700 | | EL SEGUNDO, CA 90245 | |
| 001321P001-1552A-032 | TENNESSEE ATTORNEY GENERAL | CONSUMER PROTECTION | | 500 JAMES ROBERTSON PKWY | 5TH FL | NASHVILLE, TN 37243-0600 | |
| 000947P001-1552A-032 | TENNESSEE DEPT OF ENVIRONMENT AND | CONSERVATION | BOB MARTINEAU | 312 ROSA L PARKS AVE | | NASHVILLE, TN 37243 | |
| 001396P001-1552A-032 | TENNESSEE DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | 502 DEADERICK ST | | NASHVILLE, TN 37243-0203 | |
| 003260P001-1552A-032 | TERRELL*BEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010740P001-1552A-032 | TERRENA APARTMENTS | | | 9400 CORBIN AVE | | NORTHRIDGE, CA 91324 | |
| 005608P001-1552A-032 | TERRY W BRITT | RENEE BRITT | DBA ROBINWOOD ENTERPRISES | 725 RAILROAD AVE | | TROY, NC 27371 | |
| 005187P001-1552A-032 | TERRY*MOLLY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006231P001-1552A-032 | TESSAROLO*MICHAEL D | DBA TESSAROLO CONSTRUCTION | | 2627 CATHERINE ST | | DALLAS, TX 75211 | |
| 007051P001-1552A-032 | TESTING LABORATORIES OF CANADA CORP | YVONNE BLALOCK | | PO BOX 4283 POSTAL STATION A | | TORONTO, ON M5W5W6 | CANADA |
| 007534P001-1552A-032 | TEX FRONTIER CO LTD | M S LEE | | NO 2016 YISHAN RD MINHANGQU | | SHANGHAI, 201103 | CHINA |
| 007024P001-1552A-032 | TEXAIR DELIVERY INC | CASSIE WILKINSON | | 2402 ESTERS BLVD | | GRAPEVINE, TX 76051 | |
| 000948P001-1552A-032 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | | | PO BOX 13087 | MAIL CODE - TCEQ | AUSTIN, TX 78711-3087 | |
| 001397P001-1552A-032 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | | PO BOX 12046 | | AUSTIN, TX 78711-2046 | |
| 012465P001-1552A-032 | TEXAS RESTAURANT ASSOCIATION | VICKI SHERRILL | | PO BOX 1429 | | AUSTIN, TX 78767 | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010744P001-1552A-032 | TEXAS SPECIALTIES | MORAG MARTIN | SOUTHWEST CROSSROADS INC | 11118 GRADER ST | | DALLAS, TX 75238 | |
| 005610P001-1552A-032 | TEXOLLINI INC | R ALVAREZ | | 2575 EL PRESIDIO ST | | LONG BEACH, CA 90810 | |
| 005612P001-1552A-032 | TEXT-EM-ALL | LAUREN CANNON | | 3803 PARKWOOD BLVD | STE 900 | FRISCO, TX 75034 | |
| 007025P001-1552A-032 | TEXTON INC | JACKIE MOERSEN | | 114 S KIRBY ST | | GARLAND, TX 75042 | |
| 013008P002-1552A-032 | TFORCE FREIGHT | SERHII STETSENKO | | 234040 WRANGLER RD | | CALGARY, AB T1X 0K2 | CANADA |
| 004036P001-1552A-032 | TG CORP LIMITED | ALBERT TO KINGSONCHAN | TG - TGCORP LIMITED | UNIT B 6FL LONG TO BLDG | 654-656 CASTLE PEAK RD | KOWLOON, | HONG KONG |
| 005614P001-1552A-032 | TG SALES LLC | MIKE BOYD | | 3312 ANNA RUBY LN | | BUFORD, GA 30519 | |
| 007405P001-1552A-032 | TGCORP LIMITED | ALBERT TO KINGSONCHAN | TE  JIANGSU DONGZHOU GARMENT CO LTD | UNIT B 6FL LONG TO BLDG | 654-656 CASTLE PEAK RD | KOWLOON, | HONG KONG |
| 007339P001-1552A-032 | TGM INTERNATIONAL SRL | | | VIA GRAN SASSO 20 | | CORBETTA MI,  20011 | ITALY |
| 010179P001-1552A-032 | THAI'RICHARD LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003870P001-1552A-032 | THANH TRUC GARMENT IMPEXP CO LTD | TOM NGUYEN | DT  THANH TRUC GARMENT IMPEXP CO LTD | NO 61 A NGUYEN THI BAY ST | WARD 6 TAN AN TOWN | LONG AN PROVINCE, | VIETNAM |
| 011483P001-1552A-032 | THE ADT SECURITY CORP | DBA ADT COMMERCIAL LLC | STEPHANIE PRITCHETT | PO BOX 219044 | | KANSAS CITY, MO 64121 | |
| 010755P001-1552A-032 | THE ADT SECURITY CORP | CUSTOMER CARE | DBA PROTECTION ONE | 1501 YAMATO RD | | BOCA RATON, FL 33431 | |
| 010756P001-1552A-032 | THE ANTIGUA GROUP INC | CAROLYN STREIFEL | | 2903 PAYSPHERE CIR | | CHICAGO, IL 60674 | |
| 010761P001-1552A-032 | THE BEIGNET TRUCK | CHRIS BUATISTA | | 4860 NIELSEN ST | | VENTURA, CA 93003 | |
| 010765P001-1552A-032 | THE BLOCK AGENCY INC | MARK BLOCK | | 1720 WEST END AVE #330 | | NASHVILLE, TN 37203 | |
| 010766P001-1552A-032 | THE BOSTON CONSULTING GROUP INC | MICHELLE ESTRELLA | | 10 HUDSON YARDS | | NEW YORK, NY 10001 | |
| 010767P001-1552A-032 | THE BRANDT COMPANIES LLC | KATHY MERCK | | 1728 BRIERCROFT CT | | CARROLLTON, TX 75006 | |
| 010768P001-1552A-032 | THE BRICKMAN GROUP LTD | LORI BURKETT | | 3630 SOLUTIONS CTR | | CHICAGO, IL 60677-3006 | |
| 005617P002-1552A-032 | THE CAMPBELL AGENCY | KRISTI GRAY | DBA CAMPBELL TALENT AGENCY | 12404 PK CENTRAL DR | STE 222 S | DALLAS, TX 75251 | |
| 005618P001-1552A-032 | THE CERTIF-A-GIFT CO | JANELLE BARTECKI | | 1625 E ALGONQUIN RD | | ARLINGTON HEIGHTS, IL 60005 | |
| 005619P001-1552A-032 | THE CLUTTS AGENCY INC | REGAN BALLMER | | 1825 MARKET CTR BLVD | STE 610 | DALLAS, TX 75207 | |
| 010776P001-1552A-032 | THE CORPORATE IMAGE INC | JILL DORJEE | | 4646 SUNBELT DR | | ADDISON, TX 75001 | |
| 010779P001-1552A-032 | THE CREATIVE CONCIERGE INC | | DBA RIGHT BRAIN CREATIVE SVC | 2219 W OLIVE AVE PMB172 | | BURBANK, CA 91506 | |
| 012792P001-1552A-032 | THE CREATIVE GROUP | RYAN NEUMANN | | PO BOX 743295 | | LOS ANGELES, CA 90074-3295 | |
| 003836P001-1552A-032 | THE DAISY FOUNDATION | PETER MAHER | | 6529 ALMIDA VISTA PL | | ANACORTES, WA 98221 | |
| 002625P001-1552A-032 | THE DAISY FOUNDATION | PETER MAHER | NATIONAL BANK BY MAIL | PO BOX 6185 | | WESTERVILLE, OH 43086-6185 | |
| 010783P001-1552A-032 | THE DESIGN COUNCIL LTD | CLAUDIA DOMINGUEZ | DBA THE STYLE COUNCIL | 242 W 36TH ST 14TH FL | | NEW YORK, NY 10018 | |
| 010784P001-1552A-032 | THE DESIGNERY SHOP | SHANNON BROWN | | 3051 BARTOLD AVE | | SAINT LOUIS, MO 63143 | |
| 003837P001-1552A-032 | THE DOUBLE A AND O GROUP LLC | DAWNI ARIAS | | 3905 HEDGCOXE RD #251285 | | PLANO, TX 75025 | |
| 005620P001-1552A-032 | THE EARNEST ANALYTICS CO | ERIC SHUBERT | | 43 WT 24TH ST 5TH FL | | NEW YORK, NY 10010 | |
| 004058P001-1552A-032 | THE EGYPTIAN CO FOR TRADE AND INDUS | | | CANAL SUEZ | ST MOHARAM BEK | ALEXANDRIA, | EGYPT |
| 007026P001-1552A-032 | THE FDA LAW GROUP | PATRICK T GAFFNEY ATTORNEY AT LAW | | BILLING OFFICE | 2439 CANTERBURY RD | CLEVELAND, OH 44118 | |
| 010792P001-1552A-032 | THE FOUNDATION FOR THE LSU HEALTH | GEREMIE J LOUPE CPA | SCIENCES CENTER | 450A S CLAIBORNE AVE | | NEW ORLEANS, LA 70112 | |
| 011511P001-1552A-032 | THE GALLERY COLLECTION | DBA PRUDENT PUBLISHING CO INC | MARY GUIDO | PO BOX 360 | | RIDGEFIELD PARK, NJ 07660 | |
| 007027P001-1552A-032 | THE GLUCK CO | BRAIN GLUCK | | 12459 SADDLERIDGE CT | | CAMARILLO, CA 93012 | |
| 012425P001-1552A-032 | THE GRANDOE CORP | KAREN FERJANEC | THE CIT GROUP/COMMERCIAL SVC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 011994P001-1552A-032 | THE GREAT AMERICAN SPORTSWEAR CO | GMAC COMMERCIAL CREDIT LLC | LARRY BRAHIM | PO BOX 848281 | | DALLAS, TX 75284 | |
| 010797P001-1552A-032 | THE HABIT RESTAURANT LLC | JAMESA GONZALEZ | | 17320 RED HILL AVE STE 140 | | IRVINE, CA 92614 | |
| 011582P001-1552A-032 | THE HANOVER INSURANCE GROUP | | | PO BOX 580045 | | CHARLOTTE, NC 28258-0045 | |
| 010798P001-1552A-032 | THE HEMINGWAY MEDIA GROUP | MATTHEW WEMORE | | 321 NORTH PALM DR | | BEVERLY HILLS, CA 90210 | |
| 005627P001-1552A-032 | THE IRVINE COMPANY/HUBBLE DIMENSION | CHLOE NGUYEN | | 662773 - 100 - S24524 | PO BOX 846461 | LOS ANGELES, CA 90084-6461 | |
| 010800P001-1552A-032 | THE JAMES GROUP INC | TOM JAMES | DBA SPEEDPRO IMAGING | 6106 SAN FERNANDO RD | | GLENDALE, CA 91201 | |
| 007028P001-1552A-032 | THE KAPLAN GROUP | DAWN ZAVACKY | | 2250 KING CT STE 50 | | SAN LUIS OBISPO, CA 93401 | |
| 010804P001-1552A-032 | THE LEUKEMIA AND LYMPHOMA SOCIETY INC | NADIA VALLIANI | | 1311 MAMARONECK AVE STE 310 | | WHITE PLAINS, NY 10605 | |
| 010805P001-1552A-032 | THE LIFEGUARD STORE INC | BONNIE DURRE | | 2018 EAGLE RD | | NORMAL, IL 61761 | |
| 012128P001-1552A-032 | THE LINK AGENCY | | | PO BOX 540053 | | ORLANDO, FL 32854 | |
| 010809P001-1552A-032 | THE MINES PRESS INC | MELISSA VOLTZ | FORMCENTER | 231 CROTON AVE | | CORTLAND MANOR, NY 10567 | |
| 010810P001-1552A-032 | THE MODEL SMITH LLC | LAUREN SMITH | | 1055 W 7TH ST 33RD FLPH | | LOS ANGELES, CA 90017 | |
| 010813P001-1552A-032 | THE MOSES H CONE MEMORIAL HOSPITAL | DBA CONE HEALTH | LARRY SHORNACK | CONE HEALTH OPERATING CORP | 1200 N ELM ST | GREENSBORO, NC 27401 | |
| 005631P001-1552A-032 | THE PATRICIA BRANDT CO | MARISA BRANDT | | 4924 BALBOA BLVD BOX #619 | | ENCINO, CA 91316 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005632P001-1552A-032 | THE POKEMON CO INTERNATIONAL INC | | THE POKÉMON CO INTERNATIONAL | 10400 NE 4TH ST STE 2800 | | BELLEVUE, WA 98004 | |
| 005634P001-1552A-032 | THE PUNCH PROJECT INC | COLIN HOEFLE | | 4830 BAKMAN AVE | APT #203 | NORTH HOLLYWOOD, CA 91601 | |
| 005635P001-1552A-032 | THE RAGE GROUP INC | | DBA RAGE MODELS | 23679 CALABASAS RD STE 501 | | CALABASAS, CA 91302 | |
| 005636P001-1552A-032 | THE RITE AID FOUNDATION | GAYLE RIFE | | 30 HUNTER LN | | CAMP HILL, PA 17011 | |
| 005637P001-1552A-032 | THE ROARK GROUP INC | RHONDA BUCHANAN | | 1600 N 35TH ST | | ROGERS, AR 72756 | |
| 010823P001-1552A-032 | THE SCOOP IN DESIGN INC BURBANK CA | NADINE STENOVITCH | THE SCOOP IN DESIGN | 917 N FLORENCE ST | | BURBANK, CA 91505 | |
| 005638P001-1552A-032 | THE SCOOP IN DESIGN INC WARWICK RI | NADINE STENOVITCH | | 9 ANDREW COMSTOCK RD | | WARWICK, RI 02886 | |
| 007030P001-1552A-032 | THE SCRUB AND SHOE CO | SCOTT STEUERNAGEL | | 5788 190TH ST | | CHIPPEWA FALLS, WI 54729 | |
| 010832P001-1552A-032 | THE STUDIO GROUP | WINNIE PARNES | | 110 W 40TH ST #404 | | NEW YORK, NY 10018 | |
| 005641P001-1552A-032 | THE SUNSET GROUP LA INC | | DBA MAT MEN | 2160 E WOODLYN RD | | PASADENA, CA 91104 | |
| 010833P001-1552A-032 | THE SUSAN G KOMEN BREAST | CANCER FOUNDATION INC | DBA SUSAN G KOMEN FOR THE CURE | SHANNON RUSSELL  DONATIONS CAUSE MARKETING | 5005 LBJ FWY STE 250 | DALLAS, TX 75244 | |
| 007031P001-1552A-032 | THE TRAUMA GUY LLC | LUIS DEROSA | | 3187 WILSON ST | | HOLLYWOOD, FL 33021 | |
| 005643P001-1552A-032 | THE TYPE FOUNDERS LLC | PALEY DREIER | | 9 S GREENWOOD AVE #568 | | HOPEWELL, NJ 08525 | |
| 007597P001-1552A-032 | THE UPS STORE | | | 4936 YONGE ST | | TORONTO, ON M2N6S3 | CANADA |
| 003838P001-1552A-032 | THE WORKSHOP LA LLC | ALEETA WARD | | 604 HAMPTON DR | | VENICE, CA 90291 | |
| 005644P001-1552A-032 | THE WRIGHT APPAREL LLC | ERIK WRIGHT | | 3202 JORDAN FARM CIR | | HUNTSVILLE, AL 35811 | |
| 007224P001-1552A-032 | THE ZONE | SANDRA CORNWELL | | VICTORIA ST WEST | | AUCKLAND,  1011 | NEW ZEALAND |
| 009286P001-1552A-032 | THELEN*KRISTIN VON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005646P001-1552A-032 | THETWINTISTS LLC | LAUREN LOCKHART | DBA THETWINTISTS | 16713 BASTILLE DR | | CHARLOTTE, NC 28278 | |
| 011776P001-1552A-032 | THEVENIN*LUCIANA | LUCIANA THEVENIN | LUCY THEVININ | ADDRESS INTENTIONALLY OMITTED | | | |
| 009478P001-1552A-032 | THIES*MARY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007032P001-1552A-032 | THINKHR CORP | JENN LE | | 4637 CHABOT DR STE 200 | | PLEASANTON, CA 94588 | |
| 004173P001-1552A-032 | THINKIFIC LABS INC | ANGELA YU | | 400-369 TERMINAL AVE | | VANCOUVER, BC V6A4C4 | CANADA |
| 010843P001-1552A-032 | THINKIFICCOM INC | SAMENNA KAMDAR | | 651 N BROAD ST STE 206B | | MIDDLETOWN, DE 19709 | |
| 002738P001-1552A-032 | THINKLABS MEDICAL LLC | CANDISE SHULMAN | | 6500 S QUEBEC ST # 210 | | CENTENNIAL, CO 80111 | |
| 010844P001-1552A-032 | THIRD ACT INC | JILL GANN | 3RD ACT INC | 5699 KANAN RD #254 | | AGOURA HILLS, CA 91301-3558 | |
| 010845P001-1552A-032 | THISBE GRACE PHOTOGRAPHY | THISBE GRACE | | 5638 WORTH ST | | DALLAS, TX 75214 | |
| 003454P001-1552A-032 | THOMAS*JAMES | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003722P001-1552A-032 | THOMAS*SHERRY D | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003299P001-1552A-032 | THOMPSON*BRANDON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010849P001-1552A-032 | THOMSON REUTERS TAX AND ACCOUNTING | HASELL GARITA | THOMSON REUTERS PROPERTY TAX SVC INC | CHECKPOINT | PO BOX 71687 | CHICAGO, IL 60694-1687 | |
| 010850P001-1552A-032 | THOMSON TAX AND ACCOUNTING | DEBBIE HILL | | 33317 TREASURY CTR | | CHICAGO, IL 60694-3300 | |
| 003294P001-1552A-032 | THOMSON*BENJAMIN JOSEPH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005647P001-1552A-032 | THORNHILL CATERING LLC | HOLLY MITCHELL | | 4315 ACTION ST | | GARLAND, TX 75042 | |
| 010851P001-1552A-032 | THORO PACKAGING | BONNIE KIRISH | | 1467 DAVRIL CIR | | CORONA, CA 92880 | |
| 010852P001-1552A-032 | THOSE CHARACTERS FROM CLEVELAND INC | LYNN ATZENHOFFER | AG PROPERTIES | ONE AMERICAN RD | | CLEVELAND, OH 44144 | |
| 009292P001-1552A-032 | THRASH*KYLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011771P001-1552A-032 | THREADGILL*RONALD GREER | RON THREADGILL | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010854P001-1552A-032 | THREE CHIEFS AND NO INDIANS LLC | CYNTHIA MUESSE | DBA AMERICAN SAMPLE CO | 4200 E MISSION BLVD | | ONTARIO, CA 91761-2952 | |
| 010855P001-1552A-032 | THREE M QUALITY SEWING | MARISOL ZANABRIA | | 3609 E OLYMPIC BLVD | | LOS ANGELES, CA 90023 | |
| 010858P001-1552A-032 | THRIFTY RETAIL SVC LLC | KATHY BREMER | DBA SERV-U-SUCCESS | 4695 HELENA DR | | GRANDVILLE, MI 49418 | |
| 005651P001-1552A-032 | TI PARCEL SOLUTIONS | TIPSAR | | 400 NORTHRIDGE RD | STE 1000 | ATLANTA, GA 30350 | |
| 011412P001-1552A-032 | TIAA, FSB | KELLY RUSSELL | | PO BOX 911608 | | DENVER, TX 80291-1608 | |
| 004124P002-1552A-032 | TIANJIN HAOCHENG INT LOGISTICS CO LTD | | | NO 65 ZIJINSHAN LU | RM 21302 NO2 ZIGUIYUAN | HEXI DISTRICT TIA,  300061 | CHINA |
| 007536P001-1552A-032 | TIANJIN WEIGAO TEXTILES CO LTD | CAI YAN | TJ  TIANJIN WEIGAO TEXTILES CO LTD | NO582 HONGOI NAN RD NANKAI DISTRICT | | TIANJIN,  300381 | CHINA |
| 012950P001-1552A-032 | TIANYU KNITTED CO, LTD | JM ZU JUN | | QIUFU RD INDUSTERIAL DALANG TOWN | | DONGGUAN, GUANG DONG,  523778 | CHINA |
| 005652P001-1552A-032 | TICIC SUB LLC | CHLOE NGUYEN | DBA HUBBLE PARKER LLC | 550 NEWPORT CTR DR | | NEWPORT BEACH, CA 92660 | |
| 010862P001-1552A-032 | TIFFANY DESMOND | DBA DESIGNASTRATION STUDIO | | 16 CHESTNUT ST | | DANVERS, MA 01923 | |
| 010866P001-1552A-032 | TIGERDIRECT INC | MAYA STUBBS | | 7795 W FALGLER ST STE 35 | | MIAMI, FL 33144-2367 | |
| 006340P001-1552A-032 | TILBURGH*SAM VAN | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010868P001-1552A-032 | TIM MALONEY SALES INC | CINDY MALONEY | | 24431 ANTONIO PKWY | STE NO B160-890 | RANCHO SANTA MARG, CA 92688 | |
| 011449P001-1552A-032 | TIMELESS TREASURES FABRICS, INC | TIMELESS TREASURES FABRICS LTD | | PO BOX 12561 | | NEWARK, NJ 07101 | |
| 012389P001-1552A-032 | TIMELESS TREASURES FABRICS, INCCIT | KATHERINE MIMS VENDOR ACCT #6278 | THE CIT GROUP COMMERCIAL SVC INC | PO BOX 1036 | | CHARLOTTE, NC 28201-1036 | |
| 011679P001-1552A-032 | TIMEPAYMENT CORP | | KIMBERLY LEOPOLD | PO BOX 847237 | | BOSTON, MA 02284 | |
| 013016P001-1552A-032 | TIMOTHY J YOO | LEVENE NEALE BENDER YOO & GOLUBCHIK LLP | | 2818 LA CIENEGA BLVD | | LOS ANGELES, CA 90034 | |
| 010871P001-1552A-032 | TIMOTHY KRIS PATRICK | KRIS PATRICK | DBA KPAX CONSUL | 4426 W COLLINS CIR | | ROGERS, AR 72758 | |
| 010874P001-1552A-032 | TIN STAR ENTERTAINMENT LP | BECKY BALLAGH | DBA LAGNIAPPE PRODUCTIONS | 120 E HILL ST | | KELLER, TX 76248 | |
| 010878P001-1552A-032 | TITAN CORRUGATED | JENNY RENEAU | | 2201 LONG PRAIRIE RD STE 107 | | FLOWER MOUND, TX 75022 | |
| 010880P001-1552A-032 | TITAN SPRING INC | KIM SULLIVAN | | 11679 N WARREN ST | | HAYDEN, ID 83835 | |
| 011618P001-1552A-032 | TL SHIELD AND ASSOC, INC | TL SHIELD AND ASSOC INC | SOPHIE MURRAY | PO BOX 6845 | | THOND OAKS, CA 91359-6845 | |
| 010881P001-1552A-032 | TLC MODELS LLC | TIFFANIE CRADDOCK | | 9465 W POST RD #1003 | | LAS VEGAS, NV 89148-5783 | |
| 010882P001-1552A-032 | TLM PUBLISHING | TERRY MARTINEZ | DBA CALIFORNIA APPAREL NEWS | 127 E 9TH ST STE 806 | | LOS ANGELES, CA 90015 | |
| 005658P001-1552A-032 | TMAC MECHANICAL INC | GREG MCDANIEL | | 11126 SHADY TRL | STE 110 | DALLAS, TX 75229 | |
| 007035P001-1552A-032 | TNG MODELS | NOELLE HADDAD | | 9275 WEST RUSSELL RD STE 215 | | LAS VEGAS, NV 89148 | |
| 012766P001-1552A-032 | TNT , INC | MARY ELLEN MADISON | | PO BOX 710746 | | COLUMBUS, OH 43271-0746 | |
| 005659P001-1552A-032 | TOBECHUKWU EZIMORA | | | 3314 N 68TH ST | UNIT 110 | SCOTTSDALE, AZ 85251 | |
| 010886P001-1552A-032 | TODD SMITH ESQ | DANI KAPLAN | | 4764 PK GRANDA #102 | | CALABASAS, CA 91302 | |
| 003605P001-1552A-032 | TODER*MAURICE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007314P001-1552A-032 | TOHEI TSUSHO CO LTD | HIROKO KATSUI | | 1-1-13 OOTEDOORI CHUO-KU | | OSAKA,  5400021 | JAPAN |
| 007036P001-1552A-032 | TOLY USA INC | APOLLONIA BONELLO | | 264 W 40TH ST 17TH FL | | NEW YORK, NY 10018 | |
| 007037P001-1552A-032 | TOM CODY DESIGN INC | DONALD MEIKLE | | 260 W 39TH ST | | NEW YORK, NY 10018 | |
| 011275P001-1552A-032 | TOM GOULD CUSTOMS CONSULTING | WILLIAM THOMAS GOULD | | 16475 466TH PL SE | | NORTH BEND, WA 98045 | |
| 010891P001-1552A-032 | TOM POWER PAINTING | TOM POWER | | 2123 HIGHLAND SPRINGS PL | | LOUISVILLE, KY 40245 | |
| 003664P001-1552A-032 | TOMAS-MEDINA*PATRICIA DE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007406P001-1552A-032 | TOMBO INDUSTRIES CO LIMITED | MS ADA CHOI | TOMBO INDUSTRIES CO LTD | NO 57 HUNG TO RD KWUN TONG | | KOWLOON, | HONG KONG |
| 007038P001-1552A-032 | TOMMASO CARDULLO INC | TOMASSO CARDULLO | | 512 W 4770 N | | PROVO, UT 84604 | |
| 007039P001-1552A-032 | TOMMYE MASK 2020 LLC | TOMMYE AUSTIN | | 10103 EMILY SPRINGS | | SAN ANTONIO, TX 78255 | |
| 005660P001-1552A-032 | TOMOKO LA | TOMOKO MIYAMOTO | | 2885 MAGNA VISTA ST | | PASADENA, CA 91107 | |
| 002671P001-1552A-032 | TOMORROW AGENCY LLC | JOSH VERVACK | | 185 WYTHE AVE 2ND FL | | BROOKLYN, NY 11249 | |
| 010895P001-1552A-032 | TONY GARCIA PHOTOGRAPHY | TONY GARCIA 213-361-4455 | | 5245 MELROSE AVE | | LOS ANGELES, CA 90038 | |
| 007040P001-1552A-032 | TOOLFETCH LLC | BARBARANN MANGONE | | 105 FAIRVEW PK DR | | ELMSFORD, NY 10523 | |
| 007307P001-1552A-032 | TOP INTERNATIONAL | KHJUDY CHOTOMMY MEI | | 3F CHANGKYUNG BLDG287 | WONNAM-DONG | JONGNO-KU SEO,  110450 | KOREA |
| 005662P001-1552A-032 | TOPCARE MEDICAL GROUP INC | PAULINA BECERRIL HUERTA | | 122 W JOHN CARPENTER FWY | STE 420 | IRVING, TX 75039-2014 | |
| 007538P001-1552A-032 | TOPTIDE SUN BEIJING TEXTILE CO LTD | MRS ZHOU | BEIJING TOPTIDE SUN TEXTILE CO LTD | ROADGROCERY INDUSTRY AREA TONGZHOU | | BEIJING, | CHINA |
| 010901P001-1552A-032 | TORIN REA | TR CONSULTING | | 3655 MOTOR AVE #2 | | LOS ANGELES, CA 90034 | |
| 005796P001-1552A-032 | TORRES*ZUSHA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002747P001-1552A-032 | TOTAL COMPRESSION SOLUTIONS USA INC | KELLY KRUMPLITSCH | COMPRESSION SOCKS AND MORE | 900 DOOLITTLE DR STE 2B | | SAN LEANDRO, CA 94577 | |
| 010905P001-1552A-032 | TOTAL PRODUCTIVE STAFFING | PEARL FRANZ | DBA COAST PERSONNEL SVC | 2295 DE LA CRUZ BLVD | | SANTA CLARA, CA 95050 | |
| 007041P001-1552A-032 | TOWER CANCER RESEARCH FOUNDATION | LINDA DAVID | | 8767 WILSHIRE BLVD STE 401 | | BEVERLY HILLS, CA 90211 | |
| 010906P001-1552A-032 | TOWER IMAGING | MONICA SMITH | | 14512 FRIAR ST | | VAN NUYS, CA 91411-2308 | |
| 003469P001-1552A-032 | TOWNSEND*JENNIFER | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005664P001-1552A-032 | TPC PRINTING CORP | KAY | TRIBUNE PRINTING CO | 9860 OWENSMOUTH AVE # 4 | | CHATSWORTH, CA 91311 | |
| 005665P001-1552A-032 | TPS SOLUTIONS INC | ERICA BALCH | DBA COAST PERSONNEL SVC | 2295 DE LA CRUZ BLVD | | SANTA CLARA, CA 95050 | |
| 010908P001-1552A-032 | TRAC INTERMODAL | | | 211 COLLEGE RD EAST | | PRINCETON, NJ 08540 | |
| 005667P001-1552A-032 | TRACKSTREET INC | IVANN ALVAREZ | | 5940 S RAINBOW BLVD STE 400 | PBM 29009 | LAS VEGAS, NV 89118-2507 | |
| 010911P001-1552A-032 | TRACY A COLE | TRACY COLE | DBA CONSULT TRACY | 656 WHISPERING OAKS PL | | NEWBURY PARK, CA 91320 | |
| 011803P001-1552A-032 | TRACYS AUTOMOTIVE, INC | DBA TRACY'S AUTO BODY | | 6275 S KYRENE RD | | TEMPE, AZ 85283 | |
| 005669P001-1552A-032 | TRADESHOW LOGIC | DEBBIE ROSE | | 1720 MARS HILL RD | STE 8100 | ACWORTH, GA 30101 | |
| 005670P001-1552A-032 | TRAFFIC TECH INTERNATIONAL US LLC | OLIVIA ZHANG | | 10201 NW 112TH AVE STE 20 | | MEDLEY, FL 33178 | |
| 005671P001-1552A-032 | TRAILER LEASING SOLUTIONS LLC | TONY CONEY | TRAILER LEASING SOLUTIONS | 385 E SHADY GROVE RD | | GRAND PRAIRIE, TX 75050 | |
| 003577P001-1552A-032 | TRAN*LOAN KIEU HONG | | | ADDRESS INTENTIONALLY OMITTED | | | |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 002626P001-1552A-032 | TRANS ACTION LOGISTICS CORP | JESICA GUEVARA | | 50 RITIN LN | UNIT 24-25 | VAUGHAN, ON L4K4C9 | CANADA |
| 004174P001-1552A-032 | TRANSACTION LOGISTICS | JESICA GUEVARA | TRANS ACTION LOGISTICS | 50 RITIN LN UNIT 24-25 | | VAUGHAN, ON L4K4C9 | CANADA |
| 005672P001-1552A-032 | TRANSACTION TAX RESOURCES INC | SARAH BURR | | 3850 NE THREE MILE LN | | MCMINNVILLE, OR 97128-9402 | |
| 010917P001-1552A-032 | TRANSAMERICA OCCIDENTAL LIFE | NITA TESSIER | | 200 SOUTH LOS ROBLESSUITE 200 | | PASADENA, CA 91101 | |
| 007539P001-1552A-032 | TRANSCENDENCE INDUSTRY CO LIMITED | WU QIUYAN/BELINDA | | 130-132 DES VOEUX RD CENTRAL | | HONG KONG, | CHINA |
| 002627P001-1552A-032 | TRANSCENDENCE INDUSTRY CO LIMITED | WU QIUYAN/BELINDA | | ROOM 1205 12/F TAI SANG BANK BLDG | 130-132 DES VOEUX ROAD CENTRAL | HONG KONG, | CHINA |
| 003920P001-1552A-032 | TRANSFORMADORA PC SA DE CV | RODRIGO VILLAMAMAYOR BALLINA | | JULIAN DE OBREGON | | LEON GTO,  37290 | MEXICO |
| 005674P001-1552A-032 | TRANSPORTATION INSIGHT LLC | KATIE LEDFORD | | 310 MAIN AVE WAY SE | | HICKORY, NC 28602 | |
| 010921P001-1552A-032 | TRANSPORTS FATTON INC | MIKE MOLOZOV | LOS ANGELES OFFICE | 3780 W CENTURY BLVD | | INGLEWOOD, CA 90303 | |
| 007052P001-1552A-032 | TRANSX LTD | DESTINY FOGG | | 2595 INKSTER BLVD | | WINNEPEG, MB R3C2E6 | CANADA |
| 012548P001-1552A-032 | TRAVIS PAPER AND SUPPLY CO, INC | RON TRAVIS | | PO BOX 270756 | | DALLAS, TX 75227 | |
| 006480P001-1552A-032 | TRC ENVIRONMENTAL CORP | PAUL MCSHANE | | 21 GRIFFIN RD NORTH | | WINDSOR, CT 06095 | |
| 003603P001-1552A-032 | TREANOR*MATTHEW V | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010924P001-1552A-032 | TREASURE ISLAND HOTEL AND CASINO | MONICA HABART - NAT'L SALES MANAGER | | 3300 LAS VEGAS BLVD SOUTH | | LAS VEGAS, NV 89109 | |
| 004038P001-1552A-032 | TREAT BEST GARMENT LTD | EMILY LAU | | 106 KING FUK ST | | SAN PO KONG KLN, | HONG KONG |
| 010736P001-1552A-032 | TREJO*TERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005678P001-1552A-032 | TREMENDOUS INC | JON HASPER | | 228 PK AVE S 62949 | | NEW YORK, NY 10003 | |
| 012858P001-1552A-032 | TREND PERSONNEL SERVICES, INC | NOEMI PEREZ | | PO BOX 849 | | ROCKWALL, TX 75087-0849 | |
| 007042P001-1552A-032 | TRENDEX INC | ROB WINBERG | | 240 MARYLAND AVE EAST | | SAINT PAUL, MN 55112 | |
| 010925P001-1552A-032 | TRENDS WEST | LENORE BURKE | | 8425 W 3RD ST #301 | | WEST HOLLYWOOD, CA 90048 | |
| 007043P002-1552A-032 | TRI LEVEL IMAGES INC | KELLY MORQHECHO | | 9140 JORDAN AVE | | CHATSWORTH, CA 91311-5707 | |
| 012951P001-1552A-032 | TRIAD INT'L CORP | | | RM906 9TH FL NO289 SUNG KIANG RD | | TAIPEI, 104 | TAIWAN |
| 011549P001-1552A-032 | TRIALGRAPHIX INC | BRIAN LICATA | | PO BOX 45943 | | BALTIMORE, MD 21297-5943 | |
| 012921P001-1552A-032 | TRICOR DIRECT INC | DBA SETON IDENTIFICATION PRODUCTS | ANN AMICO | PO BOX 95904 | | CHICAGO, IL 60694-5904 | |
| 006270P001-1552A-032 | TRINH*NGON | NOSEPH TRINH | DBA NOSEPH TRINH | 8312 BLACKBURN AVE #1 | | WEST HOLLYWOOD, CA 90048 | |
| 012733P001-1552A-032 | TRIUMPH APPAREL CORP | CINDY CADWALLADER | | PO BOX 64241 | | BALTIMORE, MD 21264-4241 | |
| 010939P001-1552A-032 | TROJAN LITHOGRAPH CORP | | | 800 SW 27TH ST | | RENTON, WA 98057 | |
| 010940P001-1552A-032 | TROMBLEY AND KFOURY PA | ATTORNEYS AT LAW | SALLY POIRIER | 47 OLD CONCORD TURNPIKE | PO BOX 860 | BARRINGTON, NH 03825 | |
| 003499P001-1552A-032 | TROUNG*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005682P001-1552A-032 | TRSA | SUSIE GORDON TRSA | TEXTILE RENTAL SVC ASSOCIATION | 1800 DIAGONAL RD STE 200 | | ALEXANDRIA, VA 22314 | |
| 005684P001-1552A-032 | TRUE INC | ANDREA WEBSTER | DBA TRUE MODEL MANAGEMENT | 217 EAST 70TH ST #1517 | | NEW YORK, NY 10021 | |
| 005683P001-1552A-032 | TRUE PROTECTION LLC | MATT TRUE | | 6391 DE ZAVALA RD | STE 112A | SAN ANTONIO, TX 78249 | |
| 002660P001-1552A-032 | TRUONG*JUSTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010943P001-1552A-032 | TRUSTEES OF THE UNIV OF PENNSYLVANIA | BRAIN SCHWABENLAND PENN MEDICINE DEVELOPMENT | LAURA ROSTOCK FERRAIOLO | BASSER CTR FOR BRCA | 3535 MARKET STREETSUITE 750 | PHILADELPHIA, PA 19104 | |
| 010944P001-1552A-032 | TRUSTWAVE HOLDINGS INC | ALICIA ORR | DBA TRUSTWAVE | 70 REMITTANCE DR STE 6000 | | CHICAGO, IL 60602-6000 | |
| 004039P001-1552A-032 | TRUSTY TRADING CO | BRENDA KING | TRUSTY TRADING CO WHOLLY | OWNED BY BONAFIDES TRADING CO LTD | 10F WING MING IND CTR 15 CHEUNG YUE ST | CHEUNG SHA WAN, | HONG KONG |
| 010947P001-1552A-032 | TSF WHOLESALE AND TSHIRT PRINTING LLC | NICKOLAS | | 3400 S MAIN ST | | LOS ANGELES, CA 90007 | |
| 005685P001-1552A-032 | TUKATECH INC | BORIS VISHNEVSKY | | 5462 JILLSON ST | | LOS ANGELES, CA 90040 | |
| 005686P001-1552A-032 | TUKAWEB INC | CHRIS WALIA | | 5462 JILLSON ST | | COMMERCE, CA 90040 | |
| 006358P001-1552A-032 | TULGAR*SERCIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005868P001-1552A-032 | TULGAR*TANKUT | TAN TULGAR | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007196P001-1552A-032 | TUN YUN TEXTILE CO LTD | MICHELLE | | LONG-PU ST YUNG KANG CITY | | TAINAN COUNTY, | TAIWAN |
| 007407P001-1552A-032 | TUNG SHING LIMITED | CHENG WA MAN | WORKSHOP 11 8/F BLOCK A | VERISTRONG INDUSTRIAL CENTRE | 3436 AU PUI WAN ST FOTAN | HONG KONG, | HONG KONG |
| 007044P001-1552A-032 | TWINS PLEATING AND STITCHING INC | TONY GOMEZ | | 3659 WHITTIER BLVD | | LOS ANGELES, CA 90023 | |
| 010954P001-1552A-032 | TWIST PROMOTIONS INC | LANCE KESSLER | | 214 MAIN ST STE 545 | | EL SEGUNDO, CA 90245 | |
| 010955P001-1552A-032 | TWO FOURTEEN PRODUCTIONS | DARLA MARCHI | | 12747 RIVERSIDE DR #214 | | VALLEY VILLAGE, CA 91607 | |
| 012988P002-1552A-032 | TX- DALLAS COUNTY | LINEBARGER GOGGAN BLAIR AND SAMPSON LLP | JOHN KENDRICK TURNER | 2777 N STEMMONS FWY | SUITE 1000 | DALLAS, TX 75207 | |
| 013009P003-1552A-032 | TX- WORKFORCE COMMISSION | OFFICE OF ATTORNEY GENERAL | BANKRUPTCY/COLLECTIONS | ERIN CONNOR REID | PO BOX 12548 MC008 | AUSTIN, TX 78711-2548 | |
| 005690P001-1552A-032 | TYKO SIGN GROUP | LAURA GURROLA | | 5002 VENICE BLVD | | LOS ANGELES, CA 90019 | |
| 003840P001-1552A-032 | TYLER ASH PHOTO INC | TYLER ASH | | 2462 LOUELLA AVE | | VENICE, CA 90291 | |

# Carismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 010957P001-1552A-032 | TYLER GOURLEY PHOTOGRAPHY | TYLER GOURLEY | | 4646 S FARM MEADOW LN | | SALT LAKE CITY, UT 84117 | |
| 010961P001-1552A-032 | TYS CREATIVE INC | AMY AGUILAR | | 1111 CORPORATE CTR DR STE #205 | | MONTEREY PARK, CA 91754-7673 | |
| 007278P001-1552A-032 | TZ FASHIONS SA DE CV | CARLOS PEREDO | | COLONIA BARRIO DE FRANCIA | | TEZIUTLAN PUE, 73880 | MEXICO |
| 007555P001-1552A-032 | TZENOS*ANDREAS C | ANDREAS TZENOS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011302P001-1552A-032 | U | EVERETT G MOSS II | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012663P001-1552A-032 | U-HAUL INTERNATIONAL | DIANE MONZU | | PO BOX 52128 | | PHOENIX, AZ 85072-2128 | |
| 011653P001-1552A-032 | UBEO LLC | JESSICA RODRIGUEZ | | PO BOX 791070 | | SAN ANTONIO, TX 78279 | |
| 012432P001-1552A-032 | UBM | DBA THE JOURNAL OF COMMERCE | RENATA | PO BOX 1059 | | SKOKIE, IL 60076-8059 | |
| 007612P001-1552A-032 | UBM BRAZIL FEIRAS E EVENTOS LTDA | DANIELA FONTANELLA | | AV DOUTORA RUTH CARDOSO 7221 | 22 FL | SAO PAULO, 5425 | BRAZIL |
| 005691P001-1552A-032 | UBS INVESTMENT BANK | PETER GU UBS INVESTMENT BANK | UBS AG STAMFORD BRANCH | 600 WASHINGTON BLVD | | STAMFORD, CT 06901 | |
| 012771P001-1552A-032 | UCNET | | | PO BOX 71-3883 | | COLUMBUS, OH 43271-3883 | |
| 006293P001-1552A-032 | UEMURA*PHILIP | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003494P001-1552A-032 | UGALDE*JULIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006144P001-1552A-032 | UGALDE*JULIAN ESTRELLA | JULIAN ESTRELLA | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010965P001-1552A-032 | UKNY INC | | | 224 WEST 35TH ST | SUITE# 406 | NEW YORK, NY 10001 | |
| 010966P001-1552A-032 | UL RESPONSIBLE SOURCING INC | | | 5777 W CENTURY BLVD STE 1790 | | LOS ANGELES, CA 90045 | |
| 003841P001-1552A-032 | UL VERIFICATION SVC INC | CUSTOMER SVC | | 333 PFINGSTEN RD | | NORTHBROOK, IL 60062 | |
| 005693P002-1552A-032 | ULINE | DEANN ZEITLER | | 12575 ULINE DR | | PLEASANT PRAIRIE, WI 53158 | |
| 010968P001-1552A-032 | ULTRASCOPE INC | CHARLENE SHIPMAN | | 2401 DISTRIBUTION ST | | CHARLOTTE, NC 28203 | |
| 002948P001-1552A-032 | ULTRASCOPE LLC | KANE KANAVAGE | | 3988 FLOWERS RD STE 660A | | DORAVILLE, GA 30360 | |
| 003726P001-1552A-032 | UMAPATHY*SIDDARDTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010970P001-1552A-032 | UN LEE | DBA MADE BY UN | | 126 E 12TH ST #3C | | NEW YORK, NY 10003-5332 | |
| 003737P001-1552A-032 | UNARREAL*STEVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010971P001-1552A-032 | UNE TRANSPORTATION MANAGEMENT INC | GINA | DBA USNW EXPRESS | 11099 S LA CIENEGA BLVD 275 | | LOS ANGELES, CA 90045 | |
| 005696P001-1552A-032 | UNEARTHED AMBER LLC | AMBER GARDENER | | 8 GREENWAY PLZ #814 | | HOUSTON, TX 77046 | |
| 003903P001-1552A-032 | UNIFIELD TEXTILES (HK) LTD TAIWAN BRANCH | TONY LIN | | 3RD FL NO 311 SECTION 3 | NANJING EAST RD SONGSHAN DISTRICT | TAIPEI, 10595 | TAIWAN |
| 011493P001-1552A-032 | UNIFORM RETAILERS ASSOCIATION | DIXIE RUSSELL | | PO BOX 267 | | BALTIMORE, OH 43105-9998 | |
| 007046P001-1552A-032 | UNIFORMMARKET LLC | RICK LEVINE | | 633 SKOKIE RD #490 | | NORTHBROOK, IL 60062 | |
| 010978P001-1552A-032 | UNIFORMS EAST | BERRY SAMS | DBA LAKE EAST MANAGEMENT CO LLC | ATTN: BERRY SAMS | PO BOX 162 | MANNING, SC 29102 | |
| 010983P001-1552A-032 | UNILINK ASSOCIATES LP | SARAH TALBOT / LUCENE | | 1000 N CHASE DR STE 220 | | GOODLETTSVILLE, TN 37072 | |
| 004125P001-1552A-032 | UNION LUCKY INTERNATIONAL CO LIMITED | STEPHEN SUN | | BLOCK A 17FL NO1 BLDG | NO515 YISHAN RD | SHANGHAI, 200235 | CHINA |
| 005699P001-1552A-032 | UNION SQUARE ART COLLECTIVE STUDIO LLC | LISA SAVATO | | 41 UNION SQUARE WEST | RM 1427 | NEW YORK, NY 10003 | |
| 003794P001-1552A-032 | UNIPLAST INDUSTRIES INC | THERESA MAJKA | | 1-5 PLANT RD | | HASBROUCK HEIGHTS, NJ 07604 | |
| 010986P002-1552A-032 | UNIQUE FORMULATION RESEARCH INC | YESSENIA AGUILAR | UF UNIQUE FORMULATION RESEARCH INC | DBA ACT LABS | 13115 TELEGRAPH RD | SANTA FE SPRINGS, CA 90670 | |
| 005702P001-1552A-032 | UNISAN PRODUCTS LLC | CHASTIN EUGENIO | UNISAN | 5450 W 83RD ST | | LOS ANGELES, CA 90045 | |
| 005703P001-1552A-032 | UNISOURCE SOLUTIONS INC | PATRICIA OLIVER | UNISOURCE SOLUTIONS | 8350 REX RD | | PICO RIVERA, CA 90660 | |
| 012862P001-1552A-032 | UNITED FEATURE SYNDICATE, INC | CONTROLLER LICENSING | | PO BOX 85271 | | CINCINNATI, OH 45264 | |
| 010991P001-1552A-032 | UNITED LEGWEAR CO LLC | ANDREW MULL/SHARMA | UN - UNITED LEGWEAR CO LLC | 48 W 38TH ST | 3RD FL | NEW YORK, NY 10018 | |
| 012632P001-1552A-032 | UNITED PAN AMERICAN, INC | DBA WILCO ENTERPRISES | JENNIFER | PO BOX 4324 | | CHATSWORTH, CA 91313 | |
| 011607P001-1552A-032 | UNITED PARCEL SVC INC | UNITED PARCEL SVC | ALLEN POPE | PO BOX 660586 | | DALLAS, TX 75266-0586 | |
| 010993P001-1552A-032 | UNITED RIBBON CO | MELANIE KING | DBA UNITED IMAGING | 21201 OXNARD ST | | WOODLAND HILLS, CA 91367 | |
| 005705P001-1552A-032 | UNITED SITE SVC OF CALIFORNIA INC | ARS | | 118 FLANDERS RD | SUITE# 1000 | WESTBOROUGH, MA 01581 | |
| 012538P001-1552A-032 | UNIVERSAL ASPHALT CO INC | CAMILLE BARAJAS | | PO BOX 2548 | | SANTA FE SPRINGS, CA 90670-0548 | |
| 011570P001-1552A-032 | UNIVERSAL DELIVERY SOLUTIONS, LLC | VIJAY AGGARWAL | | PO BOX 5219 | | KENDALL PARK, NJ 08824 | |
| 007408P001-1552A-032 | UNIVERSAL INDUSTRIAL HK CO LIMITED | CLARA CHENG | | 610 BLOCK B PO LUNG CENTRE | 11 WANG CHIU RD KOWLOON BAY | KOWLOON, | HONG KONG |
| 011007P001-1552A-032 | UNIVERSITY OF ARKANSAS - FAYETTEVILLE | PAMELA D STYLES | | 305 ADMINISTRATION BLDG | 1 UNIVERSITY OF ARKANSAS | FAYETTEVILLE, AR 72701-1201 | |
| 011008P001-1552A-032 | UNLIMITED CONFERENCING | AMY KIM | | 591 REDWOOD HWY STE 5275 | | MILL VALLEY, CA 94941 | |
| 011009P001-1552A-032 | UNLOQ | JENNIFER JOHNSGOOD | | 8954 RIO SAN DIEGO STE 102 | | SAN DIEGO, CA 92108 | |
| 011600P001-1552A-032 | UPS | ALLEN POPE | | PO BOX 650116 | | DALLAS, TX 75265-0116 | |
| 003144P001-1552A-032 | UPS CORPORATE CREDIT | DANIEL GUSTAVO GIRALDO MARIN | | PO BOX 312 | | SCRANTON, PA 18501 | |

# Carismatic Brands, LLC, et al.
## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 011012P001-1552A-032 | UPS EXPEDITED MAIL SVC INC | TATJYANA ALLEN | DBA UPS MAIL INNOVATIONS | 28013 NETWORK PL | | CHICAGO, IL 60673-1280 | |
| 005707P001-1552A-032 | UPS MAIL INNOVATIONS | UPS/ UPS SCS CHICAGO | | 28013 NETWORK PL | | CHICAGO, IL 60673-1280 | |
| 002919P001-1552A-032 | UPS SUPPLY CHAIN SOLUTIONS INC | | | 28013 NETWORK PL | | CHICAGO, IL 60673-1280 | |
| 011014P001-1552A-032 | URBAN ATTITUDES LLC | DAISY | | 212 W 35TH ST 13TH FL | ATTN: DAISY/AP | NEW YORK, NY 10001-2508 | |
| 006481P001-1552A-032 | URBAN EXPOSITIONS LLC | CASSANDRA DELEO | | 35 NUTMEG DR STE 125 | | TRUMBULL, CT 06611 | |
| 005710P001-1552A-032 | URBAN PALATE LLC | SAL MONTANTE | DBA CITY KITCHEN | 670 S SANTE FE AVE | | LOS ANGELES, CA 90021 | |
| 011015P001-1552A-032 | URBAN PALATE LLC | SAL MONTANTE | DBA CITY KITCHEN | 670 S SANTA FE AVE | | LOS ANGELES, CA 90021 | |
| 007623P001-1552A-032 | URMI GARMENTS LIMITED | RAFIQUE/ASIF | | 235/B TEJGAON INDUSTRIAL AREA | | DHAKA,  1208 | BANGLADESH |
| 003206P001-1552A-032 | US BANK | ANI JINIAN | | 21700 OXNARD ST STE 120 | | WOODLAND HILLS, CA 91367 | |
| 003852P004-1552A-032 | US BANK EQUIPMENT FINANCE | AKA US BANK NA | JEFFREY LOTHERT | 1310 MADRID ST | | MARSHALL, MN 56258-4002 | |
| 002630P001-1552A-032 | US DRUG AND DEVICE REGISTER INC | MIKE KOZIN | | 28150 N ALMA SCHOOL PKWY STE #103-443 | | SCOTTSDALE, AZ 85262 | |
| 005715P001-1552A-032 | US POSTAL SVC | BEENA GEORGE | US POSTAL SVC USPSEPS | 951 W BETHEL RD | | COPPELL, TX 75099-0001 | |
| 011022P001-1552A-032 | US SECURITY ASSOCIATES INC | PAM JENNINGS | | 800 W AIRPORT FWY STE 230 | | IRVING, TX 75062 | |
| 011023P001-1552A-032 | US SILK INC | SHIRLEY LEE | | 1375 BROADWAY STE 1402 | | NEW YORK, NY 10018 | |
| 011024P001-1552A-032 | USE NATAL1 | CHARTER SCHOOLS | | 1277 UNIVERSITY OF OREGON | | EUGENE, OR 97403-1277 | |
| 011025P001-1552A-032 | USEDPHONESCOM | BARI SCHMIDT | | 1720 N VOYAGER AVE STE A | | SIMI VALLEY, CA 93063 | |
| 005718P001-1552A-032 | USI INSURANCE SVC LLC | MARLO REININGER | USI INSURANCE SVC | LICENSE # 1911 | | VIRGINIA BEACH, VA 23466 | |
| 007223P001-1552A-032 | USLC DE NICARAGUA | LESTER RAMIREZ PEREZ | | ZONA FRANCA INDEX | | MANAGUA, | NICARAGUA |
| 001272P001-1552A-032 | UTAH ATTORNEY GENERAL | SEAN D REYES | | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | SALT LAKE CITY, UT 84114-2320 | |
| 000950P001-1552A-032 | UTAH DEPT OF ENVIRONMENTAL QUALITY | | | PO BOX 144810 | | SALT LAKE CITY, UT 84114-4810 | |
| 001094P001-1552A-032 | UTAH LABOR COMMISSION | COMMISSIONER | | 160 E 300 S | STE 300 | SALT LAKE CITY, UT 84114 | |
| 001398P001-1552A-032 | UTAH TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | | 168 N 1950 W | STE 102 | SALT LAKE CITY, UT 84116 | |
| 005920P001-1552A-032 | UZDAVINIS*ANN LESLIE | ANNIE UZDAVINIS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007598P001-1552A-032 | V W V ENTERPRISES (FIRST COST) | BOB MORRIS | V W V ENTERPRISES (USD) | 2211 DUNWIN DR | | MISSISSAUGA, ON L5L1X1 | CANADA |
| 007599P001-1552A-032 | V W V ENTERPRISES (LANDED) | BOB MORRIS | V W V ENTERPRISES | 2211 DUNWIN DR | | MISSISSAUGA, ON L5L1X1 | CANADA |
| 002631P001-1552A-032 | V W V ENTERPRISES FIRST COST | BOB MORRIS | | 2211 DUNWIN DR | | MISSISSAUGA, ON L5L1X1 | CANADA |
| 002632P001-1552A-032 | V W V ENTERPRISES LANDED | BOB MORRIS | | 2211 DUNWIN DR | | MISSISSAUGA, ON L5L1X1 | CANADA |
| 013020P002-1552A-032 | VA- COMMONWEALTH OF VIRGINIA | DEPT OF TAXATION | HARRIS AND HARRIS LTD | PO BOX 2156 | | RICHMOND, VA 23218 | |
| 003436P001-1552A-032 | VALDEZ*HEDIEH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010709P001-1552A-032 | VALENTIN*TATIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010661P001-1552A-032 | VALERO*SUSAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003341P001-1552A-032 | VALLES*CHRIS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012593P001-1552A-032 | VALOR MEDIA CONCEPTS, INC | TINA MCNAIR | | PO BOX 36577 | | BIRMINGHAM, AL 35236 | |
| 003540P001-1552A-032 | VALVANO*KRISTIN | DBA GREY STREET LLC | | 4770 TUSCAN LOON DR | | TAMPA, FL 33619 | |
| 006170P001-1552A-032 | VALVANO*KRISTIN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009126P001-1552A-032 | VAN DER MEULEN*ISAAK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003373P001-1552A-032 | VAN*DAVID | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011049P001-1552A-032 | VANGUARD PACKAGING INC | ANNETTE BENNETT | VANGUARD DISPLAY AND PACKAGING | 8690 NE UNDERGROUND DR | | KANSAS CITY, MO 64161-9776 | |
| 006371P001-1552A-032 | VANKOVA*SIMONA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003731P001-1552A-032 | VARADHARAJ*SRINIVASAN | SRINI VARADHARAJ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006096P001-1552A-032 | VARGHESE*JAISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003842P001-1552A-032 | VARI SALES CORP | DELORES ETHRIDGE | | 1221 S BELTLINE RD #600 | | COPPELL, TX 75019 | |
| 011050P001-1552A-032 | VARIDESK LLC | JEFFERY MCKELLER | | 1221 S BELTLINE RD STE 500 | | COPPELL, TX 75019 | |
| 011051P001-1552A-032 | VARIED DIRECTIONS INC | DAVID HOFFMAN | | 318 LAURENT ST | | SANTA CRUZ, CA 95060 | |
| 005724P001-1552A-032 | VARTEST LABORATORIES | LIZA LOPEZ | | 19 W 36TH ST | 10TH FL | NEW YORK, NY 10018 | |
| 006329P001-1552A-032 | VASIL J*ROSE M | ROSE VASILJ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003416P001-1552A-032 | VAZQUEZ*GABRIELA MEDINA | GABRIELA MEDINA VÁZQUEZ | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006288P001-1552A-032 | VAZQUEZ*PAUL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011052P001-1552A-032 | VE MODEL AND TALENT AGENCY INC | | | 3015 MAIN ST STE 460 | | SANTA MONICA, CA 90405 | |
| 005919P001-1552A-032 | VECCHIONE*ANE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009242P001-1552A-032 | VEGA*KARINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003394P001-1552A-032 | VELASCO*ELIAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003843P001-1552A-032 | VELOCITY LEADERSHIP | KELLY CASTOR | | 1501 SAINSBURY DR | | MIDLOTHIAN, VA 23113 | |

# Charismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012835P001-1552A-032 | VENDING ONE INC | MARY HILL | | PO BOX 8387 | | VAN NUYS, CA 91409 | |
| 003743P001-1552A-032 | VERA*TARA M | DBA TVPR | | 514 TEAL PLZ | | SECAUCUS, NJ 07094 | |
| 006048P001-1552A-032 | VERES*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006047P001-1552A-032 | VERES*ERIC | | DBA JERSEY DEVIL MARKETING LLC | 34 ARNOLD LN | | ROBBINSVILLE, NJ 08691 | |
| 002829P001-1552A-032 | VERIDIAN HEALTHCARE LLC | JENNIFER FREESE | | 1175 LAKESIDE DR | | GURNEE, IL 60031 | |
| 005727P001-1552A-032 | VERITEXT LLC | | | 290 W MOUNT PLEASANT AVE STE 3200 | | LIVINGSTON, NJ 07039 | |
| 011705P001-1552A-032 | VERIZON WIRELESS | CHRISTINA SKEELS | | PO BOX 9622 | | MISSION HILLS, CA 91346-9622 | |
| 001273P001-1552A-032 | VERMONT ATTORNEY GENERAL | CHARITY R CLARK | | PAVILLION OFFICE BLDG | 109 STATE ST | MONTPELIER, VT 05609-1001 | |
| 012965P001-1552A-032 | VERNE ET CLET/COFACREDIT | COFA CREDIT | | TOUR FACTO | LA DEFENSE CEDEX | PARIS, 92988 | FRANCE |
| 011060P001-1552A-032 | VERONICA GRANADO | DBA HOBOBUG STUDIOS | | 5565 WAYMAN ST | | RIVERSIDE, CA 92504 | |
| 011063P001-1552A-032 | VERSATILE RACK CO | JOHN CARDENAS | | 5232 ALCOA AVE | | VERNON, CA 90058 | |
| 002689P001-1552A-032 | VERTEX INC | | AMYDANIELSVERTEXINCCOM | 2301 RENAISSANCE BLVD 4TH FL | | KING OF PRUSSIA, PA 19406 | |
| 011278P001-1552A-032 | VESTAGEN PROTECTIVE TECHNOLOGIES INC | OLGLETREE DEAKINS NASH SMOAK AND STEWART PC | JACK S SHOLKOFF | 400 SOUTH HOPE ST | STE 1200 | LOS ANGELES, CA 90071 | |
| 012838P001-1552A-032 | VF IMAGEWEAR, INC | VICKY MAHLING | | PO BOX 840479 | | DALLAS, TX 75284-0479 | |
| 011496P001-1552A-032 | VGM GROUP | ACCOUNTS RECEIVABLE | TRACY RYAN | PO BOX 2817 | | WATERLOO, IA 50704 | |
| 007340P001-1552A-032 | VIALEGENO DISEGNI | | | VIA REGINA 17 | | COMO CO, 22100 | ITALY |
| 005731P001-1552A-032 | VIBATORIUM LLC | DORIAN CROZIER | | 512 TROTTERS PL | | FRANKLIN, TN 37067 | |
| 003576P001-1552A-032 | VICENCIO-GARAYGAY*LIZA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007410P001-1552A-032 | VICO CORP LTD | MS LESLEY | HANG SENG BANK | 168 HING FONG RD | | KWAI CHUNG, | HONG KONG |
| 007411P001-1552A-032 | VIETHUNG JOINT STOCK CO | JOSEPH CHEE VJ - VIETHUNG JOINT STOCK CO | MANSION ENTERPRISES LIMITED | 8F FORD GLORY PLZ 3739 WING | HONG ST CHEUNG SHA WAN | KOWLOON, | HONG KONG |
| 006078P001-1552A-032 | VILCARROMERO*GLORIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008986P001-1552A-032 | VILLARREAL*GEORGINA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003752P001-1552A-032 | VILLARREAL*THOMAS | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005803P001-1552A-032 | VIRGIN GALACTIC HOLDINGS INC | PRESIDENT | | 1700 FLIGHT WAY | 3RD FLOOR | TUSTIN, CA 92782 | |
| 001400P001-1552A-032 | VIRGINIA DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | 101 NORTH 14TH ST | | RICHMOND, VA 23219 | |
| 011080P001-1552A-032 | VISION CRITICAL COMMUNICATIONS | MATT TUDOR | | 505 5TH AVE 18TH FL | | NEW YORK, NY 10017 | |
| 011081P001-1552A-032 | VISION ENVELOPE AND PRINTING CO INC | JOHN MAGNO | | 13707 SOUTH FIGUEROA ST | | LOS ANGELES, CA 90061 | |
| 012370P001-1552A-032 | VISIONARY MEDIA INC | DBA CREATIVO | DAN NAZARIO | PO BOX 090360 | | BROOKLYN, NY 11209 | |
| 003155P001-1552A-032 | VISITURE LLC | NOW WPROMOTE LLC | | PO BOX 98 | | CHARLESTON, SC 29402 | |
| 012930P001-1552A-032 | VISITURE, LLC SEE WPRLL1NEW CO | VISITURE LLC | ALISON EATON | PO BOX 98 | | CHARLESTON, SC 29402 | |
| 003007P002-1552A-032 | VIVEN HEALTH | THOMAS AHRENS | | 7006 WOODBRIDGE CREEK CT | | SAINT LOUIS, MO 63129 | |
| 012488P001-1552A-032 | VIZANT TECHNOLOGIES, LLC | DAVID JABLONSKI | | PO BOX 1841 | | BLUE BELL, PA 19422-0470 | |
| 011087P001-1552A-032 | VIZION LOGISTICS LLC | MARGARET WONG | | 300 N SEPULVEDA BLVD | STE # 1068 | EL SEGUNDO, CA 90245 | |
| 011088P001-1552A-032 | VMC LANDSCAPE SVC LP | DAVE MCCAMPBELL | | 2433 MERRELL RD | | DALLAS, TX 75229-4516 | |
| 011090P001-1552A-032 | VOILA GALLERY | KATRIEN VAN DER SCHUEREN | DBA VOILA! CREATIVE STUDIO | 749 N LA BREA | | LOS ANGELES, CA 90038 | |
| 011616P001-1552A-032 | VOLT MANAGEMENT CORP | GIGI GARCIA | | PO BOX 679307 | | DALLAS, TX 75267-9307 | |
| 005735P001-1552A-032 | VON BRIESEN AND ROPER SC | MARY LUEDTKE | | 411 E WISCONSIN AVE STE 1000 | | MILWAUKEE, WI 53202 | |
| 003844P001-1552A-032 | VON BRIESEN AND ROPER SC | MARY LUEDTKE | | 411 E WISCONSIN AVE STE 1000 | | MILWAUKEE, WI 53220 | |
| 009435P001-1552A-032 | VONRHEIN*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011095P001-1552A-032 | VORTEX INDUSTRIES INC | ANITA SOLANO | GRAPHEEX INC | 1801 W OLYMPIC BLVD FILE 1095 | | PASADENA, CA 91199-1095 | |
| 005737P001-1552A-032 | VORYS SATER SEYMOUR AND PEASE LLP | CASH APPS DEPT | | 52 EAST GAY ST | | COLUMBUS, OH 43215 | |
| 003423P001-1552A-032 | VOYLES*GRACE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005807P001-1552A-032 | VRANKEN*JACK VAN | JACK VAN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003439P001-1552A-032 | VU*HOLLY A | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007101P001-1552A-032 | VWM ANALYTICS LLC | URSULA D WALKER | | 445 S FIGUEROA ST STE 3700 | | LOS ANGELES, CA 90071-1641 | |
| 011099P001-1552A-032 | W ALLEN CLARK | | | 14631 ADGERS WHARF | | CHESTERFIELD, MO 63017 | |
| 011098P001-1552A-032 | W AND H SYSTEMS INC | ANGELA CANDELA | DBA DMW AND H | 253 PASSAIC AVE | | FAIRFIELD, NJ 07004 | |
| 005738P001-1552A-032 | W B MASON CO INC | AR SUPPORT | | 59 CENTRE ST | | BROCKTON, MA 02303 | |
| 004041P001-1552A-032 | WAI SHING PLASTIC PRODUCTS LTD | SHERRIFF YAU | | 32 LAM HING ST | | KOWLOON BAY, | HONG KONG |
| 005741P001-1552A-032 | WAKEFIELD DESIGN STUDIO LLC | PETE WAKEFIELD | | 239 E MURIEL ST | | ORLANDO, FL 32806 | |
| 011105P001-1552A-032 | WAL-MART FACTORY CERTIFICATION PROGRAM | LORRAINE FOX | | 702 SW 8TH ST | | BENTONVILLE, AR 72715 | |
| 003769P001-1552A-032 | WALKER*VAUGHN | | | ADDRESS INTENTIONALLY OMITTED | | | |

Careismatic Brands, LLC, et al.

Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005744P001-1552A-032 | WALLFLOWER MANAGEMENT LLC | VERONICA BERNAL | | 3809 PARRY AVE | #105 | DALLAS, TX 75226 | |
| 005745P001-1552A-032 | WALMART INC | | | 702 SW 8TH ST | | BENTONVILLE, AR 72716 | |
| 011111P001-1552A-032 | WANDALA CRAIG | DBA NZURI ESSENCE | | 37415 PIPPIN PL | | PALMDALE, CA 93551 | |
| 003510P001-1552A-032 | WANDERSCHEID*KATHERINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003611P001-1552A-032 | WANG*MELANIE JIA SHIUAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003367P001-1552A-032 | WARD*DANIELLE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003734P001-1552A-032 | WARDEN*STEPHANIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003846P001-1552A-032 | WARNER BROS CONSUMER PRODUCTS INC | KALIEY CLINTON | | 131 S DEARBORN 6TH FL | | CHICAGO, IL 60603 | |
| 011117P001-1552A-032 | WARNER BROS CONSUMER PRODUCTS INC | TERRI L CHAPMAN | | 4000 WARNER BLVD | | BURBANK, CA 91522 | |
| 007048P001-1552A-032 | WARNER BROS CONSUMER PRODUCTS INC | KALIEV CLINTON | | 131 S DEARBORN 6TH FL | | CHICAGO, IL 60603 | |
| 005869P001-1552A-032 | WARREN*TIFFANY EVERETT | TIFFANY EVERETT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003463P001-1552A-032 | WASSERMAN*JEFFREY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012682P001-1552A-032 | WASTE OF CALIFORNIA, INC | DBA WASTE MANAGEMENT | ARIELLE BERNARD | PO BOX 541065 | | LOS ANGELES, CA 90054-1065 | |
| 011662P001-1552A-032 | WATERLOGIC AMERICAS LLC | DBA WATERLOGIC  INC | DEZANII LEWIS | PO BOX 829669 | | PHILADELPHIA, PA 19182-9669 | |
| 009302P001-1552A-032 | WATERMAN*LACEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008749P002-1552A-032 | WATSON*ELIZABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009171P001-1552A-032 | WATTLES*JENNIFER ANN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003748P001-1552A-032 | WAVRA*THERESA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012383P001-1552A-032 | WAYNE CONTRACTING, LLC | BRAD BURNS | | PO BOX 102 | | BALLWIN, MO 63022 | |
| 012466P001-1552A-032 | WAYTEK, INC | MICHAELYN EPPLEY-A/R | | PO BOX 1437 | | VOORHEES, NJ 08043 | |
| 012476P001-1552A-032 | WEALTH, INC | BERRY SAMS-625-DICKIES | | PO BOX 162 | | MANNING, SC 29102 | |
| 003759P001-1552A-032 | WEAVER*TODD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011128P001-1552A-032 | WEB MAILING LISTS | KEVIN CORSEY | | CONCOURSE LEVEL COURIER RECEPTION | 14800 FRYE RD 2ND FL | FORT WORTH, TX 76155 | |
| 009563P001-1552A-032 | WEBB*MICHAEL T | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005748P001-1552A-032 | WEBER SHANDWICK WORLDWIDE | ANIURKA CAMACHO | | 909 THIRD AVE | | NEW YORK, NY 10022 | |
| 009513P001-1552A-032 | WEBSTER*MEGHAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012953P001-1552A-032 | WEBTREKK GMBH | DANIEL THOMAS | | ROBERT KOCH PLATZ 4 | | BERLIN,  10115 | GERMANY |
| 006289P001-1552A-032 | WEI*PAUL | DBA/MAGIC SHOWS AND ENTERTAINMENT | | 214 N LINCOLN C | | MONTEREY PARK, CA 91754 | |
| 011132P001-1552A-032 | WEIDER GLOBAL NUTRITION LLC | REBEL JOHNSON | | 2212 E WILLIAMS FIELD RD STE 230 | | GILBERT, AZ 85295 | |
| 012920P001-1552A-032 | WEIGHT WATCHERS NORTH AMERICA, INC | WEIGHT WATCHERS NORTH AMERICA INC | | PO BOX 958977 | | ST LOUIS, MO 63195-8977 | |
| 011706P001-1552A-032 | WEIL, GOTSHAL AND MANGES LLP | ACCOUNTS RECEIVABLE | | PO BOX 9640 | | UNIONDALE, NY 11555-0280 | |
| 007542P001-1552A-032 | WEILDON INTERNATIONAL TRADING LIMITED | MICHAEL HU | | UNIT 9002 HUIFU CTR | 129 WUXING RD E-COMMERCE PIONEER PK | JINJIANG, FUJIAN,  362200 | CHINA |
| 002633P001-1552A-032 | WEILDON INTERNATIONAL TRADING LIMITED | MICHAEL HU | | UNIT 9002 HUIFU CENTER | 129 WUXING ROAD E-COMMERCE PIONEER PARK | JINJIANG, FUJIAN, | CHINA |
| 002774P001-1552A-032 | WELCH ALLYN INC | JOLYNNMORROWHILLROMCOM | | PO BOX 73040 | | CHICAGO, IL 60673 | |
| 011134P001-1552A-032 | WELDED FIXTURES | JEN FRANKLIN | | 8155 BYRON RD | | WHITTIER, CA 90606 | |
| 011135P001-1552A-032 | WELDED FIXTURES ALASKA LLC | JEN FRANKLIN | | 8155 BYRON RD | | WHITTIER, CA 90606 | |
| 003203P001-1552A-032 | WELLS FARGO | JENNIFER CLOSS | | 190 RIVER RD 1ST FL | | SUMMIT, NJ 07901 | |
| 002460P001-1552A-032 | WENNERS*DIANA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 010177P001-1552A-032 | WENZ*RICHARD E | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007543P001-1552A-032 | WENZHOU HEZHONG GARMENT | MAO JIN LEI | ACCESSORIAL MATERIAL CO LTD | COMMERCE CITY OF SOUTHERN RAILWAY STATION | | WENZHOU CITY ZHE,  325000 | CHINA |
| 007545P001-1552A-032 | WENZHOU JINZHOU GROUP FOREIGN TRADE IND | MAO JIN LEI | TRADE INDUSTRIES CO LTD | WENZHOU RD | | WENZHOU, | CHINA |
| 005912P001-1552A-032 | WERBLIN*ANDREA | ANDREA WEBLIN | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011140P001-1552A-032 | WERNER ENTERPRISES INC | RONNA LINDEE | | 39357 TREASURY CTR | | CHICAGO, IL 60694-9300 | |
| 005751P001-1552A-032 | WESLEY ENTERPRISES INC | THERESA BUSCHHORN | DBA PINPOINT INTERNATIONAL | 6610 BAUMGARTNER CROSSING | | SAINT LOUIS, MO 63129 | |
| 011149P001-1552A-032 | WEST VALLEY BOYS AND GIRLS CLUB | JAN SOBEL | | 7245 REMMET AVE | | CANOGA PARK, CA 91303 | |
| 005151P001-1552A-032 | WEST*MEGAN LEONHARD | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003684P001-1552A-032 | WEST*RAVEN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006253P001-1552A-032 | WESTERHOLM*MIKAELA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007600P001-1552A-032 | WESTERN DRUG DISTRIBUTION CENTER | KERRY HEISE | | 17611-109 A AVE | | EDMONTON, AB T5S2W4 | CANADA |
| 005753P001-1552A-032 | WESTERN OVERSEAS CORP | TING YIN | | 10731-B WALKER ST | | CYPRESS, CA 90630 | |

# Caresmatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005754P001-1552A-032 | WESTIN CHICAGO RIVER NORTH | SHERI RINEHART | | 320 N DEARBORN ST | | CHICAGO, IL 60654 | |
| 005755P001-1552A-032 | WESTOFUS INC | TODD STEWARDSON | | 9000 CROW CANYON RD | STE S157 | DANVILLE, CA 94506 | |
| 011157P001-1552A-032 | WESTROCK CP LLC | LORIE LEIGH BLASA | | 504 THRASHER ST | | NORCROSS, GA 30071 | |
| 005944P001-1552A-032 | WEYDEVELDT*BERNARD VAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011158P001-1552A-032 | WHATEVER CO INC | SANDRA CHAVEZ | WA - WHATEVER CO | 9400 LURLINE AVE C2 | | CHATSWORTH, CA 91311 | |
| 011159P001-1552A-032 | WHIMSICAL WATCHES INC | ROBERT M WINENGER | WH - WHIMSICAL WATCHES INC | 5975 SHILOH RD STE 107 | | ALPHARETTA, GA 30005 | |
| 011179P001-1552A-032 | WHIRITY*WILLIAM | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007178P001-1552A-032 | WHISTON AND WRIGHT | PRITI SOLANKI | | 1-4 WARPLE WAY | | LONDON,  W3 0RG | UNITED KINGDOM |
| 011160P001-1552A-032 | WHITE AND CASE LLP | JAMES STONE | | 23802 NETWORK PL | | CHICAGO, IL 60673-1238 | |
| 011161P001-1552A-032 | WHITE CROSS PRODUCTIONS | JOM JORDAN | | 3790 PRADO DE ORO | | CALABASAS, CA 91302 | |
| 011162P001-1552A-032 | WHITE LEGACY PROPERTIES | KASEY CORNWELL | DBA JW MARRIOTT INDIANAPOLIS | 62960 COLLECTION DR | ACCT 2554-50-1170 | CHICAGO, IL 60693-0960 | |
| 002754P001-1552A-032 | WHITE SWAN / ENCOMPASS GROUP LLC | RYAN BLAIR | | DEPT 40254 | PO BOX 2153 | BIRMINGHAM, AL 35287 | |
| 003573P001-1552A-032 | WHITLOCK*LINDSEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011165P001-1552A-032 | WHITNEYCO INC | BILL WHITNEY | | 587 BENJAMIN WAY | | LEWISVILLE, TX 75057-2657 | |
| 011167P001-1552A-032 | WHOOPLA INC | JOHN VO | YI  WHOOPLA INC | 5748 BABBITT AVE | | ENCINO, CA 91316 | |
| 003310P001-1552A-032 | WICKETT*BRIAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011684P001-1552A-032 | WIDEN ENTERPRISES, INC | WIDEN ENTERPRISES | MICHAEL KIESLER | PO BOX 8801 | | CAROL STREAM, IL 60197-8801 | |
| 006240P001-1552A-032 | WIDENER*MICHAEL | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003904P001-1552A-032 | WIDEPLUS INTERNATIONAL CO LTD | IVAN LU | | 7F NO 65710 | CHUNG CHENG RD HSIN CHUANG AREA | NEW TAIPEI CITY,  24257 | TAIWAN |
| 011169P001-1552A-032 | WIDGIX LLC SEE ALCLL1 | PAUL HAVERSTICK | DBA SURVEYGIZMO | 4888 PEARL E CIR STE 300W | | BOULDER, CO 80301-2497 | |
| 002846P001-1552A-032 | WIENER*CARRIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005759P001-1552A-032 | WIGGIN AND DANA LLP | HILLARY JENNINGS | | 265 CHURCH ST | | NEW HAVEN, CT 06510 | |
| 011548P001-1552A-032 | WILCOM AMERICA | THERESA PIERRE | | PO BOX 4565 | | DALTON, GA 30719 | |
| 003597P001-1552A-032 | WILCOXSON*MARK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 009681P001-1552A-032 | WILDING*NAOMI DELUCE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005034P001-1552A-032 | WILDS*KRISTA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005760P001-1552A-032 | WILHELMINA INTERNATIONAL INC | ANA VASQUEZ | | 192 LEXINGTON AVE | 15TH FL | NEW YORK, NY 10016 | |
| 005761P001-1552A-032 | WILHELMINA WEST INC | EVELISSE | | 300 PK AVE SOUTH | | NEW YORK, NY 10010 | |
| 011181P001-1552A-032 | WILLIAMS RECORDS MANAGEMENT | SHERRY COWAN | | 1925 E VERNON AVE | | LOS ANGELES, CA 90058 | |
| 007760P001-1552A-032 | WILLIAMS*ALLISON | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003311P001-1552A-032 | WILLIAMS*BRIGITTE M | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007179P001-1552A-032 | WILLIAMSON DICKIE EUROPE LIMITED | KATE HAYES | | WESTFIELD INDUSTRIAL ESTATE MIDSOMER NORTON | | RADSTOCK, | UNITED KINGDOM |
| 007198P001-1552A-032 | WILLIAMSON-DICKIE MFG CO | LIESBETH PEETERS | WILLIAMSONDICKIE MFG CO | VF IMAGEWEAR CH HOLDINGS GMBH | BNP PARIBAS SUISSE SA PL DE HOLLANDE 2 | GENEVE,  1211 | SWITZERLAND |
| 007053P001-1552A-032 | WILLIAMSONDICKIE CANADA CO | DOUG WARRINGTON | | 6711 MISSISSAUGA RD STE 600 | | MISSISSAUGA, ON L5N2W3 | CANADA |
| 011182P001-1552A-032 | WILLIAMSONDICKIE MFG CO | BILL JURCHISIN | | 509 W VICKERY BLVD | | FORT WORTH, TX 76104 | |
| 003853P001-1552A-032 | WILLIS TOWERS WATSON NORTHEAST INC | DEBBIE CRUTCHFIELD | | 801 S FIGUEROA ST STE 800 | | NEW YORK, NY 10249-4557 | |
| 007455P001-1552A-032 | WILSON AND ASSOCIATES SAS | MICHAEL A WISON | ART ADVISORY SVC | 12 PL HENRI BERGSON | | PARIS,  75008 | FRANCE |
| 011274P001-1552A-032 | WILSON M BECK INSURANCE SVC | | | #350 4396 W SAANICH RD | | VICTORIA, BC V8Z3E9 | CANADA |
| 004176P001-1552A-032 | WILSON M BECK INSURANCE SVC | JAMES CLAPP | | #350 - 4396 W SAANICH RD | | VICTORIA, BC V8Z3E9 | CANADA |
| 003305P001-1552A-032 | WILSON*BRIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003304P001-1552A-032 | WILSON*BRIA ALEXIA | BRIA WILSON | | ADDRESS INTENTIONALLY OMITTED | | | |
| 006082P001-1552A-032 | WILSON*HAILEY | DBA ABBOTT'S PHOTOGRAPHY | | 10630 SW CAIN FORTNER RD | | KINARD, FL 32449 | |
| 006100P001-1552A-032 | WIMBERG  JR*JAMES G | JAMES WIMBERG | DBA JAMES WIMBERG PHOTOGRAPHY | 2401 GRAND SUMMIT RD | | TORRANCE, CA 90505 | |
| 007412P001-1552A-032 | WING FUNG INDUSTRIAL (HONG KONG) LTD | DAISY YEUNG | WING FUNG INDUSTRIAL(HONG KONG) LIMITED | STUCHING MANSTRONS 201-207 YU CHAU ST | | SHAM SHU PO KLN, | HONG KONG |
| 007414P001-1552A-032 | WINNER BRIGHTER LIMITED | DANIEL CHIU | | 72 NATHAN RD | 702 CHEONG HING BLDG RM 702 | T.S.T. KOWLOON, | HONG KONG |
| 007624P001-1552A-032 | WINNERS CREATIONS LTD | S O FARUQUE | | RD #11A (OLD #21) DHANMONDI R/A | | DHAKA,  1209 | BANGLADESH |
| 011187P001-1552A-032 | WINNERS TRADING CO | ASHRAF | | 25876 THE OLD RD | PMB 218 | STEVENSON RANCH, CA 91381 | |
| 005767P001-1552A-032 | WINSTON RETAIL SOLUTIONS LLC | TATIANA KOSIUBA | | 22 W 38TH ST 12TH FL | | NEW YORK, NY 10018 | |
| 005768P001-1552A-032 | WIS INTERNATIONAL | MARK HOCTER | | 9265 SKY PK CT | STE 100 | SAN DIEGO, CA 92123 | |
| 001403P001-1552A-032 | WISCONSIN STATE TREASURER | UNCLAIMED PROPERTY UNIT | | PO BOX 8982 | | MADISON, WI 53708-8982 | |

# Caraismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 012608P001-1552A-032 | WIXCOM LTD | ONLINE | | PO BOX 40190 | | SAN FRANCISCO, CA 94140-0190 | |
| 003497P001-1552A-032 | WOLF*JULIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002634P001-1552A-032 | WOLFHOUND INTERACTIVE INC | BRIAN LEWIS | | 16918 VASQUEZ WAY | UNIT 74 | SAN DIEGO, CA 92127 | |
| 011196P001-1552A-032 | WOLFSON KNITTING MILLS INC | STEPHANIE/ANNETTE | | 2124 SACRAMENTO ST | | LOS ANGELES, CA 90021 | |
| 008742P001-1552A-032 | WOLLENZIN*ELISABETH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005770P001-1552A-032 | WOLTERS KLUWER HEALTH INC | KERRY COYLE | | TWO COMMERCE SQUARE | 2001 MARKET ST | PHILADELPHIA, PA 19103 | |
| 007416P001-1552A-032 | WONDER IDEA TECHNOLOGY LTD | FLIPHTML5 ONLINE SVC | | 18 JAVA RD NORTH PT | | NORTH POINT, | HONG KONG |
| 006224P001-1552A-032 | WONG*MELISSA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011188P001-1552A-032 | WONG*WINNIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003263P001-1552A-032 | WOODARD*AMY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003765P001-1552A-032 | WOODEN*TRACEY LYNNE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003241P001-1552A-032 | WOODS*ALEXANDER | | DBA CABLE MANAGEMENT DIGITAL LLC | 2080 EMPIRE AVE # 1030 | | BURBANK, CA 91504 | |
| 005897P001-1552A-032 | WOODS*ALEXANDER | ALEX WOODS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003284P001-1552A-032 | WOODS*AVERY | MS AVERY WOODS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011199P001-1552A-032 | WOOLWORKS INTERNATIONAL | PASCALE BERTRAND | | 69 CALHOUN DR | | GREENWICH, CT 06831 | |
| 003285P001-1552A-032 | WOOTEN*AVERY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005773P001-1552A-032 | WORKDAY INC | | | 6110 STONERIDGE MALL RD | | PLEASANTON, CA 94588 | |
| 011200P001-1552A-032 | WORKHORSE PRODUCTION SVC INC | VICTORIA ALEXANDER | | 6442 SANTA MONICA BLVD #202 | | LOS ANGELES, CA 90038-1530 | |
| 011201P001-1552A-032 | WORKHORSE PRODUCTIONS INC | VICTORIA ALEXANDER | DBA THE STUDIO | 6442 SANTA MONICA BLVD #202 | | LOS ANGELES, CA 90038-1530 | |
| 011202P001-1552A-032 | WORLD 50 INC | STEPHANIE SMITH | | 3525 PIEDMONT RD NE | BLDG 7 STE 600 | ATLANTA, GA 30305 | |
| 011205P001-1552A-032 | WORLD LINK TRANSPORT GROUP | JESSIE PASCUA | | 24328 S VERMONT AVE STE 235 | | HARBOR CITY, CA 90710 | |
| 004060P001-1552A-032 | WORLD TRADING COMPANY-EGYPT | WAEL ABDRABOU | | 2 WADY ELNILE | | MOHANDESEEN, GIZA, | EGYPT |
| 004059P001-1552A-032 | WORLD TRADING COMPANY-EGYPT | WAEL ABDRABOU | | 2 WADI ELNILE | MOHANDESSEN | GIZA, | EGYPT |
| 011210P001-1552A-032 | WORLDWIDE BUSINESS SOURCES INC | VINAY BAGLA | | 380 MAIN ST | | RIDGEFIELD PARK, NJ 07660 | |
| 011212P001-1552A-032 | WORLDWIDE SOURCING SOLUTIONS INC | TERERANCE MCDERMOTT | | 15024 COLLECTIONS CTR DR | | CHICAGO, IL 60693 | |
| 002635P001-1552A-032 | WPROMOTE LLC | ANDREA PANGINABAN | | PO BOX 741315 | | LOS ANGELES, CA 90074-1315 | |
| 002790P001-1552A-032 | WPROMOTE LLC | FORMERLY VISITURE | | PO BOX 741315 | | LOS ANGELES, CA 90074-1315 | |
| 011636P001-1552A-032 | WPROMOTE, LLC | WPROMOTE LLC | ANDREA PANGANIBAN | PO BOX 741315 | | LOS ANGELES, CA 90074-1315 | |
| 003315P001-1552A-032 | WRIGHT*BRYAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008678P001-1552A-032 | WRIGHT*DUSTIN SKYLAR | DUSTIN WRIGHT | | ADDRESS INTENTIONALLY OMITTED | | | |
| 008815P001-1552A-032 | WRIGHT*ERIC | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003483P001-1552A-032 | WRIGHT*JORDAN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011220P001-1552A-032 | WTS CORP | MARYANNE THAYER | DBA UNZ AND CO | 333 CEDAR AVE | BLDG B STE 2 | MIDDLESEX, NJ 08846 | |
| 011221P001-1552A-032 | WUNDER MANAGEMENT | SCOTT WHITFIELD | DBA WUNDER INTERNATIONAL LLC | 8335 W SUNSET BLVD | | WEST HOLLYWOOD, CA 90069 | |
| 002702P001-1552A-032 | WUNDERKIND CORP | BYRON BARRETO | FORMERLY BOUNCE EXCHANGE | 285 FULTON ST FL 74 | ONE WORLD TRADE CTR | NEW YORK, NY 10007 | |
| 005775P001-1552A-032 | WUNDERKIND CORP | MARCI OWEN | | 285 FULTON ST 74TH FL | | NEW YORK, NY 10007 | |
| 003524P001-1552A-032 | WUNDSAM*KELLY | DBA WUNDSAM MULTIMEDIA LLC | | 141 S AVE 55 | APT 33 | LOS ANGELES, CA 90042 | |
| 011222P001-1552A-032 | WVE LLC | DAVE SHAH | DBA WVE LABS | 102 OLINDA DR | | BREA, CA 92823 | |
| 005776P001-1552A-032 | WW NORTH AMERICA HOLDINGS INC | MARGARITA PEREZ | DBA WEIGHT WATCHERS NORTH AMERICA INC | 999 STEWART AVE #215 | | BETHPAGE, NY 11714 | |
| 005739P001-1552A-032 | WW ROWLAND TRUCKING CO INC | TANIA BUSHNELL | | 10000 WALLINSVILLE RD | | HOUSTON, TX 77013 | |
| 005777P001-1552A-032 | WYEBOT INC | VANDANA GUPTA | | 2 MOUNT ROYAL AVE STE 310 | | MARLBOROUGH, MA 01752 | |
| 003615P001-1552A-032 | WYLAND*MELVIN E | | DBA LINMEL LLC | 654 HEMLOCK TRL | | CANTON, GA 30114 | |
| 006868P001-1552A-032 | WYMAN-COLLINS*LINDA ELEANORA | LINDA WYMAN-COLLINS | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011671P001-1552A-032 | WYNDHAM JADE LLC | DBA MCI | ALLISON ZIPPERT | PO BOX 841402 | | DALLAS, TX 75284-0907 | |
| 000962P001-1552A-032 | WYOMING DEPT OF ENVIRONMENTAL QUALITY | DEQ HEADQUARTERS | | 200 WEST 17TH ST | | CHEYENNE, WY 82002 | |
| 001164P001-1552A-032 | WYOMING DEPT OF REVENUE | SALES AND USE TAX | | 122 WEST 25TH ST STE E301 | HERSCHLER BLDG EAST | CHEYENNE, WY 82002 | |
| 011223P001-1552A-032 | XACT BUSINESS SOLUTIONS | DAVID NEELY | | 9500 N ROYAL LN STE 150 | | IRVING, TX 75063 | |
| 005778P001-1552A-032 | XACT XPRESSIONS INC | SHANNON WRIGHT | | 13995 DIPLOMAT DR | STE 200 | DALLAS, TX 75234 | |
| 005779P001-1552A-032 | XANDER STAFFING LLC | KENT OWENS | | 8035 E RL THORNTON FWY STE 404 | | DALLAS, TX 75228 | |
| 002636P001-1552A-032 | XIAMEN HEYDAY IMPORT AND EXPORT CO LTD | WU QIUYAN BELINDA | | ZONE Y-12/F NO18 YUNAN 3RD RD | FREE TRADE ZONE | XIAMEN, | CHINA |

# Careismatic Brands, LLC, et al.

## Exhibit Pages

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 004133P001-1552A-032 | XIAMEN HUNG JIN TRADING CO LTD | | | LN OF HONGLIAN EAST SIMING DISTRICT | | XIAMEN, | CHINA |
| 002637P001-1552A-032 | XIELONG FOOTWEAR CO LTD | VICKY LIN | | NO 2288 TIANFEI RD | ZHENHAI ST LICHENG DISTRICT | PUTIAN FUJIAN, 351100 | CHINA |
| 002638P001-1552A-032 | XIEMAO HONG KONG ENTERPRISE | JANICE JANG | DEVELOPMENT LIMITED | UNIT 11102 WOFOO COMMERCIAL BLDG | 576 NATHAN RD | NATHAN, 9990077 | HONG KONG |
| 007417P001-1552A-032 | XIEMAO HONG KONG ENTERPRISE | JANICE JANG | MY - YANGON XIEHUE SHOES INDUSTRY COMPA | UNIT 11102 WOFOO COMMERCIAL BLDG | 576 NATHAN RD | NATHAN, 9990077 | HONG KONG |
| 011225P001-1552A-032 | XPERTES LLC | JAY KULESZA | DBA XPERT EXPOSITION SVC | 3455 W SUNSET RD STE L | | LAS VEGAS, NV 89118 | |
| 011227P001-1552A-032 | XPRESS GLOBAL SYSTEMS LLC | GARY GALLOWAY | | 6137 SHALLOWFORD RD | | CHATTANOOGA, TN 37421 | |
| 005781P001-1552A-032 | XTM PRODUCTION INC | ALY WHITMAN | | 4110 DIVISION PL | APT 6 | LOS ANGELES, CA 90065 | |
| 003667P001-1552A-032 | YANDOC*PATRICK | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003735P001-1552A-032 | YANG*STEVE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 012606P001-1552A-032 | YARRINGTON MILLS CORP | | BUNNY STIMECK | PO BOX 397 | | HATBORO, PA 19040 | |
| 011230P001-1552A-032 | YES GROUP INC | KERI TUCCITO | | 1201 MENDOTA HEIGHTS RD | | MENDOTA HEIGHTS, MN 55120 | |
| 004044P001-1552A-032 | YICK FAT TRADING CO LIMITED | MOK TING SAN | YICK FAT TRADING CO LTD | NO2638 SHA TSUI RD | | TSUEN WAN NT, | HONG KONG |
| 007418P001-1552A-032 | YIUFAT GARMENT LIMITED | IVY LEE | | UNIT A 15F SUNSHINE PLZ | 353 LOCKHART RD | WANCHAI, | HONG KONG |
| 004184P001-1552A-032 | YKK BANGLADESH PTE LTD | | | BAYS EDGE WATER 5TH FL | 12 NORTH AVE GULSHAN 2 | DHAKA 1212, | BANGLADESH |
| 007419P001-1552A-032 | YKK HONG KONG LIMITED | JOE CHAN | | 14TH F TOWER 2 SILVERCORD | 30 CANTON RD TSIM SHA TSUI | KOWLOON, | HONG KONG |
| 007311P001-1552A-032 | YKK KENYA EPZ LTD | HITEN MARU | | REFINERY RD PO BOX 16455 | | CHANGAMWE, MOMBASA, | KENYA |
| 007420P001-1552A-032 | YKK SNAP FASTENERS ASIA LTD | KUEN | | UNIT 23 1F SUN CHEONG INDUSTRIAL | BLDG 24 CHEUNG YEE ST LAI CHI KOK | KOWLOON, | HONG KONG |
| 003873P001-1552A-032 | YKK VIETNAM CO LTD | TRUONG THU THUY TRANG | | INDUSTRIAL PK | | NHON TRACH DISTRICT, | VIETNAM |
| 007601P001-1552A-032 | YORK ALLIANCE INSURANCE BROKERS INC | MIKA TERASAKO | | UNIT 5-50 BUR OAK AVE | | MARKHAM, ON L6C0A2 | CANADA |
| 005784P001-1552A-032 | YOTPO INC | ALAN GRUMBERG | | 400 LAFAYETTE ST 4TH FL | | NEW YORK, NY 10003 | |
| 011237P001-1552A-032 | YOUNG PRESIDENTS ORGANIZATION INC | JILL SNETHEN | | 600 E LAS COLINAS BLVD STE 1000 | | IRVING, TX 75039 | |
| 011238P001-1552A-032 | YOUNG SURVIVAL COALITION | JENNA GLAZER | | 80 BROAD ST STE 1700 | | NEW YORK, NY 10004 | |
| 008643P001-1552A-032 | YOUNG*DONN | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005433P001-1552A-032 | YOUNG*RUTH | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011453P001-1552A-032 | YRC FREIGHT | ROXANE TYLER | | PO BOX 13573 | | NEWARK, NJ 07188 | |
| 012818P001-1552A-032 | YRC, INC | YRC INC | | PO BOX 7914 | | SHAWNEE MISSION, KS 66207 | |
| 003348P001-1552A-032 | YUN'CHRISTY SORA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011243P001-1552A-032 | YUNKER INDUSTRIES INC | MARK EKMAN | YU - YUNKER INDUSTRIES INC | 310 O'CONNOR DR | | ELKHORN, WI 53121 | |
| 011244P001-1552A-032 | YUNSA A S | GUZIN UYSAL | EXSA | 111 W 40TH ST RM 300 | | NEW YORK, NY 10018-2525 | |
| 011245P001-1552A-032 | ZABIN INDUSTRIES INC | AMPY TOLENTINO | ZABIN INDUSTRIES INC | 3957 SOUTH HILL ST | | LOS ANGELES, CA 90037 | |
| 003642P001-1552A-032 | ZAKI*NAHLA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 007996P001-1552A-032 | ZALOKAR*BARBARA LEE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002639P001-1552A-032 | ZAPPOS.COM LLC | JOHNNIE BROCKETT | | 400 E STEWART AVE | | LAS VEGAS, NV 89101 | |
| 009073P001-1552A-032 | ZARRO*HOPE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 002722P001-1552A-032 | ZAVALA*SHELLIE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011702P001-1552A-032 | ZAYO GROUP LLC | CUSTOMER SVC | | PO BOX 952136 | | DALLAS, TX 75395 | |
| 003327P001-1552A-032 | ZELONKA*CAROLINE | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005787P001-1552A-032 | ZENDESK INC | GREG WENHOLD | | 989 MARKET ST STE 300 | | SAN FRANCISCO, CA 94103 | |
| 007421P001-1552A-032 | ZERO TIME PRODUCT DESIGN | HENRY PANG | ZE - ZERO TIME PRODUCT DESIGN INTER LTD | RM 2909 29FL ASIA TADE CTR 79 LEI MUK RD | | KWAI CHUNG, | HONG KONG |
| 011250P001-1552A-032 | ZEROLAG COMMUNICATIONS INC | XAVIER PINCAY | ZEROLAG COMMUNICATIONSINC | 289 S ROBERTSON BLVD #441 | | BEVERLY HILLS, CA 90211 | |
| 011913P001-1552A-032 | ZHANGJIAGANG JIN LING TEXTILES | DANNY | | NO 1 PEOPLE RD HOU CHENG TOWN | | ZHAGJIAGANG CITY, 215631 | CHINA |
| 004135P001-1552A-032 | ZHANGJIAGANG WUHUAN KNITTING TECH CO | HUANGYAN | ZHANGJIAGANG WUHUAN KNITTING CO LTD | YANGSHE TOWN ZHANGJIANGANG CITY | | JIANGSU PROVINCE, | CHINA |
| 006702P001-1552A-032 | ZHAO*JIA | JIA ZHAO (KIARA) | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004136P001-1552A-032 | ZHEJIANG CAIYI TEXTILE TECHNOLOGY CO LTD | JASON | | ANCHANG ST KEQIAO DISTRICT SHAOXING CITY | | ZHEJIANG ZHE ZHE, 312033 | CHINA |
| 007547P001-1552A-032 | ZHEJIANG SAINTYEAR TEXTILE LTD | JANET SHAO | | 688 XINGLE RD | DANGWAN TOWN XIAOSHAN DISTRICT | HANGZHOU CITY ZHE, | CHINA |
| 007548P001-1552A-032 | ZHUHAI GUANGYUAN PHARMACEUTICAL CO LTD | XUXIONG ZHAO / CUI YU | ZZ - ZHUHAI GUANGYUAN PHARMACEUTICAL CO | 1ST FL AREA C NO148 JINSHA RD | TANGJIAWAN TOWN HIGHTECH DISTRICT ZHUHAI | GUANGDONG, 519085 | CHINA |
| 002640P001-1552A-032 | ZHUJI WANSONG TRADING CO LTD | PERCY SHOU | | NO 8 WANGSHONG ROAD TAOZHU ST | | ZHUJI ZHEJIANG, 311800 | CHINA |
| 003655P001-1552A-032 | ZHURAKHOVSKA*OLENA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003408P001-1552A-032 | ZIERING*ERIN | | | ADDRESS INTENTIONALLY OMITTED | | | |

**Careismatic Brands, LLC, et al.**

**Exhibit Pages**

| CR. # | NAME1 | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY, STATE, ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 005907P001-1552A-032 | ZIKA*AMANDA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003280P001-1552A-032 | ZIKA*ASHLEY | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 004742P001-1552A-032 | ZIMMER*FELICIA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 011251P001-1552A-032 | ZION PARTNERS LLC | ANGELA TRAN | | 523 W 6TH ST STE 541 | | LOS ANGELES, CA 90014 | |
| 005790P001-1552A-032 | ZOEJO LLC | | | 2560 KING ARTHUR BLVD | STE #124-85 | LEWISVILLE, TX 75056 | |
| 005791P001-1552A-032 | ZOLL MEDICAL CORP | | | 269 MILL RD | | CHELMSFORD, MA 01824 | |
| 005793P001-1552A-032 | ZOOM VIDEO COMMUNICATIONS INC | BILLING DEPT | | 55 ALMADEN BLVD 6TH FL | | SAN JOSE, CA 95113 | |
| 003031P001-1552A-032 | ZULCO INTERNATIONAL INC | | | 975A LONG ISLAND AVE | | DEER PARK, NY 11729 | |
| 006704P001-1552A-032 | ZULEG*JILL M | JILLO ZULEG | | ADDRESS INTENTIONALLY OMITTED | | | |
| 003587P001-1552A-032 | ZULOVIC*MARGITA | | | ADDRESS INTENTIONALLY OMITTED | | | |
| 005795P001-1552A-032 | ZURI MODEL AND TALENT AGENCY INC | SEAN REID ZURI AGENCY | DBA ZURI AGENCY | 1999 AVE OF THE STARS | STE 1100 | LOS ANGELES, CA 90067 | |

Total Number of Records: 4259

# EXHIBIT 17

| Fill in this information to identify the case: | | | Proof of Claim |
| --- | --- | --- | --- |

**United States Bankruptcy Court for the District of New Jersey**

Indicate Debtor against which you assert a claim by checking the appropriate box below.

**(Check only one Debtor per claim form.)**

| | | |
| --- | --- | --- |
| ☐ Careismatic Brands, LLC (Case No. 24-10561) | ☐ Krazy Kat Sportswear LLC (Case No. 24-10560) | ☐ Strategic General Partners, LLC (Case No. 24-10562) |
| ☐ AllHearts, LLC (Case No. 24-10565) | ☐ Marketplace Impact, LLC (Case No. 24-10576) | ☐ Strategic Partners Acquisition Corp. (Case No. 24-10564) |
| ☐ Careismatic, LLC (Case No. 24-10572) | ☐ Med Couture, LLC (Case No. 24-10570) | ☐ Strategic Partners Corp. (Case No. 24-10566) |
| ☐ Careismatic Group Inc. (Case No. 24-10569) | ☐ Medelita, LLC (Case No. 24-10574) | ☐ Strategic Partners Midco, LLC (Case No. 24-10568) |
| ☐ Careismatic Group II Inc. (Case No. 24-10567) | ☐ New Trojan Parent, Inc. (Case No. 24-10578) | ☐ Trojan Buyer, Inc. (Case No. 24-10571) |
| ☐ CBI Intermediate, Inc. (Case No. 24-10575) | ☐ Pacoima Limited, LLC (Case No. 24-10579) | ☐ Trojan Holdco, Inc. (Case No. 24-10573) |
| ☐ CBI Midco, Inc. (Case No. 24-10577) | ☐ Silverts Adaptive, LLC (Case No. 24-10580) | |
| ☐ CBI Parent, L.P. (Case No. 24-10563) | ☐ Strategic Distribution, L.P. (Case No. 24-10581) | |

**Proof of Claim**                                                                                                04/22

Read the instructions before filling out this form. **This form is for making a claim for payment in a bankruptcy case.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents**; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
| --- | --- |

| | | |
| --- | --- | --- |
| 1. **Who is the current creditor? Name and address of the creditor.** | Name and address of creditor (the person or entity to be paid for this claim): <br><br><br><br> Other names the creditor used with the debtor: _____ | |
| 2. **Has this claim been acquired from someone else?** | ☐ No          ☐ Yes. <br>                              From whom? _____ | |
| 3. **Where should notices and payments to the creditor be sent?** <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g). | **Where should notices to the creditor be sent?** <br><br> Name: _____ <br><br> Address: _____ <br><br> City: _____ State: ____ Zip: _____ <br><br> Phone: _____ <br><br> Email: _____ | **Where should payments to the creditor be sent? (if different)** <br><br> Name: _____ <br><br> Address: _____ <br><br> City: _____ State: ____ Zip: _____ <br><br> Phone: _____ <br><br> Email: _____ |
| 4. **Does this claim amend one already filed?** | ☐ No          ☐ Yes. Claim number on court <br>               claims registry (if known): _____ | Filed on (MM/DD/YYYY): _____ |
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ☐ No          ☐ Yes. <br>                              Who made the earlier filing? _____ | |

| **Part 2:** | **Give Information About the Claim as of the Date the Case was Filed** |
|---|---|

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ☐ No ☐ Yes. Last 4 digits of the debtor's account or any identification number used: _____ _____ _____ _____ |
| **7. How much is the claim?** | $_____   **Does this amount include interest or other charges?** ☐ No ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| **8. What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. _____ |
| **9. Is all or part of the claim secured?** | ☐ No ☐ Yes. The claim is secured by a lien on property. **Nature of property:** ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*. ☐ Motor vehicle ☐ Other (describe): _____ **Basis for perfection:** _____ Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.) **Value of property:** $_____ **Amount of the claim that is secured:** $_____ **Amount of the claim that is unsecured** (the sum of the secured and unsecured amounts should match the amount in line 7): $_____ **Amount necessary to cure any default as of the date of the petition:** $_____ **Annual interest rate** (when case was filed): _____% ☐ Fixed ☐ Variable |
| **10. Is this claim based on a lease?** | ☐ No ☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |
| **11. Is this claim subject to a right of setoff?** | ☐ No ☐ Yes. Identify the property_____ |
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. * Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | ☐ No ☐ Yes. *Check all that apply:* **Amount entitled to priority** ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). $_____ ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). $_____ ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). $_____ ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). $_____ ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). $_____ ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. $_____ |
| **13. Is all or part of the claim entitled to priority under 11 U.S.C. § 503(b)(9)?** | ☐ No ☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business.  Attach documentation identifying which of the Debtors such goods were shipped to and the date such goods were received by such Debtors, state whether the value of the goods asserted in the Proof of Claim represents a combination of goods and services, and, if applicable, the percentage of alleged value related to services and related to goods, and attach any documentation identifying the particular invoices for which the section 503(b)(9) clam is being asserted. $_____ |

| | |
|---|---|
| **14. Is all or part of the claim being asserted as an administrative expense claim?** | ❑ No<br>❑ Yes. Indicate the amount of your claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2). Attach documentation supporting such claim. If yes, please indicate when this claim was incurred:<br><br>    ❑ On or prior to March 23, 2024:                                  $_____<br><br>    ❑ After March 23, 2024:                                     $_____<br><br>       Total Administrative Expense Claim Amount:      $_____<br><br><br>**THIS SECTION SHOULD ONLY BE USED BY CLAIMANTS ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM ARISING AGAINST ONE OF THE ABOVE DEBTORS FOR POSTPETITION ADMINISTRATIVE CLAIMS. THIS SECTION SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(B) AND 507(A) (2); PROVIDED, HOWEVER; THIS SECTION SHOULD NOT BE USED FOR CLAIMS PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE.** |

| Part 3: | **Sign Below** |
|---|---|

| | |
|---|---|
| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br>❑ I am the creditor.<br>❑ I am the creditor's attorney or authorized agent.<br>❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date (MM/DD/YYYY): _____<br><br>Signature: _____<br><br>**Print the name of the person who is completing and signing this claim:**<br><br>First name: _____ Middle: _____ Last:_____<br><br>Title: _____<br>Company (identify the corporate servicer as the company if the authorized agent is a servicer): _____<br><br>Address: _____<br><br>City: _____ State: _____ Zip: _____<br><br>Phone: _____ Email: _____ |

# EXHIBIT 18

013176S001-1552A-032
3M CO
3M MEDICAL SOLUTIONS DIVISION
3M CENTER BLDG. 270
ST. PAUL MN 55144

013179S001-1552A-032
3M GLOBAL CHANNEL SVC INC
CHIEF LEGAL COUNSEL
3M CENTER BUILDING 224-3N-22
ST. PAUL MN 55144

013232S001-1552S-032
AIR POWER INTERNATIONAL EXPRESS USA INC
AMANDA YEE ASSISTANT CONTROLLER
8366 ISIS AVE
LOS ANGELES CA 90045

000025P001-1552S-032
ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

000026P001-1552S-032
ALASKA ATTORNEY GENERAL
TREG R TAYLOR
1031 W 4TH AVE
STE 200
ANCHORAGE AK 99501-1994

000093P001-1552S-032
AMERICAN EXPRESS
TRAVEL RELATED SERVICES CO INC
SHAD ALDRICH
PO BOX 360001
FORT LAUDERDALE FL 33336-0001

000132P001-1552S-032
ANGELA MENDOZA
14906 HUBBARD STREET
SYLMAR CA 91342

000027P001-1552S-032
ARIZONA ATTORNEY GENERAL
KRIS MAYES
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

000028P001-1552S-032
ARKANSAS ATTORNEY GENERAL
TIM GRIFFIN
323 CTR ST
STE 200
LITTLE ROCK AR 72201-2610

000009S001-1552A-032
AT AND T
PAYMENT CTR
SACRAMENTO CA 95887-0001

000010S001-1552A-032
AT AND T BUSINESS DIRECT
PO BOX 5019
CAROL STREAM IL 60197-5019

000011S001-1552A-032
AT AND T LONG DISTANCE
PO BOX 5017
CAROL STREAM IL 60197

011276S001-1552A-032
ATLANTIC SPECIALTY INSURANCE CO
US CUSTOMS AND BORDER PROTECTION
LEGAL DEPT
1300 PENNSYLVANIA AVE NW
ROOM 3.5A
WASHINGTON DC 20229

011276S002-1552A-032
ATLANTIC SPECIALTY INSURANCE CO
CANADIAN REVENUE TAX DEPT
LEGAL DEPT
CONNAUGHT BUILDING
555 MACKENZIE AVE
OTTAW ON K1A 0L5
CANADA

011276S003-1552A-032
ATLANTIC SPECIALTY INSURANCE CO
CANADIAN REVENUE TAX DEPT
MINISTRY OF FINANCE
130 DUFFERIN AVE
STE 400
LONDON ON N6A 6G8
CANADA

000018S001-1552A-032
ATMOS ENERGY
PO BOX 790311
ST LOUIS MO 63179-0311

000010P001-1552S-032
ATTORNEY GENERAL
UNITED STATES DEPT OF JUSTICE
BEN FRANKLIN STATION
PO BOX 683
WASHINGTON DC 20044

013289S001-1552A-032
AVALON RISK MANAGEMENT
ALBA WHEELS UP INTERNATIONAL
5230 PACIFIC CONCOURSE DR
STE 390
LOS ANGELES CA 90045

013290S001-1552A-032
AVALON RISK MANAGEMENT INSURANCE AGENCY LLC
STEPHEN BILASZ CIC
27 CONGRESS ST STE 507
SALEM MA 01970

013013S001-1552A-032
AZ- DEPT OF REVENUE
LORRAINE AVERITT
1600 W. MONROE 7TH FLOOR
PHOENIX AZ 85007

000108P001-1552S-032
BALL UP LLC
HUESTON HENNIGAN LLP
ROBERT  KLIEGER
523 WEST 6TH ST STE 400
LOS ANGELES CA 90014

000123P001-1552S-032
BALL UP LLC
ROBERT KEETCH
P O BOX 100748
FORT WORTH TX 76185

013021S001-1552A-032
BALL UP LLC
RIKER DANZIG LLP
JOSEPH L SCHWARTZ;BRIAN M LAINE
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962-1981

013101S001-1552A-032
BALL UP LLC
CANTEY HANGER LLP
ANDREW D KEETCH
600 WEST 6TH ST
CANTEY HANGER PLZ STE 300
FORT WORTH TX 76102

003204S001-1552A-032
BARCLAYS BANK PLC
BANKRUPTCY DEPT
1 CHURCHILL PL
LONDON  E14 5HP
UNITED KINGDOM

003204S002-1552A-032
BARCLAYS BANK PLC
BANKRUPTCY DEPT
SOM 1 BUILDING, 2ND FL
GUSTAV-MAHLERLAAN 36
AMSTERDAM  1082 MC
THE NETHERLANDS

000107P003-1552S-032
BARCO UNIFORMS INC.
ATTN:  JANE FOWLER
350 WEST  ROSECRANS AVE
GARDENA CA 90248

013310S001-1552A-032
BBC STUDIOS DISTRIBUTION LIMITED
LUDO STUDIO PTY LTD OF LEVEL 2
282 WICKHAM ST
FORTITUDE VALLEY
QUEENSLAND  4006
AUSTRALIA

013311S001-1552A-032
BCIF 120 LOGISTICS PARK LLC
ARES MANAGEMENT LLC
ASSOCIATE GENERAL COUNSEL REAL ESTATE
1200 17TH ST
STE 2900
DENVER CO 80202

012972S001-1552A-032
BCIF 120 LOGISTICS PARK LLC
ARES MANAGEMENT LLC
ASSOC GEN COUNSEL  REAL ESTATE
1200 17TH ST
STE 2900
DENVER CO 80202

013312S001-1552A-032
BCIF 120 LOGISTICS PARK LLC
ARES MANAGEMENT LLC
ASSOCIATE GENERAL COUNSEL REAL ESTATE
1200 17TH ST
STE 2900
DENVER CO 80202

013313S001-1552A-032
BCO TURNPIKE LLC
BILLINGSLEY CO
LEGAL DEPT
1722 ROUTH ST STE 770
DALLAS TX 75201

013313S002-1552A-032
BCO TURNPIKE LTD
BILLINGSLEY PROPERTY SVC
ROGER HOEFLER
1722 ROUTH ST
STE 1313
DALLAS TX 75201

011256S001-1552A-032
BEAZLEY
LEGAL DEPT
280 PARK AVE
EAST TOWER 25TH FLOOR
NEW YORK NY 10017

000126P001-1552S-032
BUCHALTER, A PROFESSIONAL CORPORATION
SHAWN M CHRISTIANSON,ESQ
425 MARKET ST.,STE 2900
SAN FRANCISCO CA 94105-3493

000029P001-1552S-032
CALIFORNIA ATTORNEY GENERAL
ROB BONTA
1300 I ST
STE 1740
SACRAMENTO CA 95814

013375S001-1552A-032
CARDINAL HEALTH
GENERAL COUNSEL
7000 CARDINAL PL
DUBLIN OH 43017

000015S001-1552A-032
CHARTER COMMUNICATIONS
PO BOX 60074
CITY OF INDUSTRY CA 91716-0074

013403S001-1552A-032
CHEROKEE INC
9545 WENTWORTH ST
SUNLAND CA 91040

003209S001-1552A-032
CHINA CONSTRUCTION AMERICA
BANKRUPTCY DEPT
NO25 FINANCE ST
XICHENG DISTRICT
BEIJING
CHINA

013404S001-1552A-032
CHOICE HOTELS INTERNATIONAL INC
GENERAL COUNSEL
1 CHOICE HOTELS CIR
STE 400
ROCKVILLE MD 20850

000002S001-1552A-032
CITY OF BENTONVILLE
UTILITY BILLING/PAYMENTS
PO BOX 2100
LOWELL AR 72745-2100

000007S001-1552A-032
CITY OF SANTA MONICA
FINANCE BILLING & COLLECTCIONS
ARTESIA CA 90702-7125

000013S001-1552A-032
COGENT COMMUNICATIONS, INC
PO BOX 791087
BALTIMORE MD 21279-1087

000030P001-1552S-032
COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CTR
1300 BROADWAY 10TH FL
DENVER CO 80203

002490S001-1552A-032
COLORADO DEPT OF REVENUE
DENVER CO 80261-0013

000085P001-1552S-032
COMTRADING APPAREL DMCC
MISS THAO LE
JUMEIRAH LAKES TOWERS UNIT 302-08
JUMEIRAH BAY 2 PLOT JLT-PH2-X2A
DUBAI
UNITED ARAB EMIRATES

000031P001-1552S-032
CONNECTICUT ATTORNEY GENERAL
WILLIAM TONG
55 ELM ST
HARTFORD CT 06141-0120

000089P001-1552S-032
CORDIAL EXPERIENCE INC
402 W BROADWAY
STE 700
SAN DIEGO CA 92101

000124P001-1552S-032
CORDIAL EXPERIENCE INC
KATIE CHANDLER
402 W BROADWAY STE 700
SAN DIEGO CA 92101

000020S001-1552A-032
COX COMMUNICATIONS
PO BOX 248871
OKLAHOMA CITY OK 73124-8871

013457S001-1552A-032
DATAPIPE INC
MICHAEL D BROSS ESQ GENERAL COUNSEL
10 EXCHANGE PL
STE 1200
JERSEY CITY NJ 07302

000076P003-1552S-032
DAVIS POLK & WARDWELL
BRIAN M RESNICK; MICHAEL PERA;AUDREY YOUN
450 LEXINGTON AVENUE
NEW YORK NY 10017

000032P001-1552S-032
DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

000021P001-1552S-032
DEPT OF HEALTH AND SENIOR SVC
OFFICE OF LEGAL AND REG COMPLIANCE
JOHN FITCH PLAZA
PO BOX 360
TRENTON NJ 08625-0360

013483S001-1552A-032
DEX IMAGING INC
14202 PROTON RD
DALLAS TX 75244

Case 24-10561-VFP    Doc 464    Filed 03/21/24    Entered 03/21/24 21:30:27    Desc Main
Carelsmatic Brands, LLC, et al.
Document      Page 743 of 755
Exhibit Pages

Page # : 3 of 9                                                                03/08/2024 01:07:56 PM

013491S001-1552A-032
DIGITAL 2260 EAST EL SEGUNDO LLC
DIGITAL REALTY TRUST LPSAN
LEGAL
365 MAIN ST
SAN FRANCISCO CA 94105

013492S001-1552A-032
DIGITAL 2260 EAST EL SEGUNDO LLC
PO BOX 748056
LOS ANGELES CA 90074-8056

013493S001-1552A-032
DIGITAL REALTY TRUST LP
LEGAL
4 EMBARCADERO CENTER
STE 3200
SAN FRANCISCO CA 94111

013493S002-1552A-032
DIGITAL REALTY TRUST LP
STUTZMAN BROMBERG ESSERMAN AND PLIFKA
A PROFESSIONAL CORP NOAH K HANSFORD
2323 BRYAN ST
STE 2200
DALLAS TX 75201

013496S001-1552A-032
DISNEY CONSUMER PRODUCTS INC
THE WALT DISNEY CO
CORPORATE LEGAL DISNEY CONSUMER PRODUCTS
500 SOUTH BUENA VISTA ST
BURBANK CA 91521-8651

000033P001-1552S-032
DISTRICT OF COLUMBIA ATTORNEY GENERAL
BRIAN SCHWALB
400 6TH ST NW
WASHINGTON DC 20001

013508S001-1552A-032
DR SEUSS ENTERPRISES LP
DLA PIPER LLP (US)
LAWRENCE 1 TANNENBAUM. ESQ.
40 I B ST STE 1700
SAN DIEGO CA 92101

000082P001-1552S-032
DUCTHANH GARMENT IMPORT EXPORT CO LTD
TI - DUCTHANH IMPORT EXPORT CO LTD
MONGHANH
18 TRAN HUNG DAO
MY THOI WARD
LONG XUYEN CITY AG
VIETNAM

003202S001-1552A-032
EAST WEST BANK
BANKRUPTCY DEPT
555 MONTGOMERY ST
10TH FL
SAN FRANCISCO CA 94111

013525S001-1552A-032
ENTERPRISE TRUCK RENTAL
ENTERPRISE HOLDINGS INC
GENERAL COUNSEL
600 CORPORATE PK DR
ST. LOUIS MO 63105

000015P001-1552S-032
ENVIRONMENTAL PROTECTION AGENCY
REGION 2
290 BROADWAY
17TH FLOOR
NEW YORK NY 10007-1866

013546S001-1552A-032
F5 NETWORKS INC
F5 NETWORKS SINGAPORE PTE LTD
ASIA-PACIFIC
5 TEMASEK BLVD
#08-01/02 SUNTEC TOWER FIVE
 38985
SINGAPORE

013546S002-1552A-032
F5 NETWORKS INC
F5 NETWORKS LTD
EUROPE MIDDLE-EAST AFRICA
CHERTSEY GATE WEST
43-47 LONDON ST
CHERTSEY SURREY  KT16 8AP
UNITED KINGDOM

011259S001-1552A-032
FEDERAL INSURANCE CO CHUBB
GLOBAL CASUALTY
LEGAL DEPT
150 ALLEN RD
STE 203
BASKING RIDGE NJ 07920

011259S002-1552A-032
FEDERAL INSURANCE CO CHUBB
555 SOUTH FLOWER STREET
3RD FLOOR
LOS ANGELES CA 90071

0130I9S001-1552A-032
FL - DEPT OF REVENUE
DYON JACKSON
POST OFFICE BOX 8045
TALLAHASSEE FL 32314

013038S001-1552A-032
FL- DEPT OF REVENUE
MICHELLE BETTS
BANKRUPTCY UNIT
POST OFFICE BOX 8045
TALLAHASSEE FL 32315

000034P001-1552S-032
FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

000133P001-1552S-032
FOX ROTHSCHILD LLP
MARK E HALL.ESQ
49 MARKET ST
MORRISTOWN NJ 07960

000016S001-1552A-032
FRONTIER COMMUNICATIONS
PO BOX 740407
CINCINNATI OH 45274-0407

000035P001-1552S-032
GEORGIA ATTORNEY GENERAL
CHRISTOPHER M CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

000118P001-1552S-032
GIBBONS P.C.
ROBERT K MALONE;BRETT S THEISEN;KYLE P MCEVILLY
ONE GATEWAY CENTER
NEWARK NJ 07102-5310

000095P001-1552S-032
GLORIA APPAREL INC
SOWON YOON
500 7TH AVE 8TH FL STE 124
NEW YORK NY 10018

000017S001-1552A-032
GOGEOSTAT, LLC
CANTEY HANGER LLP
600 W 6TH ST STE 300
FORT WORTH TX 76102-6898

000116P002-1552S-032
GREENBERG TRAURIG LLP
ALAN J BRODY.ESQ
500 CAMPUS DRIVE STE 400
FLORHAM PARK NJ 07932

000088P002-1552S-032
HAITI PREMIER APPAREL S.A.
MARIE FLORENCE BAKER
NO 18 RUE JEAN GILLES
ROUTE DE L'AEROPORT
PORT-AU-PRINCE
HAITI

000036P001-1552S-032
HAWAII ATTORNEY GENERAL
ANNE E LOPEZ
425 QUEEN ST
HONOLULU HI 96813

003212S001-1552A-032
HDFC BANK
BANKRUPTCY DEPT
570 LEXINGTON AVE 44TH FL
NEW YORK NY 10022

Case 24-10561-VFP    Doc 464    Filed 03/21/24    Entered 03/21/24 21:30:27    Desc Main
Document    Page 744 of 755

Carelsmatic Brands, LLC, et al.
Exhibit Pages

Page # : 4 of 9

03/08/2024 01:07:56 PM

000102P001-1552S-032
HERBERT MINES ASSOCIATES INC
DANIEL HERSZAFT
600 LEXINGTON AVE
14TH FLOOR
NEW YORK NY 10022

000104P001-1552S-032
HIRSCH SOLUTIONS INC
CHERYL ROBBINS
490 WHEELER RD STE 285
HAUPPAUGE NY 11788

000090P001-1552S-032
HUAFANG COMPANY LTD
HUAFANG CO LIMITED BY SHARES
WANG CHAO
NO 819 HUANGHE 2 RD
BINZHOU SHANDONG
CHINA

012976S001-1552A-032
HUBBLE PARKER LLC
THE IRVINE CO LLC
101 INNOVATION
IRVINE CA 92617

000103P001-1552S-032
HYOSUNG TNC CORP
YF HYOSUNG TNC CORP
CHRIS
119 MAPODAERO
MAPO-GU
SEOUL  4144
KOREA

013641S001-1552A-032
I AND G DIRECT REAL ESTATE 32H LP
JP MORGAN INVESTMENT MANAGEMENT
ASSET MANAGER
270 PK AVE 7TH FL
NY1 - K150
NEW YORK NY 10017

013641S002-1552A-032
I AND G DIRECT REAL ESTATE 32H LP
SHERMAN WELLS SYLVESTER AND STAMELMAN
GRACE J SHIN
210 PK AVE
FLORHAM PARK NJ 07932

012970S001-1552A-032
I AND G DIRECT REAL ESTATE 32H, LP
JP MORGAN INVESTMENT MANAGEMENT
JOSEPH B DOBRONYI JR
277 PK AVE 36TH FL
MAIL CODE NY1-L225
NEW YORK NY 10172-0003

012970S002-1552A-032
I AND G DIRECT REAL ESTATE 32H, LP
SHERMAN WELLS SYLVESTER AND STAMELMAN
GRACE J SHIN
210 PARK AVE
FLORHAM PARK NJ 07932

000037P001-1552S-032
IDAHO ATTORNEY GENERAL
RAUL R LABRADOR
700 W JEFFERSON ST
PO BOX 83720
BOISE ID 83720-1000

000038P001-1552S-032
ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO IL 60601

002492S001-1552A-032
ILLINOIS DEPT OF REVENUE
RETAILERS' OCCUPATION TAX
SPRINGFIELD IL 62796-0001

000039P001-1552S-032
INDIANA ATTORNEY GENERAL
TODD ROKITA
INDIANA GOVERNMENT CTR SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

000098P001-1552S-032
INSIGHT DIRECT USA INC
TIM KILIAN
2701 E INSIGHT WAY
CHANDLER AZ 85286

000001P001-1552S-032
INTERNAL REVENUE SVC
PO BOX 7346
PHILADELPHIA PA 19101-7346

000012P001-1552S-032
INTERNAL REVENUE SVC
2970 MARKET ST
MAIL STOP 5-Q30133
PHILADELPHIA PA 19104-5016

000040P001-1552S-032
IOWA ATTORNEY GENERAL
BRENNA BIRD
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319

013681S001-1552A-032
JERRY JACKSON
ADDRESS INTENTIONALLY OMITTED

000111P001-1552S-032
JEFFERIES FINANCE LLC
520 MADISON AVENUE
NEW YORK NY 10022

000105P001-1552S-032
JEFFTEX MFG CO LTD
QU KWON
RM # 503 SAMHWA B/D
999-2 DAECHI-DONG
KANGNAM-GU SEOUL  135502
KOREA

003205S001-1552A-032
JPMORGAN CHASE BANK, NA
DEMETRIUS ROBERTS
560 MISSION ST FL 4
SAN FRANCISCO CA 94105

013677S001-1552A-032
JW PROPERTES GROUP LLC
COLLIERS DICKSON FLAKE PARTNERS
RAMSAY BALL
802 SE PLZ AVE
STE 104
BENTONVILLE AR 72712

013678S001-1552A-032
JW PROPERTIES GROUP LLC
802 SE PLAZA AVE
STE 104
BENTONVILLE AR 72712

000041P001-1552S-032
KANSAS ATTORNEY GENERAL
KRIS W KOBACH
120 SW 10TH AVE
2ND FL
TOPEKA KS 66612-1597

000042P001-1552S-032
KENTUCKY ATTORNEY GENERAL
DANIEL CAMERON
700 CAPITOL AVE
CAPITAL BLDG STE 118
FRANKFORT KY 40601

013736S001-1552A-032
KILROY REALTY LP
ALLEN MATKINSLEEK GAMBLE MALLORY
AND NATSIS LLP
ANTON N NATSIS AND DELMAR L NEHRENBERG
1901 AVENUE OF THE STARS STE 1800
LOS ANGELES CA 90067

000110P005-1552S-032
KING & SPALDING LLP
PETER MONTONI;THOMAS J SCRIVO;MICHELLE MUSCARA;
1185 6TH AVENUE
34TH FLOOR
NEW YORK NY 10036

000119P001-1552S-032
KING & SPALDING LLP
MATTHEW L WARREN
110 N WACKER DRIVE STE 3800
CHICAGO IL 60606

Case 24-10561-VFP    Doc 464    Filed 03/21/24    Entered 03/21/24 21:30:27    Desc Main
Carelsmatic Brands, LLC, et al.
Document    Page 745 of 755
Exhibit Pages

Page # : 5 of 9                                                                                                    03/08/2024  01:07:56 PM

000125P001-1552S-032
KOI DESIGN LLC
JEREMY HUSK
20600 GRAMERCY PL #101
TORRANCE CA 90501

013750S001-1552A-032
L AND G DIRECT REAL ESTATE 32H LP
JP MORGAN INVESTMENT MANAGEMENT
ASSET MANAGER
270 PK AVE
SEVENTH FL NY 1-1K 150
NEW YORK NY 10017

013750S002-1552A-032
L AND G DIRECT REAL ESTATE 32H LP
SHERMAN WELLS SYLVESTER AND STAMELMAN
GRACE J SHIN
210 PK AVE
FLORHAM PARK NJ 07932

013751S001-1552A-032
L AND G DIRECT REAL ESTATE 32H LP
JP MORGAN INVESTMENT MANAGEMENT
JOSEPH B DOBRONYI JR
277 PK AVE 36TH FLOOR
MAIL CODE NY1-L225
NEW YORK NY 10017

000006S001-1552A-032
LA DEPT OF WATER AND POWER
PO BOX 30808
LOS ANGELES CA 90030-0808

013760S001-1552A-032
LAFIG BELGIUM SA
STUDIO PEYO S.A.
CHEMIN FRANK-THOMAS 36
PO BOX 6598
GENEVA  1211
BELGIUM

000139P001-1552S-032
LAW OFFICE OF JAE YOUNG OH
JAE YOUNG OH
3712 PRINCE ST.,STE 10B
FLUSHING NY 11354

000081P001-1552S-032
LEOPARD TEXTILES HOLDING LTD
LEOPARD TEXTILES
ZHENJIANG STEVEN WU
ROOM A 19F
KIM CHUNG COMMERCIAL BUILDING
HONG KONG
CHINA

000120P001-1552S-032
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
JOHN KENDRICK TURNER
2777 N STEMMONS FREEWAY STE 1000
DALLAS TX 75207

011261S001-1552A-032
LLOYDS
LEGAL DEPT
60 GREAT TOWER ST
PLANTATION PLACE SOUTH
LONDON  EC3R 5AD
UNITED KINGDOM

000100S001-1552S-032
LOGILITY INC
BILL WHALEN
470 E PACES FERRY RD
ATLANTA GA 30305

000043P001-1552S-032
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

000044P001-1552S-032
MAINE ATTORNEY GENERAL
AARON FREY
6 STATE HOUSE STATION
AUGUSTA ME 04333

013798S001-1552A-032
MANAGED HEALTHCARE ASSOCIATES INC
DIRECTOR DATA AND RECONCILIATION
25-A VREELAND RD STE 200
FLORHAM PARK NJ 07932

013818S001-1552A-032
MARINA DEDIVANOVIC
MARK TURNER VP ABRAAMS ARTISTS AGENCY
ALTERNATIVE PROGRAMMING/REALITY DIVISON
ADDRESS INTENTIONALLY OMITTED

000045P001-1552S-032
MARYLAND ATTORNEY GENERAL
ANTHONY G BROWN
200 ST PAUL PL
BALTIMORE MD 21202-2022

000046P001-1552S-032
MASSACHUSETTS ATTORNEY GENERAL
ANDREA JOY CAMPBELL
ONE ASHBURTON PL
BOSTON MA 02108-1698

000114P001-1552S-032
MCMANIMON SCOTLAND & BAUMANN LLC
ANTHONY SODONO III,ESQ
75 LIVINGSTON AVE.,STE 201
ROSELAND NJ 07068

000115P001-1552S-032
MCMANIMON SCOTLAND & BAUMANN LLC
SARI B PLACONA,ESQ
75 LIVINGSTON AVE.,STE 201
ROSELAND NJ 07068

002095S001-1552A-032
ANGELA MENDOZA
JAY ROTHMAN AND ASSOCIATES
MARY JEAN SUMELL
ADDRESS INTENTIONALLY OMITTED

000087P001-1552S-032
MES UK LIMITED
KR MES UK LIMITED
AYDIN OZGUVEN
HALLSWELLE HOUSE
1 HALLSWELLE RD
LONDON  NW11 0DH
UNITED KINGDOM

002654S001-1552A-032
MICHELMAN AND ROBINSON LLP
KIM RILEY LAW
ANDREW F KIM
9018 BALBOA BLVD #552
NORTHRIDGE CA 91325

000079P001-1552S-032
MICHELMAN and ROBINSON LLP
ACCOUNTS RECEIVABLE ERI BURNS
10880 WILSHIRE BLVD 19TH FL
LOS ANGELES CA 90024-4101

000047P001-1552S-032
MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

000023P001-1552S-032
MILBANK LLP
EVAN R FLECK
55 HUDSON YARDS
NEW YORK NY 10001

000024P001-1552S-032
MILBANK LLP
NELLY ALMEIDA
55 HUDSON YARDS
NEW YORK NY 10001

000117P001-1552S-032
MILBANK LLP
ALEXANDER B LEES;RACHELLE RUBIN;CHARLES FENDRYCH
55 HUDSON YARDS
NEW YORK NY 10001-2163

000048P001-1552S-032
MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

Case 24-10561-VFP    Doc 464    Filed 03/21/24    Entered 03/21/24 21:30:27    Desc Main
Carelsmatic Brands, LLC, et al.
Document    Page 746 of 755
Exhibit Pages

Page # : 6 of 9

03/08/2024 01:07:56 PM

000049P001-1552S-032
MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BLDG
550 HIGH ST STE 1200
JACKSON MS 39201

000050P001-1552S-032
MISSOURI ATTORNEY GENERAL
ANDREW BAILEY
SUPREME CT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

0000004S001-1552A-032
MITEL NETSOLUTIONS
PO BOX 53230
PHOENIX AZ 85072-3230

000051P001-1552S-032
MONTANA ATTORNEY GENERAL
AUSTIN KNUDSEN
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA MT 59620-1401

000092P001-1552S-032
MOODY'S INVESTORS SVC
DONNA HAMRAH
PO BOX 102597
ATLANTA GA 30368-0597

000052P001-1552S-032
NEBRASKA ATTORNEY GENERAL
MIKE HILGERS
2115 STATE CAPITOL
LINCOLN NE 68509-8920

000083P001-1552S-032
NEEL KAMAL TRADERS FZCO
VITTAL RADHAKRISHNAN
S-60604 JEBEL ALI FREEZONE
PO BOX 262890
DUBAI
UNITED ARAB EMIRATES

000053P001-1552S-032
NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY NV 89701

000054P001-1552S-032
NEW HAMPSHIRE ATTORNEY GENERAL
JOHN FORMELLA
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

000055P001-1552S-032
NEW JERSEY ATTORNEY GENERAL
MATTHEW J PLATKIN
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

000017P001-1552S-032
NEW JERSEY ATTORNEY GENERAL OFFICE
DIVISION OF LAW
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST PO BOX 112
TRENTON NJ 08625-0112

000022P001-1552S-032
NEW JERSEY DEPT OF HUMAN SVC
OFFICE OF LEGAL AND REG AFFAIRS
222 SOUTH WARREN ST
PO BOX 700
TRENTON NJ 08625-0700

000018P001-1552S-032
NEW JERSEY DIVISION OF TAXATION
COMPLIANCE AND ENFORCEMENT
BANKRUPTCY UNIT
3 JOHN FITCH WAY 5TH FLOOR
PO BOX 245
TRENTON NJ 08695-0245

000019P001-1552S-032
NEW JERSEY MOTOR VEHICLE COMMISSION
ADMINISTRATIVE UNIT
225 EAST STATE ST
PO BOX 136
TRENTON NJ 08666

000056P001-1552S-032
NEW MEXICO ATTORNEY GENERAL
RAUL TORREZ
408 GLISTEO ST
VILLAGRA BLDG
SANTA FE NM 87501

000057P001-1552S-032
NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY NY 12224-0341

000020P001-1552S-032
NJ DEPT OF ENVIRONMENTAL PROTECTION
OFC OF RECORDS ACCESS
BANKR COORD
401 EAST STATE ST 6TH FLR. WEST
PO BOX 420 MAIL CODE 401-06Q
TRENTON NJ 08625-0420

000058P001-1552S-032
NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

000059P001-1552S-032
NORTH DAKOTA ATTORNEY GENERAL
DREW WRIGLEY
600 E BLVD AVE
DEPT 125
BISMARCK ND 58505-0040

000077P001-1552S-032
OFFICE OF THE US TRUSTEE
PETER D'AURIA
ONE NEWARK CENTER
1085 RAYMOND BLVD, STE 2100
NEWARK NJ 07102

000060P001-1552S-032
OHIO ATTORNEY GENERAL
DAVID ANTHONY YOST
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

000061P001-1552S-032
OKLAHOMA ATTORNEY GENERAL
GENTNER DRUMMOND
313 NE 21ST ST
OKLAHOMA CITY OK 73105

0139275001-1552A-032
OM PARTNERS NV
B-2160 WOMMELGEM
KORALENHOEVE 23
ANTWERP
BELGIUM

0139295001-1552A-032
OM PARTNERS NV
OM PARTNERS USA INC
GEORGES SCHEPENS ANITA VAN LOOVEREN
2727 PACES FERRY RD
BLDG 1 SUITE 1750
ATLANTA GA 30339

000101P001-1552S-032
ORACLE AMERICA INC NETSUITE
COLLECTIONS
2300 ORACLE WAY
AUSTIN TX 78741

000062P001-1552S-032
OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPARTMENT OF JUSTICE
1162 CT ST NE
SALEM OR 97301-4096

000127P002-1552S-032
PACHULSKI STANG ZIEHL & JONES LLP
BRADFORD J SANDLER; ROBERT J FEINSTEIN
780 THRID AVE.,34TH FLOOR
NEW YORK NY 10017

0001128P001-1552S-032
PACHULSKI STANG ZIEHL & JONES LLP
TEDDY M KAPUR;CIA H MACKLE
780 THIRD AVE.,34TH FLOOR
NEW YORK NY 10017

000135P001-1552S-032
PASHMAN STEIN WALDER HAYDEN P.C.
JOHN W WEISS
101 CRAWFORDS CORNER RD STE 4202
HOLMDEL NJ 07733

000112P002-1552S-032
PAUL HASTINGS LLP
JAYME GOLDSTEIN,ESQ
200 PARK AVENUE
NEW YORK NY 10166

000113P002-1552S-032
PAUL HASTINGS LLP
ALEX COTA;SAM LAWAND
200 PARK AVENUE
NEW YORK NY 10166

013968S001-1552A-032
PBB GLOBAL LOGISTICS INC
670 YOUNG ST
PO BOX 950
TONAWANDA NY 14150

013978S001-1552A-032
PEANUTS WORLDWIDE LLC
CORP SVC CO
80 STATE ST
ALBANY NY 12207-2543

000063P001-1552S-032
PENNSYLVANIA ATTORNEY GENERAL
MICHELLE HENRY
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG PA 17120

002193S001-1552A-032
GUADALUPE PEREZ
WEST LEGAL GROUP LLP
JOHN B MCPHERSON
ADDRESS INTENTIONALLY OMITTED

000129P001-1552S-032
PORZIO BROMBERG & NEWMAN PC
WARREN J MARTIN,JR;RACHEL A PARISI;CHRISTOPHER P M
100 SOUTHGATE PARKWAY
P O BOX 1997
MORRISTOWN NJ 07962

000021S001-1552A-032
PSE AND G POWER LLC
PO BOX 1444
NEW BRUNSWICK NJ 08906

000094P001-1552S-032
RED BANKS CONSULTING INC
CASEY CARR
1079 CRAGMONT AVE
BERKELEY CA 94708

000121P002-1552S-032
REED SMITH LLP
JASON D ANGELO
506 CARNEGIE CENTER STE 300
PRINCETON NJ 08540

000064P001-1552S-032
RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE RI 02903

014026S001-1552A-032
RICOH CANADA INC
RFS CANADA
2300 MEADOWVALE BLVD
3RD FLOOR
MISSISSAUGA ON L5N 5P9
CANADA

000131P001-1552S-032
RIKER DANZIG LLP
JOSEPH L SCHWARTZ;BRIAN M LAINE
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962-1981

014031S001-1552A-032
RITE AID HDQTRS CORP
LEGAL DEPT
30 HUNTER LANE
CAMP HILL PA 17011

000109P001-1552S-032
ROPES & GRAY LLP
GREGG M. GALARDI
1211 AVENUE OF THE AMERICAS
NEW YORK NY 10036-8704

000084P001-1552S-032
ROYAL APPAREL EPZ LIMITED
SUNIL BOJAN
UNIT 1 @ CAPITAL INDUSTRIAL PARK
ATHI RIVER TOWN
NAIROBI CENTRAL  00606
KENYA

014052S001-1552A-032
SADDLE CREEK CORP
LEGAL DEPT
3010 SADDLE CREEK RD
LAKELAND FL 33801

000106P003-1552S-032
SADDLE CREEK CORPORATION
JULIE FREEZE
PO BOX 530614
ATLANTA GA 30353-0614

003210S001-1552A-032
SCOTIA BANK
BANKRUPTCY DEPT
1709 HOLLIS ST
HALIFAX NS B3J 1W1
CANADA

000013P001-1552S-032
SECURITIES EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
100 PEARL ST
STE 20-100
NEW YORK NY 10004-2616

014179S001-1552A-032
SESAME WORKSHOP
EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL
1900 BROADWAY
NEW YORK NY 10023

000136P001-1552S-032
SILLS CUMMIS & GROSS P.C.
S JASON TEELE,ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102

000137P001-1552S-032
SILLS CUMMIS & GROSS P.C.
ANDREW H SHERMAN,ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102

000138P001-1552S-032
SILLS CUMMIS & GROSS P.C.
BORIS MANKOVETSKIY,ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102

000080P002-1552S-032
SKADDEN ARPS SLATE MEAGHER and FLOM LLP
CHRISTOPHER M. HEANEY
ONE RODNEY SQUARE
PO BOX 1764
WHITE PLAINS NY 19899-0636

000019S001-1552A-032
SOCALGAS
PO BOX C
MONTEREY PARK CA 91756

000014P001-1552S-032
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN. COUNSEL
OFC OF PROGRAM LITIGATION BANKRUPTCY
6401 SECURITY BLVD
BALTIMORE MD 21235

Case 24-10561-VFP   Doc 464   Filed 03/21/24   Entered 03/21/24 21:30:27   Desc Main
Carelsmatic Brands, LLC, et al.
Document   Page 748 of 755
Exhibit Pages

Page # : 8 of 9

03/08/2024 01:07:56 PM

014206S001-1552A-032
SOFIA VERGARA ENTERPRISES INC
GRUBMAN SHIRE AND MEISELAS PC
STUART FRIED ESQ.
152 WEST 57TH ST
NEW YORK NY 10019

000065P001-1552S-032
SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

000066P001-1552S-032
SOUTH DAKOTA ATTORNEY GENERAL
MARTY JACKLEY
1302 EAST HIGHWAY 14
STE 1
PIERRE SD 57501-8501

000012S001-1552A-032
SOUTHERN CALIFORNIA EDISON
PO BOX 300
RANCHO CUCAMONGA CA 91729-6400

014211S001-1552A-032
SPECTRUM ENTERPRISE
TIME WARNER CABLE BUSINESS CLASS
550 N. CONTINENTAL BLVD 3RD FLOOR
EL SEGUNDO CA 90245

014220S001-1552A-032
SRI ELEVEN 1407 BROADWAY OPERATOR LLC
C/O SHORENSTEIN PROPERTIES LLC
CORPORATE SECRETARY
THE RUSS BUILDING
235 MONTGOMERY ST
SAN FRANCISCO CA 94104

014220S002-1552A-032
SRI ELEVEN 1407 BROADWAY OPERATOR LLC
SHORENSTEIN PROPERTIES LLC
ASSET MANAGER
850 THIRD AVE
17TH FL
NEW YORK NY 10022

014222S001-1552A-032
STERICYLE INC  SHRED IT
STERICYLE INC SHRED IT
STERICYLE
2355 WAUKEGAN RD
BUILDING 3
BANNOCKBURN IL 60015

000086P001-1552S-032
TAY SON GARMENT JOINT STOCK CO
MISS THAO LE
PHU XUAN WARD
PHU PHONG TOWN TAY SON DISTRICT
BINH DIHN
VIETNAM

014260S001-1552A-032
TECHNOLOGY SCIENCES GROUP INC
J IAN VAN TRUMP  PH.D
REGULATORY SCIENTIST
715 5TH ST
STE A
DAVIS CA 95616

000067P001-1552S-032
TENNESSEE ATTORNEY GENERAL
JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE TN 37202-0207

000068P001-1552S-032
TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

000096P001-1552S-032
THANH TRUC GARMENT IMP EXP CO LTD
DT THANH TRUC GARMENT IMP/EXP CO LTD
TOM NGUYEN
NO 61 A NGUYEN THI BAY ST
WARD 6
TAN AN LONG AN
VIETNAM

014268S001-1552A-032
THE GETPAID LLC
SUNGARD DATA SYSTEMS INC
GENERAL COUNSEL
680 EAST SWEDESFORD RD
WAYNE PA 19087

000097P001-1552S-032
THE SOURCING PLACE
GEORGE ZHANG
UNIT D-E 31ST FLOOR FORD GLORY PLAZA
37-39 WING HONG ST KOWLONG
HONG KONG
HONG KONG

000091P001-1552S-032
TIANJIN HAOCHENG INT LOGISTICS CO LTD
NO 65 ZIJINSHAN RD
ROOM 2-1302 NO.2. ZIGUIYUAN
HEXI DISTRICT TIANJIN  300061
CHINA

000134P001-1552S-032
TN DEPT OF REVENUE
GINA BAKER HANTEL,SEN ASSISTANT ATTORNEY GEN
TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION
P O BOX 20207
NASHVILLE TN 37202-0207

013000S001-1552A-032
TN- DEPT OF REVENUE
DEBORAH MCALISTER
REVENUE COLLECTION SPECIALIST 3
500 DEADERICK ST
NASHVILLE TN 37242

000014S001-1552A-032
TPX COMMUNICATIONS
PO BOX 123279
DALLAS TX 75312-3279

014338S001-1552A-032
TRAILER LEASING SOLUTIONS LLC
PO BOX 579
LAKE DALLAS TX 75065

000078P001-1552S-032
UBS AG, STAMFORD BRANCH
AS COLLATERAL AGENT
600 WASHINGTON BLVD
9TH FLOOR
STAMFORD CT '06901

000009P001-1552S-032
UNITED STATES ATTORNEY
DISTRICT OF NEW JERSEY
PETER RODINO FEDERAL BUILDING
970 BROAD ST STE 700
NEWARK NJ 07102

000008P002-1552S-032
UNITED STATES TRUSTEE
FRAN STEELE
ONE NEWARK CENTER
1085 RAYMOND BLVD, STE 2100
NEWARK NJ 07102

003206S001-1552A-032
US BANK
BANKRUPTCY DEPT
800 NICOLLET MALL FL TWO
MINNEAPOLIS MN 55402

000016P001-1552S-032
US SMALL BUSINESS ADMINISTRATION
DISTRICT COUNSEL
TWO GATEWAY CENTER
STE 1002
NEWARK NJ 07102

000069P001-1552S-032
UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY UT 84114-2320

000001S001-1552A-032
VERIZON WIRELESS
PO BOX 9622
MISSION HILLS CA 91346-9622

011278S001-1552A-032
VESTAGEN PROTECTIVE TECHNOLOGIES INC
Ogletree Deakins Nash Smoak and Stewart PC
Vince Mojica Verde
Park Tower
695 Town Center Drive Suite 1500
COSTA MESA CA 92626

03/08/2024 01:07:56 PM

011278S002-1552A-032
VESTAGEN PROTECTIVE TECHNOLOGIES INC
Goldberg Segalla LLP
Aubree Hudson Mackey
777 South Figueroa Street Suite 1900
LOS ANGELES CA 90017

011278S003-1552A-032
VESTAGEN PROTECTIVE TECHNOLOGIES INC
Ogletree Deakins Nash Smoak and Stewart PC
Jasmine E Simmons
400 South Hope Street Suite 1200
LOS ANGELES CA 90071

011278S004-1552A-032
VESTAGEN PROTECTIVE TECHNOLOGIES INC
Goldberg Segalla LLP
Lisa P. Gruen
777 S. Figueroa Street
SUITE 1900
LOS ANGELES CA 90017

011278S005-1552A-032
VESTAGEN PROTECTIVE TECHNOLOGIES INC
Foran Glennon
Sharon Lynn Hightower
1741 Technology Drive Suite 250
SAN JOSE CA 95110

011278S006-1552A-032
VESTAGEN PROTECTIVE TECHNOLOGIES INC
Ogletree Deakins Nash Smoak and Stewart PC
Sean Paisan
695 Town Center Drive 15th Floor
COSTA MESA CA 92626

005803S001-1552A-032
VIRGIN GALACTIC HOLDINGS INC
GENERAL COUNSEL
166 NORTH ROADRUNNER PARKWAY
SUITE 1C
LAS CRUCES NM 88011

005803S002-1552A-032
VIRGIN GALACTIC HOLDINGS INC
REAL ESTATE LAW GROUP LLP
JEFFREY D EBSTEIN ESQ
2330 MARINSHIP WAY
SUITE 211
SAUSALITO CA 94965

000071P001-1552S-032
VIRGINIA ATTORNEY GENERAL
JASON MIYARES
202 NORTH NINTH ST
RICHMOND VA 23219

000099P001-1552S-032
VITALITY STAFFING SOLUTIONS LLC
MELISSA BAEZ
PO BOX 823461
PHILADELPHIA PA 19182

014473S001-1552A-032
WALMART STORES INC
SAM'S CLUB
GENERAL MERCHANDISE MANAGER
2101 SE SIMPLE SAVINGS DR
BENTONVILLE AR 72716

014480S001-1552A-032
WARNER BROS CONSUMER PRODUCTS INC
4001 W OLIVE AVE
5TH FLOOR, ROOM 5214
BURBANK CA 91505

000072P001-1552S-032
WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

000003S001-1552A-032
WASTE MANAGEMENT
DBA WASTE MANAGEMENT
PO BOX 541065
LOS ANGELES CA 90054-1065

003203S001-1552A-032
WELLS FARGO
BANKRUPTCY DEPT
420 MONTGOMERY ST
SAN FRANCISCO CA 94104

014485S001-1552A-032
WELLS FARGO BANK
WELLS FARGO BANK NATIONAL ASSOCIATION
WELLS FARGO BANK LEGAL DIVISION
301 SOUTH COLLEGE ST
30TH FLOOR
CHARLOTTE NC 28202

014486S001-1552A-032
WELLS FARGO BANK NATIONAL ASSOCIATION
WELLS FARGO BANK LEGAL DIVISION
LEGAL INTAKE PARALEGALS
301 SOUTH COLLEGE ST
30TH FLOOR
CHARLOTTE NC 28288-0630

014487S001-1552A-032
WELLS FARGO BANK NATIONAL ASSOCIATION
LEGAL INTAKE PARALEGALS
301 SOUTH COLLEGE ST
CHARLOTTE NC 28202

000073P001-1552S-032
WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 RM E26
CHARLESTON WV 25305-0220

014496S001-1552A-032
WILLIAMSON-DICKIE CANADA CO
WILLIAMSON-DICKIE MANUFACTURING CO
TOBIN K CLARK VP and GENERAL COUNSEL
319 LIPSCOMB ST
FORT WORTH TX 76104

011266S001-1552A-032
WILLIS TOWERS WATSON
801 S FIGUEROA ST STE 800
LOS ANGELES CA 90017

011266S002-1552A-032
WILLIS TOWERS WATSON
JUSTIN COHEN
200 LIBERTY STREET 6TH FLOOR
BROOKFIELD PLACE
NEW YORK NY 10281

011266S003-1552A-032
WILLIS TOWERS WATSON
TAYLOR TURNEY
300 SOUTH GRAND AVE
SUITE 200
LOS ANGELES CA 90071

000074P002-1552S-032
WISCONSIN ATTORNEY GENERAL
WISCONSIN DEPT. OF JUSTICE
ATTN: BANKRUPTCY DEPARTMENT
17 WEST MAIN STREET
P.O. BOX 7857
MADISON WI 53707

000122P001-1552S-032
WOMBLE BOND DICKINSON (US) LLP
KEVIN J MANGAN
1313 NORTH MARKET ST.,STE 1200
WILMINGTON DE 19801

000130P001-1552S-032
WOMBLE BOND DICKINSON (US) LLP
WOJCIECH F JUNG
950 THIRD AVE.,STE 2400
NEW YORK NY 10022

013156S001-1552A-032
WORKWEAR OUTFITTERS
HOLLAND AND KNIGHT LLP
MATT COX
NASHVILLE CITY CENTER
1511 UNION ST STE 2700
NASHVILLE TN 37219

000075P001-1552S-032
WYOMING ATTORNEY GENERAL
BRIDGET HILL
200 W 24TH ST
STATE CAPITOL BLDG RM 123
CHEYENNE WY 82002

000008S001-1552A-032
ZAYO GROUP LLC
PO BOX 952136
DALLAS TX 75395

Records Printed :  **252**

# EXHIBIT 19

Exhibit Pages

000026P001-1552S-032
ALASKA ATTORNEY GENERAL
TREG R TAYLOR
1031 W 4TH AVE
STE 200
ANCHORAGE AK 99501-1994
ATTORNEY.GENERAL@ALASKA.GOV

000027P001-1552S-032
ARIZONA ATTORNEY GENERAL
KRIS MAYES
1275 WEST WASHINGTON ST
PHOENIX AZ 85007
AGINFO@AZAG.GOV

000028P001-1552S-032
ARKANSAS ATTORNEY GENERAL
TIM GRIFFIN
323 CTR ST
STE 200
LITTLE ROCK AR 72201-2610
OAG@ARKANSASAG.GOV

013013S001-1552A-032
AZ- DEPT OF REVENUE
LORRAINE AVERITT
1600 W. MONROE 7TH FLOOR
PHOENIX AZ 85007
laveritt@azdor.gov

000108P001-1552S-032
BALL UP LLC
HUESTON HENNIGAN LLP
ROBERT KLIEGER
523 WEST 6TH ST STE 400
LOS ANGELES CA 90014
RKLIEGER@HUESTON.COM

013021S001-1552A-032
BALL UP LLC
RIKER DANZIG LLP
JOSEPH L SCHWARTZ;BRIAN M LAINE
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962-1981
JSCHWARTZ@RIKER.COM

0130215001-1552A-032
BALL UP LLC
RIKER DANZIG LLP
JOSEPH L SCHWARTZ;BRIAN M LAINE
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962-1981
BLAINE@RIKER.COM

000107P003-1552S-032
BARCO UNIFORMS INC.
ATTN: JANE FOWLER
350 WEST ROSECRANS AVE
GARDENA CA 90248
JANE.FOWLER@BARCOUNIFORMS.COM

000126P001-1552S-032
BUCHALTER, A PROFESSIONAL CORPORATION
SHAWN M CHRISTIANSON,ESQ
425 MARKET ST.,STE 2900
SAN FRANCISCO CA 94105-3493
SCHRISTIANSON@BUCHALTER.COM

000030P001-1552S-032
COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CTR
1300 BROADWAY 10TH FL
DENVER CO 80203
CORA.REQUEST@COAG.GOV

000085P001-1552S-032
COMTRADING APPAREL DMCC
MISS THAO LE
JUMEIRAH LAKES TOWERS UNIT 302-08
JUMEIRAH BAY 2 PLOT JLT-PH2-X2A
DUBAI
UNITED ARAB EMIRATES
THAO.LE@COMTEXTILE.COM.VN

000031P001-1552S-032
CONNECTICUT ATTORNEY GENERAL
WILLIAM TONG
55 ELM ST
HARTFORD CT 06141-0120
ATTORNEY.GENERAL@CT.GOV

000089P001-1552S-032
CORDIAL EXPERIENCE INC
402 W BROADWAY
STE 700
SAN DIEGO CA 92101
BILLING@CORDIAL.COM

000076P003-1552S-032
DAVIS POLK & WARDWELL
BRIAN M RESNICK; MICHAEL PERA;AUDREY YOUN
450 LEXINGTON AVENUE
NEW YORK NY 10017
BRIAN.RESNICK@DAVISPOLK.COM

000076P003-1552S-032
DAVIS POLK & WARDWELL
BRIAN M RESNICK; MICHAEL PERA;AUDREY YOUN
450 LEXINGTON AVENUE
NEW YORK NY 10017
MICHAEL.PERA@DAVISPOLK.COM

000076P003-1552S-032
DAVIS POLK & WARDWELL
BRIAN M RESNICK; MICHAEL PERA;AUDREY YOUN
450 LEXINGTON AVENUE
NEW YORK NY 10017
AUDREY.YOUN@DAVISPOLK.COM

000032P001-1552S-032
DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

000033P001-1552S-032
DISTRICT OF COLUMBIA ATTORNEY GENERAL
BRIAN SCHWALB
400 6TH ST NW
WASHINGTON DC 20001
OAG@DC.GOV

000082P001-1552S-032
DUCTHANH GARMENT IMPORT EXPORT CO LTD
TI - DUCTHANH IMPORT EXPORT CO LTD
MONGHANH
18 TRAN HUNG DAO
MY THOI WARD
LONG XUYEN CITY AG
VIETNAM
KETOANDUCTHANHAG@HCM.VNN.VN

013019S001-1552A-032
FL - DEPT OF REVENUE
DYON JACKSON
POST OFFICE BOX 8045
TALLAHASSEE FL 32314
FDOR_Bankruptcy@floridarevenue.com

013038S001-1552A-032
FL- DEPT OF REVENUE
MICHELLE BETTS
BANKRUPTCY UNIT
POST OFFICE BOX 8045
TALLAHASSEE FL 32315
Michelle.Betts@floridarevenue.com

000133P001-1552S-032
FOX ROTHSCHILD LLP
MARK E HALL,ESQ
49 MARKET ST
MORRISTOWN NJ 07960
MHALL@FOXROTHSCHILD.COM

000118P001-1552S-032
GIBBONS P.C.
ROBERT K MALONE;BRETT S THEISEN;KYLE P MCEVILLY
ONE GATEWAY CENTER
NEWARK NJ 07102-5310
RMALONE@GIBBONSLAW.COM

000118P001-1552S-032
GIBBONS P.C.
ROBERT K MALONE;BRETT S THEISEN;KYLE P MCEVILLY
ONE GATEWAY CENTER
NEWARK NJ 07102-5310
BTHEISEN@GIBBONSLAW.COM

Case 24-10561-VFP    Doc 464    Filed 03/21/24    Entered 03/21/24 21:30:27    Desc Main
Document    Page 752 of 755
Creditor Matrix of Rue21 Brands, LLC, et al.
Electronic Mail
Exhibit Pages

Page # : 2 of 5                                                                    03/08/2024 01:38:14 PM

000118P001-1552S-032
GIBBONS P.C.
ROBERT K MALONE;BRETT S THEISEN;KYLE P MCEVILLY
ONE GATEWAY CENTER
NEWARK NJ 07102-5310
KMCEVILLY@GIBBONSLAW.COM

000095P001-1552S-032
GLORIA APPAREL INC
SOWON YOON
500 7TH AVE 8TH FL STE 124
NEW YORK NY 10018
SOWON@GLORIAAPPAREL.COM

000116P002-1552S-032
GREENBERG TRAURIG LLP
ALAN J BRODY,ESQ
500 CAMPUS DRIVE STE 400
FLORHAM PARK NJ 07932
BRODYA@GTLAW.COM

000088P002-1552S-032
HAITI PREMIER APPAREL S.A.
MARIE FLORENCE BAKER
NO 18 RUE JEAN GILLES
ROUTE DE L'AEROPORT
PORT-AU-PRINCE
HAITI
MFBAKER@PBAPPAREL.COM

000102P001-1552S-032
HERBERT MINES ASSOCIATES INC
DANIEL HERSZAFT
600 LEXINGTON AVE
14TH FLOOR
NEW YORK NY 10022
DANIEL@HERBERTMINES.COM

000090P001-1552S-032
HUAFANG COMPANY LTD
HUAFANG CO LIMITED BY SHARES
WANG CHAO
NO 819 HUANGHE 2 RD
BINZHOU SHANDONG
CHINA
WCHAO2128@163.COM

000103P001-1552S-032
HYOSUNG TNC CORP
YF HYOSUNG TNC CORP
CHRIS
119 MAPODAERO
MAPO-GU
SEOUL  4144
KOREA
CHRIS@HYOSUNG.COM

000098P001-1552S-032
INSIGHT DIRECT USA INC
TIM KILIAN
2701 E INSIGHT WAY
CHANDLER AZ 85286
TIM.KILIAN@INSIGHT.COM

000040P001-1552S-032
IOWA ATTORNEY GENERAL
BRENNA BIRD
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319
WEBTEAM@AG.IOWA.GOV

000040P001-1552S-032
IOWA ATTORNEY GENERAL
BRENNA BIRD
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319
CONSUMER@AG.IOWA.GOV

000105P001-1552S-032
JEFFTEX MFG CO LTD
QU KWON
RM # 503 SAMHWA B/D
999-2 DAECHI-DONG
KANGNAM-GU SEOUL  135502
KOREA
JEFFKWON@JEFFTEX.COM

000110P005-1552S-032
KING & SPALDING LLP
PETER MONTONI;THOMAS J SCRIVO;MICHELLE MUSCARA;
1185 6TH AVENUE
34TH FLOOR
NEW YORK NY 10036
PMONTONI@KSLAW.COM

000110P005-1552S-032
KING & SPALDING LLP
PETER MONTONI;THOMAS J SCRIVO;MICHELLE MUSCARA;
1185 6TH AVENUE
34TH FLOOR
NEW YORK NY 10036
TSCRIVO@KSLAW.COM

000110P005-1552S-032
KING & SPALDING LLP
PETER MONTONI;THOMAS J SCRIVO;MICHELLE MUSCARA;
1185 6TH AVENUE
34TH FLOOR
NEW YORK NY 10036
MMUSCARA@KSLAW.COM

000199P001-1552S-032
KING & SPALDING LLP
MATTHEW L WARREN
110 N WACKER DRIVE STE 3800
CHICAGO IL 60606
MWARREN@KSLAW.COM

000139P001-1552S-032
LAW OFFICE OF JAE YOUNG OH
JAE YOUNG OH
3712 PRINCE ST.,STE 10B
FLUSHING NY 11354
JAEOH70@HOTMAIL.COM

000081P001-1552S-032
LEOPARD TEXTILES HOLDING LTD
LEOPARD TEXTILES
ZHENJIANG STEVEN WU
ROOM A 19F
KIM CHUNG COMMERCIAL BUILDING
HONG KONG
CHINA
STEVEN@LEOPARDTEX.COM

000120P001-1552S-032
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
JOHN KENDRICK TURNER
2777 N STEMMONS FREEWAY STE 1000
DALLAS TX 75207
DALLAS.BANKRUPTCY@LGBS.COM

000100P001-1552S-032
LOGILITY INC
BILL WHALEN
470 E PACES FERRY RD
ATLANTA GA 30305
BWHALEN@LOGILITY.COM

000043P001-1552S-032
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095
CONSTITUENTSERVICES@AG.LOUISIANA.GOV

000045P001-1552S-032
MARYLAND ATTORNEY GENERAL
ANTHONY G BROWN
200 ST PAUL PL
BALTIMORE MD 21202-2022
OAG@OAG.STATE.MD.US

000046P001-1552S-032
MASSACHUSETTS ATTORNEY GENERAL
ANDREA JOY CAMPBELL
ONE ASHBURTON PL
BOSTON MA 02108-1698
AGO@STATE.MA.US

000114P001-1552S-032
MCMANIMON SCOTLAND & BAUMANN LLC
ANTHONY SODONO III,ESQ
75 LIVINGSTON AVE.,STE 201
ROSELAND NJ 07068
ASODONO@MSBNJ.COM

000115P001-1552S-032
MCMANIMON SCOTLAND & BAUMANN LLC
SARI B PLACONA,ESQ
75 LIVINGSTON AVE.,STE 201
ROSELAND NJ 07068
SPLACONA@MSBNJ.COM

000087P001-1552S-032
MES UK LIMITED
KR MES UK LIMITED
AYDIN OZGUVEN
HALLSWELLE HOUSE
1 HALLSWELLE RD
LONDON  NW11 0DH
UNITED KINGDOM
AYDINO@SESBY.COM

000079P001-1552S-032
MICHELMAN and ROBINSON LLP
ACCOUNTS RECEIVABLE ERI BURNS
10880 WILSHIRE BLVD 19TH FL
LOS ANGELES CA 90024-4101
EBURNS@MRLLP.COM

000047P001-1552S-032
MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212
MIAG@MI.GOV

000023P001-1552S-032
MILBANK LLP
EVAN R FLECK
55 HUDSON YARDS
NEW YORK NY 10001
EFLECK@MILBANK.COM

000024P001-1552S-032
MILBANK LLP
NELLY ALMEIDA
55 HUDSON YARDS
NEW YORK NY 10001
NALMEIDA@MILBANK.COM

000117P001-1552S-032
MILBANK LLP
ALEXANDER B LEES;RACHELLE RUBIN;CHARLES FENDRYCH
55 HUDSON YARDS
NEW YORK NY 10001-2163
ALEES@MILBANK.COM

000117P001-1552S-032
MILBANK LLP
ALEXANDER B LEES;RACHELLE RUBIN;CHARLES FENDRYCH
55 HUDSON YARDS
NEW YORK NY 10001-2163
RRUBIN@MILBANK.COM

000117P001-1552S-032
MILBANK LLP
ALEXANDER B LEES;RACHELLE RUBIN;CHARLES FENDRYCH
55 HUDSON YARDS
NEW YORK NY 10001-2163
CFENDRYCH@MILBANK.COM

000051P001-1552S-032
MONTANA ATTORNEY GENERAL
AUSTIN KNUDSEN
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA MT 59620-1401
CONTACTDOJ@MT.GOV

000052P001-1552S-032
NEBRASKA ATTORNEY GENERAL
MIKE HILGERS
2115 STATE CAPITOL
LINCOLN NE 68509-8920
AGO.INFO.HELP@NEBRASKA.GOV

000083P001-1552S-032
NEELKAMAL TRADERS FZCO
VITTAL RADHAKRISHNAN
S-60604 JEBEL ALI FREEZONE
PO BOX 262890
DUBAI
UNITED ARAB EMIRATES
VITTAL.RADHAKRISHNAN@NEELKAMAL.COM

000053P001-1552S-032
NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY NV 89701
AGINFO@AG.NV.GOV

000054P001-1552S-032
NEW HAMPSHIRE ATTORNEY GENERAL
JOHN FORMELLA
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397
ATTORNEYGENERAL@DOJ.NH.GOV

000059P001-1552S-032
NORTH DAKOTA ATTORNEY GENERAL
DREW WRIGLEY
600 E BLVD AVE
DEPT 125
BISMARCK ND 58505-0040
NDAG@ND.GOV

000077P001-1552S-032
OFFICE OF THE US TRUSTEE
PETER D'AURIA
ONE NEWARK CENTER
1085 RAYMOND BLVD, STE 2100
NEWARK NJ 07102
PETER.J.D'AURIA@USDOJ.GOV

000062P001-1552S-032
OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPARTMENT OF JUSTICE
1162 CT ST NE
SALEM OR 97301-4096
FRED.BOSS@DOJ.STATE.OR.US

000127P002-1552S-032
PACHULSKI STANG ZIEHL & JONES LLP
BRADFORD J SANDLER; ROBERT J FEINSTEIN
780 THRID AVE.,34TH FLOOR
NEW YORK NY 10017
BSANDLER@PSZJLAW.COM

000127P002-1552S-032
PACHULSKI STANG ZIEHL & JONES LLP
BRADFORD J SANDLER; ROBERT J FEINSTEIN
780 THRID AVE.,34TH FLOOR
NEW YORK NY 10017
RFEINSTEIN@PSZJLAW.COM

000128P001-1552S-032
PACHULSKI STANG ZIEHL & JONES LLP
TEDDY M KAPUR;CIA H MACKLE
780 THIRD AVE.,34TH FLOOR
NEW YORK NY 10017
TKAPUR@PSZJLAW.COM

000128P001-1552S-032
PACHULSKI STANG ZIEHL & JONES LLP
TEDDY M KAPUR;CIA H MACKLE
780 THIRD AVE.,34TH FLOOR
NEW YORK NY 10017
CMACKLE@PSZJLAW.COM

000112P002-1552S-032
PAUL HASTINGS LLP
JAYME GOLDSTEIN.ESQ
200 PARK AVENUE
NEW YORK NY 10166
JAYMEGOLDSTEIN@PAULHASTINGS.COM

000113P002-1552S-032
PAUL HASTINGS LLP
ALEX COTA;SAM LAWAND
200 PARK AVENUE
NEW YORK NY 10166
ALEXCOTA@PAULHASTINGS.COM

000113P002-1552S-032
PAUL HASTINGS LLP
ALEX COTA;SAM LAWAND
200 PARK AVENUE
NEW YORK NY 10166
SAMLAWAND@PAULHASTINGS.COM

000063P001-1552S-032
PENNSYLVANIA ATTORNEY GENERAL
MICHELLE HENRY
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG PA 17120
PRESS@ATTORNEYGENERAL.GOV

000129P001-1552S-032
PORZIO BROMBERG & NEWMAN PC
WARREN J MARTIN,JR;RACHEL A PARISI;CHRISTOPHER P M
100 SOUTHGATE PARKWAY
P O BOX 1997
MORRISTOWN NJ 07962
WJMARTIN@PBNLAW.COM

000129P001-1552S-032
PORZIO BROMBERG & NEWMAN PC
WARREN J MARTIN,JR;RACHEL A PARISI;CHRISTOPHER P M
100 SOUTHGATE PARKWAY
P O BOX 1997
MORRISTOWN NJ 07962
RAPARISI@PBNLAW.COM

000129P001-1552S-032
PORZIO BROMBERG & NEWMAN PC
WARREN J MARTIN,JR;RACHEL A PARISI;CHRISTOPHER P M
100 SOUTHGATE PARKWAY
P O BOX 1997
MORRISTOWN NJ 07962
CPMAZZA@PBNLAW.COM

000094P001-1552S-032
RED BANKS CONSULTING INC
CASEY CARR
1079 CRAGMONT AVE
BERKELEY CA 94708
CCARR@REDBANKSCONSULTING.COM

000121P002-1552S-032
REED SMITH LLP
JASON D ANGELO
506 CARNEGIE CENTER STE 300
PRINCETON NJ 08540
JANGELO@REEDSMITH.COM

000131P001-1552S-032
RIKER DANZIG LLP
JOSEPH L SCHWARTZ;BRIAN M LAINE
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962-1981
JSCHWARTZ@RIKER.COM

000131P001-1552S-032
RIKER DANZIG LLP
JOSEPH L SCHWARTZ;BRIAN M LAINE
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962-1981
BLAINE@RIKER.COM

000109P001-1552S-032
ROPES & GRAY LLP
GREGG M. GALARDI
1211 AVENUE OF THE AMERICAS
NEW YORK NY 10036-8704
GREGG.GALARDI@ROPESGRAY.COM

000109P001-1552S-032
ROPES & GRAY LLP
GREGG M. GALARDI
1211 AVENUE OF THE AMERICAS
NEW YORK NY 10036-8704
Randall.Bodner@ropesgray.com

000109P001-1552S-032
ROPES & GRAY LLP
GREGG M. GALARDI
1211 AVENUE OF THE AMERICAS
NEW YORK NY 10036-8704
Anne.JohnsonPalmer@ropesgray.com

000084P001-1552S-032
ROYAL APPAREL EPZ LIMITED
SUNIL BOJAN
UNIT 1 @ CAPITAL INDUSTRIAL PARK
ATHI RIVER TOWN
NAIROBI CENTRAL  00606
KENYA
SUNILBOJAN@ROYALAPPARELEPZ.COM

000106P003-1552S-032
SADDLE CREEK CORPORATION
JULIE FREEZE
PO BOX 530614
ATLANTA GA 30353-0614
AR@SCLOGISTICS.COM

000136P001-1552S-032
SILLS CUMMIS & GROSS P.C.
S JASON TEELE,ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102
STEELE@SILLSCUMMIS.COM

000137P001-1552S-032
SILLS CUMMIS & GROSS P.C.
ANDREW H SHERMAN,ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102
ASHERMAN@SILLSCUMMIS.COM

000138P001-1552S-032
SILLS CUMMIS & GROSS P.C.
BORIS MANKOVETSKIY,ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102
BMANKOVETSKIY@SILLSCUMMIS.COM

000080P002-1552S-032
SKADDEN ARPS SLATE MEAGHER and FLOM LLP
CHRISTOPHER M. HEANEY
ONE RODNEY SQUARE
PO BOX 1764
WHITE PLAINS NY 19899-0636
CHRISTOPHER.HEANEY@SKADDEN.COM

000066P001-1552S-032
SOUTH DAKOTA ATTORNEY GENERAL
MARTY JACKLEY
1302 EAST HIGHWAY 14
STE 1
PIERRE SD 57501-8501
INFO@MARTYJACKLEY.COM

000086P001-1552S-032
TAY SON GARMENT JOINT STOCK CO
MISS THAO LE
PHU XUAN WARD
PHU PHONG TOWN TAY SON DISTRICT
BINH DINH
VIETNAM
THAO.LE@COMTEXTILE.COM.VN

000096P001-1552S-032
THANH TRUC GARMENT IMP EXP CO LTD
DT THANH TRUC GARMENT IMP/EXP CO LTD
TOM NGUYEN
NO 61 A NGUYEN THI BAY ST
WARD 6
TAN AN LONG AN
VIETNAM
TOMTT@HCM.VNN.VN

000097P001-1552S-032
THE SOURCING PLACE LTD
GEORGE ZHANG
UNIT D-E 31ST FLOOR FORD GLORY PLAZA
37-39 WING HONG ST KOWLONG
HONG KONG
HONG KONG
GEORGE@SUNTEXIND.COM

000134P001-1552S-032
TN DEPT OF REVENUE
GINA BAKER HANTEL,SEN ASSISTANT ATTORNEY GEN
TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION
P O BOX 20207
NASHVILLE TN 37202-0207
GINA.HANTEL@AG.TN.GOV

013000S001-1552A-032
TN- DEPT OF REVENUE
DEBORAH MCALISTER
REVENUE COLLECTION SPECIALIST 3
500 DEADERICK ST
NASHVILLE TN 37242
deborah.mcalister@tn.gov

000008P002-1552S-032
UNITED STATES TRUSTEE
FRAN STEELE
ONE NEWARK CENTER
1085 RAYMOND BLVD, STE 2100
NEWARK NJ 07102
FRAN.B.STEELE@USDOJ.GOV

000069P001-1552S-032
UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY UT 84114-2320
UAG@AGUTAH.GOV

Case 24-10561-VFP    Doc 464    Filed 03/21/24    Entered 03/21/24 21:30:27    Desc Main
Document    Page 705 of 755

Careismatic Brands, LLC, et al.
Electronic Mail

Exhibit Pages

Page # : 5 of 5
03/08/2024 01:38:14 PM

011278S002-1552A-032
VESTAGEN PROTECTIVE TECHNOLOGIES INC
Goldberg Segalla LLP
Aubree Hudson Mackey
777 South Figueroa Street Suite 1900
LOS ANGELES CA 90017
aubreemackeyesq@gmail.com

011278S003-1552A-032
VESTAGEN PROTECTIVE TECHNOLOGIES INC
Ogletree Deakins Nash Smoak and Stewart PC
Jasmine E Simmons
400 South Hope Street 1200
LOS ANGELES CA 90071
jasmine.simmons@ogletreedeakins.com

011278S004-1552A-032
VESTAGEN PROTECTIVE TECHNOLOGIES INC
Goldberg Segalla LLP
Lisa P. Gruen
777 S. Figueroa Street
SUITE 1900
LOS ANGELES CA 90017
lgruen@goldbergsegalla.com

011278S006-1552A-032
VESTAGEN PROTECTIVE TECHNOLOGIES INC
Ogletree Deakins Nash Smoak and Stewart PC
Sean Paisan
695 Town Center Drive 15th Floor
COSTA MESA CA 92626
sean.paisan@ogletree.com

011278S005-1552A-032
VESTAGEN PROTECTIVE TECHNOLOGIES INC
Foran Glennon
Sharon Lynn Hightower
1741 Technology Drive Suite 250
SAN JOSE CA 95110
shightower@fgppr.com

011278S001-1552A-032
VESTAGEN PROTECTIVE TECHNOLOGIES INC
Ogletree Deakins Nash Smoak and Stewart PC
Vince Mojica Verde
Park Tower
695 Town Center Drive Suite 1500
COSTA MESA CA 92626
vince.verde@ogletreedeakins.com

000099P001-1552S-032
VITALITY STAFFING SOLUTIONS LLC
MELISSA BAEZ
PO BOX 823461
PHILADEPHIA PA 19182
MBAEZ@VITALITYSTAFFING.COM

011266S002-1552A-032
WILLIS TOWERS WATSON
JUSTIN COHEN
200 LIBERTY STREET 6TH FLOOR
BROOKFIELD PLACE
NEW YORK NY 10281
justin.cohen@wtwco.com

011266S003-1552A-032
WILLIS TOWERS WATSON
TAYLOR TURNEY
300 SOUTH GRAND AVE
SUITE 200
LOS ANGELES CA 90071
taylor.turney@wtwco.com

000074P002-1552S-032
WISCONSIN ATTORNEY GENERAL
WISCONSIN DEPT. OF JUSTICE
ATTN: BANKRUPTCY DEPARTMENT
17 WEST MAIN STREET
P.O. BOX 7857
MADISON WI 53707
DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US

000122P001-1552S-032
WOMBLE BOND DICKINSON (US) LLP
KEVIN J MANGAN
1313 NORTH MARKET ST.,STE 1200
WILMINGTON DE 19801
KEVIN.MANGAN@WBD-US.COM

000130P001-1552S-032
WOMBLE BOND DICKINSON (US) LLP
WOJCIECH F JUNG
950 THIRD AVE.,STE 2400
NEW YORK NY 10022
WOJCIECH.JUNG@WBD-US.COM

Records Printed :  **108**